Exhibit I27

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-20 | 2019-10-23 | https://www.nytimes.com/2019/10/20/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/europe/russia-internet-norilsk-youtube-arctic.html | On â€˜Â²Islandâ€™Â²Â´ in Russian Arctic, Arrival of Fast Internet Shakes Political Calm | False | By Anton Troianovski | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/sports/baseball/yankees-astros.html | For the Yankees, Good Is Not Good Enough in the Age of the Astros | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/fort-worth-shooting-jefferson-dean.html | Fort Worth Police Have More Violence to Answer For, Residents Say | False | By Manny Fernandez, Sarah Mervosh and Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/americas/bolivia-election-evo-morales.html | Boliviaâ€šÂ„Â´s Evo Morales Faces Runoff, Early Election Returns Show | False | By Ernesto Londoñoâ€šÂ±o | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/arts/music/rouse-cincinnati-symphony-review.html | Review: Christopher Rouse Leaves a Haunting Final Symphony | False | By Joshua Barone | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/books/nick-tosches-dies.html | Nick Tosches, 69, Fiery Music Writer and Biographer, Dies | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/letters/miscarriage-urine-tests.html | Women Breaking the Silence on Miscarriages | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/letters/trump-narcissist.html | Is Trump a Pathological Narcissist? | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/politics/mick-mulvaney-ukraine.html | Mick Mulvaney Struggles to Explain Comments on Ukraine | False | By Katie Rogers and Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/sports/fifa-china-world-cup-expanded.html | FIFA Set to Reward China With World Cup for Clubs | False | By Tariq Panja | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/europe/speaker-parliament-john-bercow.html | Vacant: 600-Year-Old Job With Top Pay. Perks Include Monarchâ€šÂ„Â´s Bed. | False | By Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-22 | https://www.nytimes.com/2019/10/20/arts/music/susanna-malkki-new-york-philharmonic-review.html | Review: Susanna Malkki Returns to the New York Philharmonic | False | By Anthony Tommasini | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/arts/television/review-helen-mirren-wears-the-crown-this-time-russias.html | Review: Helen Mirren Wears the Crown (This Time, Russiaâ€šÂ„Â´s) | False | By Mike Hale | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-22 | https://www.nytimes.com/2019/10/20/theater/alia-shawkat-the-second-woman.html | For 24 Hours Onstage, Alia Shawkat Felt Great to Feel â€šÂ„²Shamelessâ€šÂ„Â´ | False | By Elisabeth Vincentelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/domestic-violence-don-mclean.html | In Maine, a Celebrity Domestic Violence Case Continues to Send Out Ripples | False | By Ellen Barry | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/europe/brexit-boris-johnson-parliament.html | Despite Litany of Failures, Boris Johnson Is in Striking Distance of Brexit Success | False | By Stephen Castle and Mark Landler | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/politics/mark-esperanto-trump-tweet.html | Mark Esperanto? Trump Misnames His Defense Secretary in Tweet | False | By Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/health/paul-polak-dies.html | Paul Polak, Entrepreneur for Those Living on $2 a Day, Dies at 86 | False | By Donald G. McNeil Jr. | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/brexit-boris-johnson.html | Will the U.K. Ever Get Closure on Brexit? | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/arts/design/Moma-renovation-opening.html | Which Way to â€šÂ„²Starry Nightâ€šÂ„Â´? A Reimagined MoMA Opens to the Public | False | By Robin Pogrebin | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/nyregion/rikers-inmates-solitary-lawsuit.html | Beaten and Left in Solitary Confinement, He Thought He Would Die | False | By Jan Ransom | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/sports/baseball/yankees-off-season-decisions.html | Yankees Are Left to Wonder How to Clear That Final Hurdle | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/movies/maleficent-box-office.html | â€šÂ„²Maleficentâ€šÂ„Â´ Sequel Disappoints at Box Office | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/sports/olympics/usa-triathlon-cbd.html | U.S.A. Triathlon Embraces CBD | False | By Matthew Futterman | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/politics/elizabeth-warren-medicare-for-all.html | Elizabeth Warren Says She Will Release a Plan to Finance â€šÂ„²Medicare for Allâ€šÂ„Â´ | False | By Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/business/media/late-night-news-guests.html | Biggest Late-Night Guests Now Bring a News Angle, Not a Movie Clip | False | By John Koblin | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/health/opioids-trial-cleveland.html | What to Know About the Landmark Opioid Trial Starting Monday | False | By Jan Hoffman | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/business/economy/estate-tax.html | Estate Tax Can Pay Off for States, Even if the Superrich Flee | False | By Eduardo Porter | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-22 | https://www.nytimes.com/2019/10/20/us/emmett-till-bulletproof-sign.html | Emmett Till Memorial Has a New Sign. This Time, Itâ€šÃ„Ã´s Bulletproof. | False | By Aimee Ortiz | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-22 | https://www.nytimes.com/2019/10/20/us/thomas-dalesandro-dead.html | Thomas Dâ€šÃ„Ã´Alesandro, 90, Ex-Mayor of Baltimore and Pelosiâ€šÃ„Ã´s Brother, Dies | False | By Mariel Padilla and Mihir Zaveri | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/trump-impeachment-protests.html | Want Trump to Go? Take to the Streets | False | By David Leonhardt | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/americas/Haiti-crisis-violence.html | â€šÃ„Ã²There Is No Hopeâ€šÃ„Ã´: Crisis Pushes Haiti to Brink of Collapse | False | By Kirk Semple and Meridith Kohut | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/trump-impeachment-testimony.html | They Are Not the Resistance. They Are Not a Cabal. They Are Public Servants. | False | By Michelle Cottle | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-20 | https://www.nytimes.com/2019/10/20/crosswords/daily-puzzle-2019-10-21.html | Bases Loaded | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/middleeast/erdogan-turkey-nuclear-weapons-trump.html | Erdoganâ€šÃ„Ã´s Ambitions Go Beyond Syria. He Says He Wants Nuclear Weapons. | False | By David E. Sanger and William J. Broad | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/impeachment-house-vote.html | Pelosi Has History and the Constitution at Her Back | False | By Caroline Fredrickson | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/business/gm-automakers.html | G.M. Contract Terms May Be a Tougher Fit for Its Rivals | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/americas/culiacan-mexico-chapo-son.html | After Soldiers Surrender El Chapoâ€šÃ„Ã´s Son, a Shocked Mexican City Sighs With Relief | False | By Paulina Villegas | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/politics/rudy-giuliani-justice-department.html | Justice Department Distances Itself From Giuliani | False | By Katie Benner | 2019-12-04 | TX 8-827-006 |
| 2019-10-20 | 2019-10-21 | https://www.nytimes.com/2019/10/20/world/middleeast/trump-troops-syria-turkey.html | Trump Said to Favor Leaving a Few Hundred Troops in Eastern Syria | False | By Eric Schmitt and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/20/opinion/trump-impeachment-united-states.html | No, We Wonâ€šÃ„Ã´t Just â€šÃ„Ã²Get Over Itâ€šÃ„Ã´ | False | By Charles M. Blow | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/20/us/politics/trump-g7-doral.html | Why Trump Dropped His Idea to Hold the G7 at His Own Hotel | False | By Maggie Haberman, Eric Lipton and Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/20/theater/american-utopia-review-david-byrne.html | Review: â€šÃ„Ã²American Utopiaâ€šÃ„Ã´ Is David Byrneâ€šÃ„Ã´s Neighborhood | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/20/world/americas/chile-protests-riots.html | Chile Unrest Spreads, With 15 Deaths Reported in Violence | False | By Pascale Bonnefoy and Clifford Krauss | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/20/todayspaper/quotation-of-the-day-condemnation-by-republicans-drove-reversal-on-meeting-site.html | Quotation of the Day: Condemnation by Republicans Drove Reversal on Meeting Site | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/20/pageoneplus/no-corrections-october-21-2019.html | No Corrections: October 21, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/us/dallas-tornado-damage.html | Dallas Tornado Leaves Trail of Damage; Storm Causes Panic at Memphis Airport | False | By Adeel Hassan | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/arts/television/whats-on-tv-monday-cosmos-and-catherine-the-great.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Cosmosâ€šÃ„Ã´ and â€šÃ„Ã²Catherine the Greatâ€šÃ„Ã´ | False | By Peter Libbey | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/us/mitt-romney-pierre-delecto.html | Mitt Romney Admits to Having a Secret Twitter Account, â€šÃ„Ã²Pierre Delectoâ€šÃ„Ã´ | False | By Mihir Zaveri | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/smarter-living/how-to-give-better-advice.html | How to Give People Advice Theyâ€šÃ„Ã´ll Be Delighted to Take | False | By Anna Goldfarb | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/sports/football/nfl-standings-week-7.html | In the N.F.L., Change Is Inevitable. Just Not Atop the Standings. | False | By Ben Shpigel | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/nyregion/2020-de-blasio-donors.html | Inside the Last, Desperate Days of de Blasioâ€šÃ„Ã´s 2020 Campaign | False | By J. David Goodman | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/world/canada/trudeau-election.html | Will Canada Forgive Justin Trudeau? | False | By Dan Bilefsky and Ian Austen | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/sports/basketball/nba-predictions-season.html | Our Predictions for the 2019-20 N.B.A. Season | False | By Shauntel Lowe | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/health/marijuana-and-vaping-shadowy-past-dangerous-present.html | Marijuana and Vaping: Shadowy Past, Dangerous Present | False | By Matt Richtel | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/design/louvre-leonardo-exhibition.html | How the Louvreâ€šÃ„Â´s Leonardo Blockbuster Shows a Masterâ€šÃ„Â´s Progress | False | By Farah Nayeri | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/asia/south-korea-cho-kuk-gold-spoon-elite.html | Coddling of â€šÃ„Â¢Gold-Spoonâ€šÃ„Â´ Children Shakes South Koreaâ€šÃ„Â´s Political Elite | False | By Choe Sang-Hun | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/australia/news-media-protest-secrecy-government-right-to-know.html | Australian Media Redact Their Front Pages to Protest Secrecy Laws | False | By Jamie Tarabay | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/interactive/2019/10/21/climate/hawaii-coral-bleaching.html | The Return of the 'Blob': Hawaii's Reefs Threatened by Marine Heat Wave | False | By Kendra Pierre-Louis | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/well/live/silent-heart-attack-silent-myocardial-infarction-SMI.html | The Silent Heart Attack You Didnâ€šÃ„Â´t Know You Had | False | By Jane E. Brody | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-11-03 | https://www.nytimes.com/2019/10/21/books/review/sontag-her-life-and-work-benjamin-moser.html | She Made Thinking Exciting: The Life and Work of Susan Sontag | False | By Vivian Gornick | 2020-01-13 | TX 8-838-668 |
| 2019-10-21 | 2019-10-27 | https://www.nytimes.com/2019/10/21/travel/mumbai-art-deco.html | Discovering Mumbaiâ€šÃ„Â´s Art Deco Treasures | False | By Vaishnavi Chandrashekhar | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/movies/joaquin-phoenix-joker-oscar.html | With â€šÃ„Â¢Jokerâ€šÃ„Â´ a Box-Office Sensation, Can Joaquin Phoenix Win the Oscar? | False | By Kyle Buchanan | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/us/politics/trump-inquiry-foreign-meddling.html | â€šÃ„Â¢Get Over Itâ€šÃ„Â´'? Why Political Influence in Foreign Policy Matters | False | By Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/nyregion/deed-theft-brooklyn.html | Why Black Homeowners in Brooklyn Are Being Victimized by Fraud | False | By Kimiko de Freytas-Tamura | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-27 | https://www.nytimes.com/2019/10/21/realestate/shopping-for-bathroom-sconces.html | Shopping for Bathroom Sconces | False | By Tim McKeough | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/design/new-monuments-men.html | The Army Is Looking for a Few Good Art Experts | False | By Ralph Blumenthal and Tom Mashberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/insider/brian-rea-modern-love-illustrator.html | Meet the Man Who Draws Love Notes for The Times | False | By Danya Issawi | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-27 | https://www.nytimes.com/2019/10/21/travel/stockholm-hilma-af-klint.html | In Search of Hilma af Klint, Who Upended Art History, But Left Few Traces | False | By Andrew Ferren | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/science/quantum-computer-physics-qubits.html | Quantum Computing Is Coming, Bit by Qubit | False | By Dennis Overbye | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/health/psychology-humility-pride-behavior.html | Be Humble, and Proudly, Psychologists Say | False | By Benedict Carey | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/sports/sports-betting-purdue-villanova.html | Can Colleges Police Sports Betting? Some Are Trying | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/california-homeless-backlash.html | As Homelessness Surges in California, So Does a Backlash | False | By Thomas Fuller, Tim Arango and Louis Keene | | |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/australia/isis-camp-syria.html | Desperate Pleas to Free Women and Children From ISIS Camps in Syria | False | By Livia Albeck-Ripka | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/sports/football/nfl-week-7.html | What We Learned in N.F.L. Week 7 | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-21 | https://www.nytimes.com/2019/10/21/opinion/canada-free-trade-populism.html | Canada Isnâ€šÃ„Â´t So Different. It Could Go Populist Too. | False | By Jeff Rubin | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/trump-impeachment-survey.html | As Support for Trumpâ€šÃ„Â´s Impeachment Grows, His Base Digs In Its Heels | False | By Jeremy W. Peters | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/business/dealbook/boeing-737-max.html | Boeingâ€šÃ„Â´s Board Confronts Further 737 Max Scandal | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/asia/afghanistan-troop-reduction.html | U.S. Is Quietly Reducing Its Troop Force in Afghanistan | False | By Thomas Gibbons-Neff and Mujib Mashal | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/sports/basketball/kevin-love-instagram-photography.html | Eat, Pray, Kevin Love | False | By Alex Wong | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/us-withdrawal-syria-iraq.html | U.S. Withdrawal From Syria Gathers Speed, Amid Accusations of Betrayal | False | By Ben Hubbard and Patrick Kingsley | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/europe/prince-harry-meghan-documentary.html | â€šÃ„Â²Itâ€šÃ„Â´s Hardâ€šÃ„Â´: Prince Harry and Meghan Speak of Strain of Royal Life in New Documentary | False | By Megan Specia | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/college-admissions-scandal.html | More Parents Plead Guilty in College Admissions Scandal | False | By Kate Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/europe/northern-ireland-abortion-same-sex-marriage.html | Northern Ireland Set to Legalize Abortion and Same-Sex Marriage | False | By Ceylan Yeginsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/science/aye-aye-lemur-pseudo-thumb.html | Add â€šÃ„Â²Pseudo Thumbâ€šÃ„Â´ to the Aye-Aye Lemurâ€šÃ„Â´s Bizarre Anatomy | False | By JoAnna Klein | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/music/salzburg-festival-gazprom.html | The Arts Are Shunning Big Oil. The Salzburg Festival Isnâ€šÃ„Â‚t. | False | By Alex Marshall | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/health/opioid-settlement.html | $260 Million Opioid Settlement Reached at Last Minute With Big Drug Companies | False | By Jan Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/elizabeth-warren-education-plan.html | Warrenâ€šÃ„Â´s Education Plan Promises Billions for Low-Income Schools and Desegregation | False | By Dana Goldstein and Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/technology/personaltech/pixel-4-review.html | Pixel 4 Review: Google Needs to Do More to Stand Out | False | By Brian X. Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-27 | https://www.nytimes.com/2019/10/21/realestate/550000-homes-in-california.html | $550,000 Homes in California | False | By Julie Lasky | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/isis-syria-us.html | ISIS Reaps Gains of U.S. Pullout From Syria | False | By David D. Kirkpatrick and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/upshot/polls-impeachment-battlegrounds-Trump.html | What Our Poll Shows About Impeachment Views in 6 Swing States | False | By Nate Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/the-greatest-fish-recipe.html | The Greatest Fish Recipe | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/amy-klobuchar-iowa.html | In Iowa, Amy Klobuchar Gets a Second Look After Debate | False | By Trip Gabriel | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/trump-lindsey-graham-rand-paul.html | Why Lindsey Graham and Rand Paul Fight for Trumpâ€šÃ„Â´s Favor | False | By Liz Mair | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-30 | https://www.nytimes.com/2019/10/21/health/afm-paralysis-cause.html | What Causes a Mysterious Paralysis in Children? Researchers Find Viral Clues | False | By Pam Belluck | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/europe/boris-johnson-brexit.html | Boris Johnson to Hold Tuesday Showdown After New Brexit Setback | False | By Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-12-01 | https://www.nytimes.com/2019/10/21/books/review/celestial-bodies-jokha-alharthi.html | The First Arabic Novel to Win the International Booker Prize | False | By Beejay Silcox | 2020-02-05 | TX 8-856-321 |
| 2019-10-21 | 2019-11-24 | https://www.nytimes.com/2019/10/21/books/review/divide-me-by-zero-lara-vapnyar.html | A Romantic Comedy So Dark It Makes You Cry | False | By Jamie Fisher | 2020-01-13 | TX 8-838-668 |
| 2019-10-21 | 2019-11-17 | https://www.nytimes.com/2019/10/21/books/review/all-this-could-be-yours-jami-attenberg.html | As a Father Lies Dying, His Family Reckons With Their Troubled Legacy | False | By Brock Clarke | 2020-01-13 | TX 8-838-668 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/turkey-syria-border-erdogan.html | Turkeyâ€šÃ„Â´s Border Towns Pay Deadly Price for Erdoganâ€šÃ„Â´s Syria Incursion | False | By Carlotta Gall and Mauricio Lima | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/science/carl-safina-animal-cognition.html | Carl Safina Is Certain Your Dog Loves You | False | By Claudia Dreifus | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/crosswords/heck-l-dopa-crossword.html | The Crossword Stumper | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-11-03 | https://www.nytimes.com/2019/10/21/books/review/the-pencil-susan-avingaq-maren-vsetula.html | Rescuing Native Americans From the Imaginative Prison of the Past | False | By David Treuer | 2020-01-13 | TX 8-838-668 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/scotty-bowers-dead.html | Scotty Bowers, Who Wrote of Providing Sex to Stars, Dies at 96 | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/neediest-cases/jumped-turnstile-breaking-point.html | She Jumped a Turnstile. The Fine Pushed Her to the Breaking Point. | False | By Elisha Brown | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/meatball-recipe.html | Meatballs Like You Havenâ€šÃ„Â´t Seen Them | False | By Alison Roman | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/technology/facebook-disinformation-russia-iran.html | Facebook Finds New Disinformation Campaigns and Braces for 2020 Torrent | False | By Mike Isaac | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/arts/television/sam-bobrick-dead.html | Sam Bobrick, â€šÃ„Â²Saved by the Bellâ€šÃ„Â´ Creator, Is Dead at 87 | False | By Daniel E. Slotnik | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/television/helen-mirren-catherine.html | Helen Mirren Plays Catherine II in the Years That Made Her â€šÃ„Â²the Greatâ€šÃ„Â´ | False | By Julia Jacobs | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-21 | 2019-10-24 | https://www.nytimes.com/2019/10/21/style/nicolas-ghesquiere-louis-vuitton-instagram-trump.html | Nicolas GhesquiáˆˆšÃˆˆ®re, Poster Boy for Fashion-Against-Trump | False | By Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/arts/music/beyonce-mass.html | A Church Service Inspired by BeyoncáˆˆšÃˆˆ, No Halo Required | False | By Bill Friskics-Warren | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-24 | https://www.nytimes.com/2019/10/21/arts/dance/stella-abrera-retiring-from-ABT.html | Stella Abrera of American Ballet Theater to Retire in Spring | False | By Peter Libbey | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/netanyahu-gantz-israel.html | As Netanyahu Fails to Form a Government, Benny Gantz Gets a Chance to Try | False | By David M. Halbfinger and Isabel Kershner | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/technology/facebook-libra-marcus-lobbying.html | Facebook Lays On the Charm for Its Libra Cryptocurrency Plan | False | By Cecilia Kang and Nathaniel Popper | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/nyregion/verizon-news-cable-ny.html | Local News Is Dying. New York May Try to Pass a Law to Save It. | False | By Vivian Wang | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/asia/king-thailand-royal-consort.html | King of Thailand Dismisses Royal Consort Accused of Disloyalty | False | By Richard C. Paddock | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-11-24 | https://www.nytimes.com/2019/10/21/books/review/dads-maybe-book-tim-obrien.html | Tim OáˆˆšÃˆˆ,Ãˆˆ´Brien, a Veteran of War and Fatherhood, Opens Up to His Sons | False | By John Schwartz | 2020-01-13 | TX 8-838-668 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/sports/football/backup-quarterback-teddy-bridgewater-mahomes.html | Replacement or Warm Body? Backup Quarterbacks Prove Their Worth | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/letters/hungary-subways-lingerie.html | A Darker Side of Hungary | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/theater/review-forbidden-broadway.html | Review: áˆˆšÃˆˆ,Ãˆˆ²Forbidden BroadwayáˆˆšÃˆˆ,Ãˆˆ´ Sticks It to the Great Woke Way | False | By Ben Brantley and Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-28 | https://www.nytimes.com/2019/10/21/arts/music/met-opera-orfeo-review.html | Review: Mark MorrisáˆˆšÃˆˆ,Ãˆˆ´s Dancing áˆˆšÃˆˆ,Ãˆˆ²OrfeoáˆˆšÃˆˆ,Ãˆˆ´ Returns to the Met Opera | False | By Anthony Tommasini | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/sports/tennis/andres-gimeno-dead.html | AndráˆˆšÃˆˆs Gimeno, Who Broke French Open Age Mark, Dies at 82 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/arts/music/wnyc-new-sounds.html | A Musical Revolt Succeeds: WNYC, in a Reversal, Keeps áˆˆšÃˆˆ,Ãˆˆ²New SoundsáˆˆšÃˆˆ,Ãˆˆ´ | False | By Michael Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/arts/music/youngboy-never-broke-again-billboard.html | YoungBoy Never Broke Again Scores a No. 1 Album | False | By Ben Sisario | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-27 | https://www.nytimes.com/2019/10/21/books/naomi-wolf-outrages.html | Naomi WolfáˆˆšÃˆˆ,Ãˆˆ´s Publisher Cancels U.S. Release of áˆˆšÃˆˆ,Ãˆˆ²OutragesáˆˆšÃˆˆ,Ãˆˆ | False | By ConcepciáˆˆšÃˆˆ%áˆˆ¥n de LeáˆˆšÃˆˆ%áˆˆ¥n | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/americas/Bolivia-election-vote-count.html | President Accused of Fraud in Bolivia Election as He Opens Big Vote Lead | False | By Ernesto LondoáˆˆšÃˆˆ±o | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-29 | https://www.nytimes.com/2019/10/21/science/chicxulub-asteroid-ocean-acid.html | The Dinosaur-Killing Asteroid Acidified the Ocean in a Flash | False | By Lucas Joel | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/battle-of-midway-carriers-ww2.html | Wrecked Japanese Carriers, Lost in WWII, Are Found in Pacific Depths | False | By Christine Hauser | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/el-chapo-son-mexico.html | Drug Cartel Control Is Not Peace | False | By Ioan Grillo | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/chinese-banquet-princeton-art-museum.html | The Art of the Chinese Banquet | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/thanksgiving-dinner-class.html | Cooking School Offers Holiday Class | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/exxon-climate-change.html | Did Exxon Deceive Its Investors on Climate Change? | False | By Lee Wasserman | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-29 | https://www.nytimes.com/2019/10/21/science/butterflies-moths-fossils-evolution.html | How the Butterfly Discovered Daylight | False | By Nicholas Wade | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/business/independent-hotels-airbnb-boutique-chains.html | Independent Hotels Are Disappearing as Chains Grow | False | By Julie Weed | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/michelin-guide-nyc-2020-blue-hill-at-stone-barns.html | Michelin Gives Blue Hill at Stone Barns Two Stars | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/amacita-restaurant-review.html | At AmáˆˆšÃˆˆcita, Tex-Mex Deftly Adapts to Los Angeles | False | By Tejal Rao | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/trump-impeachment-democrats.html | Democrats Slow Impeachment Timeline to Sharpen Their Public Case | False | By Michael D. Shear and Nicholas Fandos | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/trump-doral-emoluments-clause.html | Trump Dismisses â€šÃ„Â³Phony Emoluments Clause,â€šÃ„Â´ Defending Doral | False | By Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/halloween-spider.html | Chocolate Spiders, Oh My! | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/irish-whiskey-festival-new-york.html | A Celebration of Irish Whiskey | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/lafayette-poilane-bread.html | PoilÃ¢â€šÃ¢ne Brings Its Parisian Bakery to New York | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/letters/trump-republicans.html | Urging Republicans to Turn Against Trump | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/obituaries/matthew-wong-dead.html | Matthew Wong, Painter on Cusp of Fame, Dies at 35 | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/business/dealbook/wework-softbank-jpmorgan.html | WeWork Considers Rescue Plans From SoftBank and JPMorgan | False | By Peter Eavis, Michael J. de la Merced and Andrew Ross Sorkin | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/europe/brexit-newspapers-boris-Johnson.html | For Pro-Brexit Press, Boris Johnson Is Already a Winner | False | By Benjamin Mueller | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/nyregion/michael-armstrong-dead.html | Michael Armstrong, 86, Dies; Led Knapp Probe of Police Corruption | False | By Sam Roberts | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/sports/basketball/zion-williamson-surgery.html | Zion Williamson Expected to Miss 6 to 8 Weeks of Rookie Season | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-23 | https://www.nytimes.com/2019/10/21/dining/meryenda-urbanspace-vanderbilt.html | Food Stall at Urbanspace Helps Up-and-Coming Chefs | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/us-troops-deployments.html | Despite Vow to End â€šÃ„Â³Endless Wars,â€šÃ„Â´ Hereâ€šÃ„Â´s Where About 200,000 Troops Remain | False | By Thomas Gibbons-Neff and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/canada/elections-canada-results.html | Justin Trudeauâ€šÃ„Â´s Liberal Party Weakened but Re-Elected in Canadian Election | False | By Ian Austen and Dan Bilefsky | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/warren-medicare-for-all.html | Can Warren Escape the Medicare Trap? | False | By Paul Krugman | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/americas/why-chile-protests.html | What You Need to Know About the Unrest in Chile | False | By Ernesto Londoâ€šÃ±o | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/business/macys-fur-sales.html | Macyâ€šÃ„Â´s, Home to $8,000 Mink Jackets, Will Stop Selling Fur Products by 2021 | False | By Sapna Maheshwari | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/business/media/a-new-top-editor-takes-the-hot-seat-at-harpers-magazine.html | A New Top Editor Takes the Hot Seat at Harperâ€šÃ„Â´s Magazine | False | By Marc Tracy | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/hbcu-college.html | H.B.C.U.sâ€šÃ„Â´ Sink-or-Swim Moment | False | By Delece Smith-Barrow | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-29 | https://www.nytimes.com/2019/10/21/science/loudest-bird-bellbird.html | The Loudest Bird in the World Has a Song Like a Pile Driver | False | By Cara Giaimo | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/sports/baseball/jose-altuve-astros.html | The â€šÃ„Â³Aura of Altuveâ€šÃ„Â´ Powers the Astros | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/business/boeing-737-max.html | Boeingâ€šÃ„Â´s Crisis Grows: Tense Meetings, Falling Stock, Angry Lawmakers | False | By David Gelles and Natalie Kitroeff | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/mick-mulvaney-trump.html | The Unraveling of Mick Mulvaney | False | By Michelle Cottle | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/trump-homeland-security-secretary.html | Trump Running Out of Options for Homeland Security Secretary | False | By Zolan Kanno-Youngs and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-21 | 2019-10-22 | https://www.nytimes.com/2019/10/21/world/middleeast/islamic-state-prisoners-syria.html | Our Reporter Walked Into a Prison Full of ISIS Detainees | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/21/opinion/trump-protests.html | 1, 2, 3, 4, Trump Canâ€šÃ„Â´t Rule Us Anymore | False | By Michelle Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/21/opinion/trump-hillary-clinton-email.html | But Her Emails â€šÃ„Â¶ | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/wisconsin-security-guard-fired-n-word.html | Fired for Repeating Racist Slur, School Guard Will Get Job Back, Union Says | False | By Mihir Zaveri | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/21/us/politics/trump-troop-withdrawal.html | For Trump the Dealmaker, Troop Pullouts Without Much in Return | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-22 | 2019-10-26 | https://www.nytimes.com/2019/10/21/theater/power-strip-review.html | Review: In â€šÃ¬Â³Power Strip,â€šÃ¬Â´ a Syrian Story Both Bleak and Striking | False | By Laura Collins-Hughes | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/21/nyregion/princeton-seminary-slavery-reparations.html | $27 Million for Reparations Over Slave Ties Pledged by Seminary | False | By Ed Shanahan | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-21 | https://www.nytimes.com/2019/10/21/crosswords/daily-puzzle-2019-10-22.html | On Eton College | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/21/world/asia/japan-emperor-naruhito-royal-family.html | Naruhitoâ€šÃ¬Â´s Enthronement: Hasnâ€šÃ¬Â´t Japan Done This Already? | False | By Motoko Rich | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/21/us/UConn-racist-slur.html | 2 UConn Students Arrested After Shouting Racist Slur, Officials Say | False | By Mariel Padilla and Jaclyn Peiser | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-25 | https://www.nytimes.com/2019/10/22/business/women-central-banks.html | Women Are Missing at Central Banks | False | By Jack Ewing | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/pageoneplus/corrections-october-22-2019.html | Corrections: October 22, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/todayspaper/quotation-of-the-day-backlash-against-the-homeless-as-a-crisis-builds-in-california.html | Quotation of the Day: Backlash Against the Homeless as a Crisis Builds in California | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/us/politics/trump-ukraine-orban.html | Hungaryâ€šÃ¬Â´s Orban Gave Trump Harsh Analysis of Ukraine Before Key Meeting | False | By Peter Baker and Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/sports/football/jets-patriots.html | Patriot Ghosts Haunt the Jets Again | False | By Bill Pennington | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/arts/television/whats-on-tv-tuesday-world-series-jenny-slate.html | Whatâ€šÃ¬Â´s on TV Tuesday: The World Series and Jenny Slateâ€šÃ¬Â´s Comedy Special | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/opinion/baby-shark-and-the-sounds-of-protest-in-lebanon.html | â€šÃ¬Â³Baby Sharkâ€šÃ¬Â´ and the Sounds of Protest in Lebanon | False | By Rabih Alameddine | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/business/pge-blackout-california.html | PG&E Warns It Could Cut Power to California Users Again | False | By Ivan Penn | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/arts/television/late-night-trump-washington.html | Late Night Assures Trump Heâ€šÃ¬Â´s No George Washington | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-26 | https://www.nytimes.com/2019/10/22/todaysinyt/montpellier-france-residential-tower-inspired-by-nature.html | In Montpellier, a Residential Tower Inspired by a Tree | False | By Joann Plockova | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/nyregion/robert-hadden-gynecologist-sexual-abuse.html | 19 Women Accused a Gynecologist of Abuse. Why Didnâ€šÃ¬Â´t He Go to Prison? | False | By Jan Ransom | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/sports/baseball/world-series-astros-nationals.html | For Astros and Nationals, a World Series Flush With Aces | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/baseball/brandon-taubman-astros-roberto-osuna.html | M.L.B. Will Investigate Brandon Taubmanâ€šÃ¬Â´s Outburst at Reporters | False | By David Waldstein and Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-11-30 | https://www.nytimes.com/2019/10/22/arts/design/rembrandt-velazquez-rijksmuseum.html | Old Masters, Who Never Met, in Conversation | False | By Nina Siegal | 2020-01-13 | TX 8-838-668 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/travel/europe-vacation-credit-cards.html | How to Pack Your Wallet for a Trip to Europe | False | By Taylor Tepper | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/magazine/pge-california-blackouts.html | Letter of Recommendation: Mandatory Blackouts | False | By Abrahm Lustgarten | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-11-03 | https://www.nytimes.com/2019/10/22/books/review/edison-edmund-morris.html | An Inventorâ€šÃ¬Â´s Life That Was Incandescent Any Way You Look at It | False | By David Oshinsky | 2020-01-13 | TX 8-838-668 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/magazine/what-do-i-owe-my-free-spending-hard-luck-parents.html | What Do I Owe My Free-Spending, Hard-Luck Parents? | False | By Kwame Anthony Appiah | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-12-08 | https://www.nytimes.com/2019/10/22/books/review/still-here-the-madcap-nervy-singular-life-of-elaine-stritch-alexandra-jacobs.html | Shut Up and Drink Your Champagne: The Impossible Life of the Impossible Elaine Stritch | False | By Jason Robert Brown | 2020-02-05 | TX 8-856-321 |
| 2019-10-22 | 2019-11-03 | https://www.nytimes.com/2019/10/22/books/review/demi-moore-inside-out-carly-simon-touched-by-the-sun-julie-andrews-home-work.html | Demi Moore, Julie Andrews and Carly Simon Tell All | False | By Tina Jordan | 2020-01-13 | TX 8-838-668 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/magazine/can-you-really-be-addicted-to-video-games.html | Can You Really Be Addicted to Video Games? | False | By Ferris Jabr | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-12-08 | https://www.nytimes.com/2019/10/22/books/review/a-month-in-siena-hisham-matar.html | Hisham Matar Spent â€šÃ¬Â³A Month in Sienaâ€šÃ¬Â´ Staring at Art | False | By Joan Silber | 2020-02-05 | TX 8-856-321 |
| 2019-10-22 | 2019-10-25 | https://www.nytimes.com/2019/10/22/technology/china-hackers-ethnic-minorities.html | China Sharpens Hacking to Hound Its Minorities, Far and Wide | False | By Nicole Perlroth, Kate Conger and Paul Mozur | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/insider/elija-cummings-portrait.html | The Photographer Behind a Powerful Portrait of Elijah E. Cummings | False | By Katie Van Syckle | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/upshot/medicaid-uninsured-children.html | Medicaid Covers a Million Fewer Children. Baby Elijah Was One of Them. | False | By Abby Goodnough and Margot Sanger-Katz | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/democratic-candidates-2020.html | Anxious Democratic Establishment Asks, â€šÃ„Â²Is There Anybody Else?â€šÃ„Â | False | By Jonathan Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/missouri-illinois-planned-parenthood.html | New Illinois Abortion Clinic Anticipates Post-Roe World | False | By Sabrina Tavernise | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/travel/52places-to-go-gambia-africa.html | The â€šÃ„Â²Wrong Timeâ€šÃ„Â´ to Be in Gambia? Maybe Not | False | By Sebastian Modak | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/climate/desalination-water-climate-change.html | The World Can Make More Water From the Sea, but at What Cost? | False | By Henry Fountain and Jamie McGregor Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/realestate/where-the-rat-pack-era-meets-the-spirit-of-donald-judd.html | Where the Rat Pack Era Meets the Spirit of Donald Judd | False | By Tim McKeough | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/asia/duterte-japan-motorcycle.html | Duterte, Citing â€šÃ„Â²Unbearableâ€šÃ„Â´ Back Pain, Cuts Japan Trip Short | False | By Jason Gutierrez | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/erdogan-kurds-syria.html | The Long Kurdish Struggle | False | By Rosa Burc | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/dealbook/wework-lifeline.html | WeWorkâ€šÃ„Â´s Lifeline Could Wipe $39 Billion Off Its Valuation | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/middleeast/iraq-protests-generals-court.html | Iraq Will Prosecute Military and Police Leaders Over Protest Shootings | False | By Alissa J. Rubin | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/europe/erdogan-putin-syria-cease-fire.html | Putin and Erdogan Announce Plan for Northeast Syria, Bolstering Russian Influence | False | By Anton Troianovski and Patrick Kingsley | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-26 | https://www.nytimes.com/2019/10/22/sports/basketball/zion-williamson-knee-injury.html | New Orleans Is Ready to Love Zion Williamson, Even if It Has to Wait | False | By Jerȇ Sȇ Longman | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/jimmy-carter.html | Jimmy Carter Fractures Pelvis in Fall | False | By Derrick Bryson Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/under-armour-kevin-plank.html | Under Armour Founder Kevin Plank to Step Down as C.E.O. | False | By Katie Robertson and Julie Creswell | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/middleeast/baby-shark-lebanon.html | A Giant Protest. A Nervous Toddler. Time for â€šÃ„Â²Baby Shark.â€šÃ„Â´ | False | By Elian Peltier | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/science/blue-origin-jeff-bezos.html | Jeff Bezosâ€šÃ„Â´ Blue Origin to Partner With 3 Companies on NASA Moon Lander | False | By Kenneth Chang | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/trump-impeachment-lynching.html | Trump Calls Impeachment Inquiry a â€šÃ„Â²Lynchingâ€šÃ„Â´ | False | By Eileen Sullivan | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/dealbook/wework-softbank.html | WeWorkâ€šÃ„Â´s Multibillion-Dollar Takeover by SoftBank Could Turn Into a Money Pit | False | By Peter Eavis, Michael J. de la Merced and Andrew Ross Sorkin | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Emmett Lindner | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/school-shooting-barricades.html | After School Shootings, a Push for Openness Over Barricades | False | By Lisa Prevost | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/obamacare-trump.html | Obamacare Premiums to Fall and Number of Insurers to Rise Next Year | False | By Abby Goodnough | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/realestate/highland-park-los-angeles-a-watchful-eye-on-gentrification.html | Highland Park, Los Angeles: A Watchful Eye on Gentrification | False | By Debra Kamin | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/movies/golden-age-of-mexican-cinema.html | The Golden Age of Mexican Cinema Lives Quietly Online | False | By J. Hoberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/europe/harry-dunn-anne-sacoolas-crash.html | Suspect in Harry Dunn Crash Agrees to Face U.K. Police in U.S. | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/climate/new-york-lawsuit-exon.html | Fossil Fuels on Trial: New Yorkâ€šÃ„Â´s Lawsuit Against Exon Begins | False | By John Schwartz | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/europe/brexit-withdrawal-bill.html | Boris Johnson Wins a Brexit Vote But Faces 2nd Test | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | | National Democrats Signal Support as Chicago Teachers'â€šÃ„Â´ Strike Stretches On | False | By Mitch Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/neediest-cases/surviving-stalin-new-york.html | She Survived Stalinâ€šÃ„Â´s Police State, Then Found a Home in New York | False | By Masha Goncharova | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/francisco-franco.html | Beyond the Grave: Francoâ€šÃ„Â´s Memory Exhumed | False | By Martâ€š†šÃ…n Caparrâ€š†šÃ…%s | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/style/interview-with-the-witch.html | Interview With the Witch | False | By Marisa Meltzer | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/opinion/chile-protests.html | Chile Learns the Price of Economic Inequality | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/dining/veggie-burger-taste-test.html | How Do the New Plant-Based Burgers Stack Up? We Taste-Tested Them | False | By Julia Moskin | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/dining/diwali-congress.html | On Capitol Hill, the Caucus Grows for Diwali | False | By Priya Krishna | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-28 | https://www.nytimes.com/2019/10/22/business/mcdonalds-tech-artificial-intelligence-machine-learning-fast-food.html | Would You Like Fries With That? McDonaldâ€šÃ„Â´s Already Knows the Answer | False | By David Yaffe-Bellany | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/movies/best-streaming-comedy-specials.html | The Best New Comedy Specials to Stream on Netflix Right Now | False | By Jason Zinoman | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-11-30 | https://www.nytimes.com/2019/10/22/arts/television/andy-greenwald-the-watch-podcast-briarpatch.html | A Former TV Critic Puts Himself Under the Microscope | False | By Reggie Ugwu | 2020-01-13 | TX 8-838-668 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/nyregion/proud-boys-antifa-sentence.html | 2 Proud Boys Sentenced to 4 Years in Brawl With Anti-Fascists at Republican Club | False | By Colin Moynihan | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/style/boat-life-youtube.html | Ahoy There, Mommy! Family Sails Around World on YouTube | False | By Penelope Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/technology/facebook-1-billion-california-housing.html | Facebook Pledges $1 Billion to Ease Housing Crisis Inflamed by Big Tech | False | By Conor Dougherty | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/europe/david-cornstein-hungary-trump-orban.html | In Hungary, a Freewheeling Trump Ambassador Undermines U.S. Diplomats | False | By Matt Apuzzo and Benjamin Novak | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/dining/tsismis-review-pete-wells.html | At Tsismis, Filipino-American Drinking Food Worth Talking About | False | By Pete Wells | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/fashion/weddings/let-the-wedding-games-begin.html | Let the Wedding Games Begin | False | By Daniel Bortz | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/texas-speaker-dennis-bonnen.html | Texas House Speaker Facing Political Scandal Says He Wonâ€šÃ„Â´t Run Again | False | By Dave Montgomery | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/dining/diner-menu.html | How Did the Diner Menu Get So Long? | False | By Rachel Wharton and Koren Shadmi | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/mnuchin-saudia-arabia-conference.html | Wall St. and Washington to Return to Saudi Investment Meeting | False | By Alan Rappeport, Kate Kelly and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/pedestrian-cyclist-deaths-traffic.html | Deadliest Year for Pedestrians and Cyclists in U.S. Since 1990 | False | By Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/dining/nyc-restaurant-news.html | Seattle Chefs Anchor Restaurants at New Nordstrom in Midtown | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/climate/trump-delta-smelt.html | Trump Administration Moves to Lift Protections for Fish and Divert Water to Farms | False | By Coral Davenport | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/health/drinks-sugar-children.html | How Children Get Hooked on Sugary Drinks | False | By Andrew Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/books/review/new-this-week.html | New & Noteworthy, From Ghost Stories to Essays on Female Identity | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/letters/women-men-workplace.html | Should Men Become More Like Women? | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/canada/trudeau-re-elected.html | Trudeau Re-election Reveals Intensified Divisions in Canada | False | By Dan Bilefsky and Ian Austen | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/arts/music/raymond-leppard-dead.html | Raymond Leppard, Versatile Maestro Who Led Baroque Revival, Dies at 92 | False | By Daniel J. Wakin | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/lori-loughlin-bribery-charge.html | Amid Modest Sentences, Prosecutors Bring New Charges in Admissions Scandal | False | By Kate Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/arts/music/foals-interview.html | Foals Are Writing the Soundtrack to an Apocalypse | False | By Amos Barshad | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/supreme-court-climate-change.html | Supreme Court Lets Climate Change Lawsuit Proceed | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/brexit-vote-boris-johnson.html | Boris Johnson Loses a Critical Brexit Vote, Throwing the Process Into Disarray | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/arts/dance/melanie-hamrick-retiring-ballet.html | Retiring From Ballet Theater, a Dancer Gets What She Needs | False | By Gia Kourlas | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/trump-impeachment-ukraine.html | Ukraine Envoy Testifies Trump Linked Military Aid to Investigations | False | By Michael D. Shear and Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-29 | https://www.nytimes.com/2019/10/22/theater/oscar-wao-repertorio-espanol.html | Oscar Wao Takes His Superpowers to the Stage | False | By Jose Solíˋsâ‰s | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/boeing-kevin-mcallister.html | Boeing Ousts Top Executive as 737 Max Crisis Swells | False | By David Gelles and Natalie Kitroeff | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/letters/clinton-turkey-trump-regulation.html | Hillary Clintonâ€šÃ„‚Â´s Attack on Tulsi Gabbard | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/football/willie-brown-dead.html | Willie Brown, Hall of Fame Defensive Back With Raiders, Dies at 78 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/books/anonymous-op-ed-trump-book.html | Anonymous Trump Official Behind Times Op-Ed Is Writing a Book | False | By Alexandra Alter | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/opinion/abortion-clinic-doctor.html | My Day as an Abortion Care Provider | False | By Lisa H. Harris | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/middleeast/israel-netanyahu-gantz.html | Israel Seems Paralyzed, but Is the System Broken? | False | By David M. Halbfinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/katie-hill-relationship.html | Katie Hill, Rising Democratic Star in House, Denies Relationship With Staff Member | False | By Sheryl Gay Stolberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-24 | https://www.nytimes.com/2019/10/22/books/review-lakota-america-pekka-hamalainen.html | â€šÃ„Lakota Americaâ€šÃ„Â´ Puts the Tribe of Sitting Bull and Crazy Horse Front and Center | False | By Parul Sehgal | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/business/nike-ceo-mark-parker.html | Nikeâ€šÃ„‚Â´s Chief Executive, Mark Parker, Is Stepping Down | False | By Julie Creswell and Matthew Futterman | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/europe/georgette-elgey-dead.html | Georgette Elgey, 90, Dies; Wrote Epic History of Postwar France | False | By MáˋsÂ©lissa Godin | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/health/alzheimers-dementia-aducanumab.html | That New Alzheimerâ€šÃ„‚Â´s Drug? Donâ€šÃ„‚Â´t Get Your Hopes Up Yet | False | By Gina Kolata | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/sports/baseball/nationals-astros.html | How the Nationals Won Game 1 of the World Series | False | By David Waldstein and Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-27 | https://www.nytimes.com/2019/10/22/t-magazine/behnaz-sarafpour-tonic-recipes.html | The Floral Tonics One Designer Relies on to Stay Balanced | False | By Kari Molvar | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/football/sam-darnold-ghosts.html | Jets to Rethink Wearing Microphones After Sam Darnoldâ€šÃ„‚Â´s â€šÃ„Â²Ghostsâ€šÃ„Â´ Comment | False | By Danielle Allentuck | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/bridge-collapse-florida-international-university-NTSB.html | Flawed Design, Lax Oversight Led to â€šÃ„Â²Astoundingâ€šÃ„Â´ Miami Bridge Collapse | False | By Patricia Mazzei | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-22 | https://www.nytimes.com/2019/10/22/sports/baseball/juan-soto-nationals.html | Nationalsâ€šÃ„Â´ Juan Soto Goes From Tiniest Stage to Biggest | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/william-taylor-testimony.html | 6 Key Revelations of Taylorâ€šÃ„‚Â´s Opening Statement to Impeachment Investigators | False | By Sharon LaFraniere | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/theater/broadway-oklahoma-revival-yiddish-fiddler-closing.html | A Dark â€šÃ„Â²Oklahoma!â€šÃ„Â´ and a Yiddish â€šÃ„Â²Fiddlerâ€šÃ„Â´ to Close in January | False | By Michael Paulson | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/basketball/cj-mccollum-portland-trail-blazers.html | C.J. McCollumâ€šÃ„‚Â´s â€šÃ„Â²Healthy Habitsâ€šÃ„‚Â´: Yoga, Wine and Podcasting | False | By Scott Cacciola | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/technology/zuckerberg-libra-facebook-cryptocurrency.html | Zuckerberg to Admit That Facebook Has Trust Issues | False | By Mike Isaac, Cecilia Kang and Nathaniel Popper | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/middleeast/iraq-iran-pilgrimage-shiite.html | A Shiite Holiday Turns Into a Test of Iranian Power in Iraq | False | By Alissa J. Rubin and Farnaz Fassihi | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/democrats-2020-religion.html | Is God Skipping the Democratic Primary? | False | By Frank Bruni | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/william-b-taylor-diplomat.html | William Taylor, â€šÃ„Â²Modelâ€šÃ„Â´ Diplomat, Is at Center of Impeachment Inquiry | False | By Michael Crowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/trump-syria-turkey.html | Trumpâ€šÃ„Â´s Syria Trifecta: A Win for Putin, a Loss for the Kurds and Lots of Uncertainty for Our Allies | False | By Thomas L. Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/opinion/canada-election-trudeau.html | Justin Trudeau, Humbled, Gets a Second Chance | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-22 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/esper-pentagon-contract.html | Esper Removes Himself From Reviewing Cloud-Computing Contract | False | By Helene Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/trump-ukraine-william-taylor.html | An Envoyâ€šÃ„Â´s Damning Account of Trumpâ€šÃ„Â´s Ukraine Pressure and Its Consequences | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/pageoneplus/corrections-october-23-2019.html | Corrections: October 23, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/theater/for-colored-girls-review-ntozake-shange.html | â€šÃ„Â²For Colored Girlsâ€šÃ„Â´ Review: Ntozake Shangeâ€šÃ„Â´s Women Endure | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/theater/harvey-fierstein-bella-bella-review.html | Review: Abzug and Fierstein, on the Same Ticket in â€šÃ„Â²Bella Bellaâ€šÃ„Â´ | False | By Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/us/politics/imaad-zuberi-donations.html | Major Backer of Trump and Democrats Will Plead Guilty to Illegal Donations | False | By Kenneth P. Vogel | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-22 | https://www.nytimes.com/2019/10/22/crosswords/daily-puzzle-2019-10-23.html | Famous Erupter | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/world/asia/hong-kong-extradition.html | Hong Kong Frees Murder Suspect Whose Case Led to Protests | False | By Austin Ramzy | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/todayspaper/quotation-of-the-day-trump-tied-aid-to-inquiries-envoy-says.html | Quotation of the Day: Trump Tied Aid to Inquiries, Envoy Says | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/nyregion/trump-skating-rinks.html | Trumpâ€šÃ„Â´s Company Wipes His Name From New York City Skating Rinks That It Runs | False | By Ed Shanahan | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/22/sports/basketball/raptors-pelicans-zion.html | Raptors Open Championship Defense With a Win Over the Pelicans | False | By Marc Stein | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/world/americas/chile-protests-pinera.html | Chile President, Responding to Protests, Promises to Address Economic Woes | False | By Pascale Bonnefoy | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/arts/television/whats-on-tv-wednesday-tyler-perry-shows-and-living-with-yourself.html | Whatâ€šÃ„Â´s on TV Wednesday: Tyler Perry Shows and â€šÃ„Â²Living With Yourselfâ€šÃ„Â´ | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/arts/television/late-night-trump-impeachment-lynching.html | Late Night Gets Ready for a Christmastime Impeachment | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/asia/india-pollution-fireworks.html | An Environmentally Friendly Firecracker? India Is Willing to Try. | False | By Kai Schultz and Hari Kumar | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/nyregion/nyc-bike-commute-green-lights.html | After Cyclist Deaths, City Adjusts Traffic Lights to Slow Cars | False | By Winnie Hu | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/sports/baseball/stephen-strasburg-nationals.html | Stephen Strasburg: A King of the Hill Becomes a Lord of the Dance | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/technology/quantum-computing-google.html | Google Claims a Quantum Breakthrough That Could Change Computing | False | By Cade Metz | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/asia/north-korea-tourism.html | Kim Jong-un Orders â€šÃ„Â²Shabbyâ€šÃ„Â´ South Korean Hotels in Resort Town Destroyed | False | By Choe Sang-Hun | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/europe/bodies-found-truck-essex.html | U.K. Police Retrace Fatal Journey After 39 Bodies Found in Truck | False | By Elian Peltier and Megan Specia | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/magazine/stock-car-announcer-racing.html | Calling Danger at the Grandview Speedway | False | By N. R. Kleinfield | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/interactive/2019/10/23/nyregion/basements-queens-immigrants.html | Underground Lives: The Sunless World of Immigrants in Queens | False | By Nikita Stewart, Ryan Christopher Jones, Sergio Peçi'sÂŸanha, Jeffrey Furticella and Josh Williams | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/magazine/beurre-blanc-recipe.html | How Do You Make Canned Beans Taste Luxurious? Beurre Blanc | False | By Tejal Rao | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/travel/rescue-dogs-hotels.html | Forget the Cookie. I Want a Dog at Check In. | False | By Debra Kamin | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-29 | https://www.nytimes.com/2019/10/23/well/move/something-in-the-way-we-move.html | Something in the Way We Move | False | By Gretchen Reynolds | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/scorsese-broadway-netflix-irishman.html | Scorsese Does Broadway, and Other Splashy Netflix Plans | False | By Nicole Sperling | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/momath-origami.html | Art by the Numbers | False | By Janet Morrissey | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/colombia-farc-peace-monument.html | A Peace Monument in Colombia Is Caught in a New Crossfire | False | By Ray Mark Rinaldi | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/reader-center/nba-basketball-season-sopan-deb-reddit.html | An N.B.A. Reporter Takes Questions as a New Season Begins | False | By Katie Van Syckle | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/movies/harriet-tubman-facts.html | Harriet Tubman Facts and Myths: How the Movie Tried to Get It Right | False | By Robert Ito | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/american-artist-my-blue-window.html | Slowing Down to See Black and Blue | False | By Julie Ho | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/photographs-climate-wetlands-glacier.html | â€šÃ„Â²You Canâ€šÃ„Â't Stand in Louisiana and See a Glacierâ€šÃ„Â´ | False | By Sophie Haigney | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/activism-in-new-york-city.html | The Roots of Activism in New York City | False | By Abby Ellin | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/ed-bereal-artist-bellingham.html | Ed Bereal Brings Edgy to Bellingham | False | By Alex V. Cipolle | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/charles-white-christies-banner-for-willie-j.html | A 40-year-old Painting on Gun Violence Takes on New Meaning | False | By Ted Loos | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/trump-technology-china-trade.html | Trump Officials Battle Over Plan to Keep Technology Out of Chinese Hands | False | By Ana Swanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/movies/filibus-anthology-film-archives.html | This 1915 Silent Film Was the â€šÃ„Â²Jokerâ€šÃ„Â´ of Its Day | True | By J. Hoberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/style/ayana-elizabeth-johnson-climate-ocean.html | Why Saving the Oceans Is as Vital as Protecting Rain Forests | False | By Alex Williams | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/kukushkin-giuliani-russia-cannabis-marijuana.html | As Russian Money Poured Into Cannabis, Giuliani Allies Scrambled to Partake | False | By Mike Baker and William K. Rashbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/students-impeach-trump-debate.html | â€šÃ„Â²Centrism Is Canceledâ€šÃ„Â': High Schoolers Debate the Impeachment Inquiry | False | By Audra D. S. Burch | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/teresita-fernandez-latinx-artists.html | For Teresita Fernã¡`sÂˆndez, Personal Is Political | False | By Hilarie M. Sheets | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/museums-slave-labor-displays.html | Displaying, not Hiding, the Reality of Slave Labor in Art | False | By Alina Tugend | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/colombian-artist-carolina-caycedo.html | Colombian Artist Seeks Justice for the Natural World | False | By Tess Thackara | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/music/orchestras-art-museums-collaboration.html | A Natural Fit of Music and Art | False | By Jane L. Levere | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/magazine/andrew-yang-knows-how-to-fit-in-somehow-thats-making-him-an-outlier.html | Andrew Yang Knows How to Fit In. Somehow Thatâ€šÃ„Â´s Making Him an Outlier. | False | By Jay Caspian Kang | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/paris-artists-refugees-asylum.html | A Paris Colony for Exiled Artists Needs a New Home | False | By Elaine Sciolino | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/design/berlin-wall-anniversary.html | The Fall of the Berlin Wall: Thirty Years After the Peaceful Revolution | False | By Tanya Mohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/style/nordstrom-family-department-stores.html | Inside the Nordstrom Dynasty | False | By Jonah E. Bromwich | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/buttigieg-campaign-moderate.html | As a Centrist Path Opens, Pete Buttigieg Moves Toward It | False | By Reid J. Epstein | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/indigenous-women-toronto.html | Illuminating the Plight of Missing and Murdered Indigenous Women | False | By John Hanc | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/art-exhibitions-listings-fall-winter.html | Exhibitions to Fill an Art Loverâ€šÃ„Â´s Fall Calendar | False | By Ted Loos | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/donald-moffett-art-political.html | Seething or Subtle, Donald Moffettâ€šÃ„Â´s Art Is Always Political | False | By Laurel Graeber | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/museum-conservators-public.html | Preserving the Past for Museum Visitors of the Future | False | By Geraldine Fabrikant | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/meleko-mokgosi-shainman.html | Meleko Mokgosi Wants You to See the Politics of Everyday Life | False | By Laura van Straaten | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/Hank-Willis-Thomas-retrospective-portland.html | In Portland, Falling Stars Shine a Light on Gun Violence | False | By Hilarie M. Sheets | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/islamic-art-honolulu-hawaii.html | A Hawaii Home for Islamic Art Widens Its Scope | False | By Susanne Fowler | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/social-power-of-art.html | In San Francisco, Wielding Influence (Gently) Through Art | False | By Ted Loos | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/arcadia-exhibition-climate-change.html | At â€šÃ„Â²Arcadia Earth,â€šÃ„Â´ Dazzle Illuminates Danger | False | By Laurel Graeber | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/museums-celebrate-women-metoo.html | In the #MeToo Era, Museums Celebrate Women | False | By Kerry Hannon | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/new-and-old-art-pafa.html | Seeing the Past from the Future | False | By Shannon Eblen | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/travel/transformational-travel-Portugal.html | Can a â€šÃ„Â²Transformational Journeyâ€šÃ„Â´ Change Your Life? Our Writer Had Her Doubts | False | By Charly Wilder | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/realestate/harrison-nj-the-next-hoboken.html | Harrison, N.J.: The Next Hoboken? | False | By Jill P. Capuzzo | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/middleeast/what-is-going-to-happen-to-us-inside-isis-prison-children-ask-their-fate.html | â€šÃ„Â²What Is Going to Happen to Us?â€šÃ„Â´ Inside ISIS Prison, Children Ask Their Fate | False | By Ben Hubbard and Ivor Prickett | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/walking-wall-nelson-atkins-museum-art.html | This Wall Was Made for Walking | False | By Mark Gardiner | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/arts/design/miami-murals-wynwood.html | In Miami, the Murals Are the Message | False | By Joseph B. Treaster and Rose Marie Cromwell | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/travel/copenhagen-ski-hill-powerplant.html | The Slopes Are Green at Copenhagenâ€šÃ„Â´s First Ski Hill. Really. | False | By Sibylle de Valence | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/middleeast/turkey-russia-syria.html | Turkey Halts Syrian Incursion, Hours After Deal With Russia | False | By Carlotta Gall and Patrick Kingsley | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-22 | https://www.nytimes.com/2019/10/23/opinion/trudeau-canada-election-racism.html | Trudeau Survived. Now Stop Pretending Canada Is a Diverse Paradise. | False | By Cheryl Thompson | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/crosswords/puzzle-constructor-spotlight-margolin.html | 60 Seconds With Ruth Bloomfield Margolin | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/opinion/climate-change-costs.html | Climate Change Will Cost Us Even More Than We Think | False | By Naomi Oreskes and Nicholas Stern | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/asia/indonesia-prabowo-joko-widodo.html | Indonesian General Accused of Kidnapping Is Named Defense Minister | False | By Richard C. Paddock | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/opinion/GQ-men-masculinity.html | Not Your Fatherâ€šÃ„Â´s Masculinity | False | By Matt Labash | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | | https://www.nytimes.com/2019/10/23/business/dealbook/wework-softbank-adam-neumann.html | How Adam Neumann Is Winning Amid WeWorkâ€šÃ„Â´s Crisis | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/nyregion/harlem-shooting-nypd-vest-officer.html | A Naked Man, a Frantic 911 Call, a Deadly Police Encounter | False | By Edgar Sandoval, Ashley Southall and Michael Gold | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/europe/brexit-extension-eu.html | Grudgingly, E.U. Looks Set to Grant Brexit Extension to Jan. 31 | False | By Matina Stevis-Gridneff | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/basketball/los-angeles-lakers-clippers.html | The Clippers Posed a Test, and the Lakers Didnâ€šÃ„Â´t Pass It | False | By Scott Cacciola | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/asia/boeing-737-max-lion-air-crash.html | In Boeing Lion Air Crash, Indonesians Learn What Took Their Loved Ones | False | By Muktita Suhartono and Hannah Beech | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/boeing-earnings-737-max.html | Boeing Sales and Profits Plummet as 737 Max Crisis Continues | False | By David Gelles | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/baseball/washington-nationals-world-series-astros-bullpen.html | The Nationalsâ€šÃ„Ã´ Bullpen, a Weakness, Is Turning Into a Strength | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/technology/personaltech/nfl-football-tech-tools.html | Getting the N.F.L.â€šÃ„Ã´s Big Picture Out of Any Screen | False | By Ken Belson | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/realestate/1-6-million-homes-in-north-carolina-illinois-and-washington.html | $1.6 Million Homes in North Carolina, Illinois and Washington | False | By Julie Lasky | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/health/breast-implants-fda.html | Women Should Be Warned of Breast Implant Hazards, F.D.A. Says | False | By Roni Caryn Rabin | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-26 | https://www.nytimes.com/2019/10/23/world/europe/egypt-sisi-ali-corruption-spain.html | The Man Trying to Stir a Long-Distance Revolt in Egypt | False | By Raphael Minder | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/ruth-bader-ginsburg-berggruen-prize.html | Ruth Bader Ginsburg Wins $1 Million Berggruen Prize | False | By Jennifer Schuessler | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/us/politics/joe-biden-scranton-speech.html | Joe Biden, in Scranton, Says Trump Owes Current Economy to Obama Years | False | By Trip Gabriel and Katie Glueck | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/realestate/house-hunting-in-italy.html | House Hunting in â€šÃ„Â¶ Italy | False | By Alison Gregor | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-27 | https://www.nytimes.com/2019/10/23/theater/zawe-ashton-soho-rep-betrayal.html | Zawe Ashton: On Broadway and Off Broadway, All at Once | False | By Julie Bloom | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/middleeast/global-protests.html | From Chile to Lebanon, Protests Flare Over Wallet Issues | False | By Declan Walsh and Max Fisher | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-30 | https://www.nytimes.com/2019/10/23/dining/the-way-to-a-better-meatball.html | The Way to a Better Meatball | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/technology/facebook-zuckerberg-libra-congress.html | Facebookâ€šÃ„Ã´s Zuckerberg, Accused of Lying, Withstands a Washington â€šÃ„Ã²Beatingâ€šÃ„Ã´ | False | By Cecilia Kang, Mike Isaac and Nathaniel Popper | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/arts/design/new-york-galleries-what-to-see-right-now.html | New York Galleries: What to See Right Now | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/nyregion/trump-taxes-vance.html | If Trump Shoots Someone on 5th Ave., Does He Have Immunity? His Lawyer Says Yes | False | By Benjamin Weiser and Azi Paybarah | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/climate/trump-california-climate-change.html | Justice Dept. Sues California to Stop Climate Initiative From Extending to Canada | False | By Lisa Friedman and Katie Benner | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/africa/ethiopia-protest-abiy.html | Protests in Ethiopia Threaten to Mar Image of Its Nobel-Winning Leader | False | By Simon Marks | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/americas/bolivia-election-protests.html | â€šÃ„Ã²There Could Be a Warâ€šÃ„Ã´: Protests Over Elections Roil Bolivia | False | By Ernesto Londoâ€šÃ±±o | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/ukraine-aid-freeze-impeachment.html | Ukraine Knew of Aid Freeze by Early August, Undermining Trump Defense | False | By Andrew E. Kramer and Kenneth P. Vogel | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/gao-fed-guidance-thom-thillis.html | Federal Agency Gives Congress New Tool to Ease Bank Regulations | False | By Emily Flitter | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/media/harvard-crimson-ice-journalism.html | Harvard Crimson Under Fire From Student Activists | False | By Marc Tracy | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/music/networks-issue-project-room.html | An Experimental Music Ensemble Wonâ€šÃ„Ã´t Just Fade Away | False | By Steve Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/trump-syria-turkey-ceasefire.html | Trump Claims Credit for a Syria Cease-Fire and Says U.S. Role in Region Is Over | False | By Michael Crowley and Lara Jakes | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/neediest-cases/substance-abuse-recovery-faith.html | She Was Looking for a Drink. She Found Faith. | False | By Elisha Brown | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-11-10 | https://www.nytimes.com/2019/10/23/books/tristan-strong-punches-a-hole-in-the-sky-kwame-mbalia.html | A Debut Fantasy Novel Summons the Power of African Myths | False | By John Stephens | 2020-01-13 | TX 8-838-668 |
| 2019-10-23 | 2019-10-28 | https://www.nytimes.com/2019/10/23/books/jack-reacher-lee-child-wyoming.html | Jack Reacher Is Still Restless. But His Creator Has Settled Down. | False | By Janet Maslin | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/movies/frankie-review.html | â€šÃ„Ã²Frankieâ€šÃ„Ã´ Review: Troubled in Paradise | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-29 | https://www.nytimes.com/2019/10/23/well/live/blood-pressure-drugs-medications-hypertension-bedtime-night-morning-time.html | The Best Time to Take Your Blood Pressure Drugs May Be at Night | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/energy-environment/california-power.html | PG&E Begins Power Shut-Off to 179,000 California Customers | False | By Ivan Penn | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/music/king-princess-cheap-queen-review.html | King Princess Puts Modern Romance in a Musical Time Machine | False | By Jon Pareles | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/disneyland-measles.html | Disneyland Visitor With Measles May Have Exposed Hundreds to Infection | False | By Adeel Hassan | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/kash-patel-ukraine.html | White House Aides Feared That Trump Had Another Ukraine Back Channel | False | By Julian E. Barnes, Adam Goldman and Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/climate/trump-paris-climate-accord.html | Trump Administration to Begin Official Withdrawal From Paris Climate Accord | False | By Lisa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/arts/design/instinct-is-a-powerful-force-in-acting-and-art-buying.html | Instinct Is a Powerful Force, in Acting and Art-Buying | False | By Ted Loos | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/arts/television/chuck-lorre-kominsky-method-netflix.html | â€šÃ‚Â'The Kominsky Methodâ€šÃ‚Â': Chuck Lorreâ€šÃ‚Â's Second Act | False | By Dan Hyman | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-11-05 | https://www.nytimes.com/2019/10/23/health/microbiome-raw-food.html | When the Menu Turns Raw, Your Gut Microbes Know What to Do | False | By Veronique Greenwood | 2020-01-13 | TX 8-838-668 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/nyregion/lev-parnas-igor-fruman-campaign-finance.html | Lawyer for Man Who Worked With Giuliani Ties Case to Trump | False | By Nicole Hong and William K. Rashbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/opinion/letters/trump-ukraine-envoy.html | An Envoyâ€šÃ‚Â's Damaging Testimony Against Trump | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/theater/ian-barford-linda-vista.html | Think Heâ€šÃ‚Â's a Jerk? Then Heâ€šÃ‚Â's Doing His Job | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/olympics/russia-doping-wada.html | Russia Doping Decision Faces Delay After WADA Cancels Meeting | False | By Tariq Panja | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/style/skin-care-led-devices-can-one-light-give-you-perfect-skin.html | Can One LED Light Give You Perfect Skin? | False | By Crystal Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/reader-center/immigrants-queens-photography.html | Finding Amado in Queens, and Going With Him to Mexico | False | By John Otis | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/opinion/letters/warren-health-emoluments-trump.html | Elizabeth Warrenâ€šÃ‚Â's Plan to End Private Health Insurance | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/kenneth-fisher-investments-sexism.html | Kenneth Fisher Ruled Investing. Then He Made a Sexist Joke. | False | By Matthew Goldstein and Matt Phillips | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/baseball/david-ross-cubs.html | David Ross Is Said to Be Cubsâ€šÃ‚Â' Next Manager | False | By Field Level Media | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/opinion/mark-zuckerberg-facebook.html | Mark Zuckerberg, Have You Considered Retirement? | False | By Farhad Manjoo | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-26 | https://www.nytimes.com/2019/10/23/business/forever-21-bankruptcy-chang-family.html | One Family Built Forever 21, and Fueled Its Collapse | False | By Sapna Maheshwari | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/design/leonardo-da-vinci-louvre-review.html | Leonardo da Vinci, Maestro of Change, Shines at the Louvre | False | By Holland Cotter | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/republicans-storm-trump-impeachment-hearing.html | Republicans Grind Impeachment Inquiry to Halt as Evidence Mounts Against Trump | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-29 | https://www.nytimes.com/2019/10/23/well/eat/trans-fats-dementia-alzheimers-brain-heart.html | Trans Fats, Bad for the Heart, May Be Bad for the Brain as Well | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/arts/music/ray-santos-dead.html | Ray Santos, a Pillar of Latin Jazz, Is Dead at 90 | False | By Daniel E. Slotnik | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/asia/marines-afghanistan-wounded-taliban.html | Rocket Attack Wounds at Least 5 Marines in Afghanistan | False | By Thomas Gibbons-Neff | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/technology/microsoft-earnings-cloud.html | Microsoft Rides Cloud to a 21% Increase in Profits | False | By Karen Weise | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-28 | https://www.nytimes.com/2019/10/23/obituaries/sanmao-overlooked.html | Overlooked No More: Sanmao, â€šÃ‚Â'Wandering Writerâ€šÃ‚Â' Who Found Her Voice in the Desert | False | By Mike Ives and Katherine Li | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-23 | https://www.nytimes.com/2019/10/23/sports/basketball/stein-nba-predictions.html | 8 Fearless N.B.A. Predictions | False | By Marc Stein | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/steve-bannon-trump-war-room-radio.html | Steve Bannon Has Some Impeachment Advice for Trump | False | By Jeremy W. Peters | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/music/lizzo-truth-hurts-lawsuit.html | Lizzo Sues Over â€šÃ‚Â'Truth Hurtsâ€šÃ‚Â' Songwriting Credits | False | By Ben Sisario | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/jane-buckingham-sentence.html | Youth Marketing Consultant Gets 3 Weeks in Admissions Scandal | False | By Kate Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/baseball/nationals-astros.html | World Series: Nationals Stun Astros in Game 2 to Seize Control | False | By David Waldstein and Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/health/brain-scans-personal-identity.html | You Got a Brain Scan at the Hospital. Someday a Computer May Use It to Identify You. | False | By Gina Kolata | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/movies/paradise-hills-review.html | â€šÃ„Â²Paradise Hillsâ€šÃ„Â´ Review: Caged Birds Singing, Maybe Escaping | False | By Manohla Dargis | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/hildegard-bachert-dead.html | Hildegard Bachert, 98, Dies; Championed Klimt, Schiele and Grandma Moses | False | By Sam Roberts | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/tesla-earnings.html | Tesla Reports Profit for Quarter, Sending Shares Soaring | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/climate/nyt-cilmate-newsletter-energy-star.html | One Thing You Can Do: Look for the Energy Star Label | False | By Susan Shain | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/style/mandla-morris-stevie-wonder-son.html | Mandla Morris, Son of Stevie Wonder, Pursues Music and Fashion | False | By Ilana Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/brexit-boris-johnson.html | Getting Brexit Deal Over Finish Line Would Only Begin a Tortuous New Race | False | By Benjamin Mueller | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/health/polio-strain-eradication.html | Two Strains of Polio Are Gone, but the End of the Disease Is Still Far Off | False | By Donald G. McNeil Jr. | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/carlos-vela-lafc-mls.html | Carlos Vela Just Wants to Go to Work | False | By Scott Cacciola | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/opinion/trump-cabinet.html | Pick Trumpâ€šÃ„Â´s Worst Cabinet Member | False | By Gail Collins | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/us/politics/trump-deep-state-impeachment.html | Trumpâ€šÃ„Â´s War on the â€šÃ„Â²Deep Stateâ€šÃ„Â´ Turns Against Him | False | By Peter Baker, Lara Jakes, Julian E. Barnes, Sharon LaFraniere and Edward Wong | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/middleeast/lebanon-protests.html | Lebanon Protests Unite Sects in Demanding New Government | False | By Vivian Yee | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/arts/rose-mcgowan-harvey-weinstein-lawsuit.html | Rose McGowan Sues Harvey Weinstein and Lawyers He Enlisted to Discredit Her | False | By Julia Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-25 | https://www.nytimes.com/2019/10/23/opinion/emmett-till-memorial.html | Why the New Emmett Till Memorial Needed to Be Bulletproof | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-23 | 2019-10-24 | https://www.nytimes.com/2019/10/23/business/media/democratic-debate-female-moderators.html | All-Female Panel Will Moderate Next Democratic Debate in Georgia | False | By Michael M. Grynbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/opinion/impeachment-hearing-republicans.html | Why Did Republicans Storm the Capitol? Theyâ€šÃ„Â´re Running Out of Options | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/pageoneplus/corrections-october-24-2019.html | Corrections: October 24, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/baseball/manfred-opioid-abuse.html | M.L.B. Working to Change Opioid Testing Rules | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/todayspaper/quotation-of-the-day-india-tries-fireworks-a-bit-easier-on-the-air.html | Quotation of the Day: India Tries Fireworks a Bit Easier on the Air | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/theater/scotland-pa-review.html | Review: Double, Double, Burger and Trouble in â€šÃ„Â²Scotland, PAâ€šÃ„Â | False | By Jesse Green | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/world/europe/italy-trump-conspiracy-conte.html | Italy Did Not Fuel U.S. Suspicion of Russian Meddling, Prime Minister Says | False | By Anna Momigliano | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-23 | https://www.nytimes.com/2019/10/23/crosswords/daily-puzzle-2019-10-24.html | What a Friend Wishes for You | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/23/sports/basketball/kyrie-irving-nets.html | Kyrie Irving Scores 50 Points in Netsâ€šÃ„Â´ Season-Opening Loss | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/arts/television/whats-on-tv-thursday-will-grace-and-a-new-david-chang-series.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Will & Graceâ€šÃ„Â´ and a New David Chang Series | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/television/late-night-conan-trump-impeachment.html | Angry Republicansâ€šÃ„Â´ Impeachment Protest Keeps Late Night Laughing | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/theater/electra-simon-abkarian-paris.html | In Characters Ancient and Contemporary, Women Discover Their Power Onstage | False | By Laura Cappelle | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/sports/football/nfl-week-8-redskins-vikings.html | Kirk Cousins May Take a Back Seat Against the Redskins | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/nyregion/early-voting-ny-election.html | â€šÃ‚Ã²The State Kind of Dumped This On Us:â€šÃ‚Ã´ Early Voting Stirs Anxiety in N.Y. | False | By Jesse McKinley and Jeffery C. Mays | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/trump-syria-ukraine-europe.html | Trumpâ€šÃ‚Ã´s Syria and Ukraine Moves Further Alienate Americaâ€šÃ‚Ã´s Already Wary Allies | False | By Steven Erlanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/franco-exhumed.html | Francoâ€šÃ‚Ã´s Remains Are Exhumed and Reburied After Bitter Battle | False | By Raphael Minder | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/nissan-carlos-ghosn-evidence.html | Carlos Ghosn Wants to See Prosecutorsâ€šÃ‚Ã´ Files. Nissan Says No. | False | By Ben Dooley | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/magazine/judge-john-hodgman-on-gifting-dumpster-chocolate.html | Judge John Hodgman on Gifting Dumpster Chocolate | False | By Judge John Hodgman | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/magazine/how-to-return-a-tribal-item.html | How to Return a Tribal Item | False | By Malia Wollan | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-31 | https://www.nytimes.com/2019/10/24/books/review-unspeakable-acts-nancy-princenthal.html | â€šÃ‚Ã²Unspeakable Actsâ€šÃ‚Ã´ Revisits a Pivotal Moment in the Art Worldâ€šÃ‚Ã´s Treatment of Sexual Violence | False | By Jennifer Szalai | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/magazine/london-review-of-books-mary-kay-wilmers.html | How Mary-Kay Wilmers Became Britainâ€šÃ‚Ã´s Most Influential Editor | False | By Wyatt Mason | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/interactive/2019/10/24/climate/air-pollution-increase.html | Americaâ€šÃ‚Ã´s Air Quality Worsens, Ending Years of Gains, Study Says | False | By Nadja Popovich | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/interactive/2019/10/24/realestate/24hunt-rizza.html | He Scoured the Bronx on a Budget. Which Home Did He Choose? | False | By Joyce Cohen | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/books/review/fall-horror-fiction.html | Something Wicked This Way Comes | False | By Danielle Trussoni | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/magazine/marine-sniper-iraq.html | The Day a Sniper Shattered My Marine Unitâ€šÃ‚Ã´s Innocence | False | By Kacy Tellessen | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/books/review/john-lithgow-by-the-book-interview.html | Heâ€šÃ‚Ã´s Played Churchill and Lear. But for John Lithgow, Audiobooks Test His Mettle. | False | | 2019-12-04 | |
| 2019-10-24 | 2019-11-05 | https://www.nytimes.com/2019/10/24/well/live/machine-intelligence-AI-breast-cancer-mammogram.html | Using A.I. to Transform Breast Cancer Care | False | By Susan Gubar | 2020-01-13 | TX 8-838-668 |
| 2019-10-24 | 2019-11-14 | https://www.nytimes.com/2019/10/24/well/eat/drinking-alcohol-women-psychology-health.html | How Drinking Less Solved a Lot of Problems | False | By Judi Ketteler | 2020-01-13 | TX 8-838-668 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/business/real-estate-fee-for-service.html | How to Get a Better Deal From a Real Estate Agent | False | By Justin Wolfers | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/nyregion/wegmans-brooklyn.html | Wegmans Has Come to Brooklyn. Why Are New Yorkers Losing Their Minds? | False | By Ginia Bellafante | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/business/ceo-confidence-buyback-drop.html | C.E.O.s Are Anxious About the Economy. Thatâ€šÃ‚Ã´s Bad for Stocks. | False | By Matt Phillips | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/nyregion/reid-stowe-longest-ocean-voyage-.html | He Made the Longest Ocean Voyage in History, and Turned It Into Art | False | By Alex Vadukul | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/sports/ncaafootball/its-campaign-season-in-football-with-the-heisman-trophy-on-the-line.html | Itâ€šÃ‚Ã´s Campaign Season in Football, With the Heisman Trophy on the Line | False | By Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/style/rebag-clair-handbag-stock-market.html | You Too Can Play the Handbag Stock Market | False | By Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/style/self-care/hair-loss.html | Men, Your Bald Spot Looks Great | False | By Steven Kurutz | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/movies/robert-de-niro-al-pacino-the-irishman.html | De Niro and Pacino Have Always Connected. Just Rarely Onscreen. | False | By Dave Itzkoff | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/reader-center/honduras-narco-trafficking-hernandez.html | In an Explosive Honduras Drug Case, It Was a Trial by Twitter | False | By Emily Palmer | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/magazine/poem-songs-and-stones.html | Poem: Songs and Stones | False | By Jacqueline Saphra and Naomi Shihab Nye | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/travel/what-to-do-36-hours-in-rijeka-croatia.html | 36 Hours in Rijeka, Croatia | False | By Alex Crevar | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/books/peak-witch.html | When Did Everybody Become a Witch? | False | By Jessica Bennett | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/books/ahmet-altan-memoir-rod-nordland.html | When the Urge to Write Is a Life Sentence | False | By Rod Nordland | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/voting-college-suppression.html | The Student Vote Is Surging. So Are Efforts to Suppress It. | False | By Michael Wines | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-11-22 | https://www.nytimes.com/2019/10/24/business/autism-jobs-daivergent.html | Using Technology to Close the Autism Job Gap | False | By Ellen Rosen | 2020-01-13 | TX 8-838-668 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/business/china-wine-long-dai-lafite.html | A French Wine From China? This $300 Bottle Is the Real Thing | False | By Amy Qin | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/italy-trieste-barcolana-regatta.html | No Wind. No Problem. The Sailing Race Must Go On. | False | By Jason Horowitz | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/ukraine-war-impeachment.html | The Cost of Trumpâ€šÃ„Â´s Aid Freeze in the Trenches of Ukraineâ€šÃ„Â´s War | False | By Andrew E. Kramer | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-22 | https://www.nytimes.com/2019/10/24/business/dealbook/racketeering-wall-street.html | Racketeering Law Makes Its Return to Wall Street | False | By Peter J. Henning | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/opinion/clayton-sec-pcaob.html | The S.E.C.â€šÃ„Â´s Clayton Turns Oversight Partisan | False | By Arthur Levitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/electric-vehicle-noises-nhtsa.html | Why Quiet Cars Are Getting Louder | False | By Paul Stenquist | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/asia/golfrid-siregar-death-indonesia.html | A Hard-Fighting Indonesian Lawyerâ€šÃ„Â´s Death Has Colleagues Asking Questions | False | By Richard C. Paddock | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/dealbook/mark-zuckerberg-facebook-libra.html | Mark Zuckerberg Tried to Charm Congress. He Got Slammed. | False | | | |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/truck-bodies-uk-chinese.html | 39 Bodies Found in Truck Are Likely Chinese, U.K. Police Say | False | By Megan Specia and Elian Peltier | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/portals-review.html | â€šÃ„Â²Portalsâ€šÃ„Â´ Review: Snoozing Through Another Dimension | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/the-gallows-act-two-review.html | â€šÃ„Â²The Gallows Act IIâ€šÃ„Â´ Review: The Playâ€šÃ„Â´s the Thing (That Kills) | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/the-current-war-review.html | â€šÃ„Â²The Current Warâ€šÃ„Â´ Review: Edison vs. Westinghouse, Down to the Wire | False | By Ken Jaworowski | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/the-great-alaskan-race-review.html | â€šÃ„Â²The Great Alaskan Raceâ€šÃ„Â´ Review: A Historic Sled Rescue Turned to Mush | False | By Teo Bugbee | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/burning-cane-review.html | â€šÃ„Â²Burning Caneâ€šÃ„Â´ Review: Poverty and Despair in Rural Louisiana | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/magazine/why-isnt-there-a-diet-that-works-for-everyone.html | Why Isnâ€šÃ„Â´t There a Diet That Works for Everyone? | False | By Kim Tingley | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/world/europe/russia-protests-putin.html | As Putin Era Begins to Wane, Russia Unleashes a Sweeping Crackdown | False | By Andrew Higgins | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-29 | https://www.nytimes.com/2019/10/24/science/crabs-maze.html | Happy as a Crab That Just Finished a Maze | False | By Veronique Greenwood | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/theater/is-this-a-room-review-reality-winner.html | â€šÃ„Â²Is This a Roomâ€šÃ„Â´ Review: Whyâ€šÃ„Â'd She Blow the Whistle? | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/mario-draghi-ecb.html | As Mario Draghi Departs, the E.C.B. Is Divided Over His Policies | False | By Jack Ewing | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/soccer/fifa-china-soccer-human-rights.html | In China, FIFAâ€šÃ„Â´s Focus Is Soccer, Not Human Rights | False | By Keith Bradsher and Tariq Panja | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/climate/oil-lost-revenue-gao.html | Government Loophole Gave Oil Companies $18 Billion Windfall | False | By Hiroko Tabuchi | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/northern-ireland-brexit.html | In Northern Ireland, Brexit Deal Is Seen as â€šÃ„Â²Betrayalâ€šÃ„Â´ | False | By Ceylan Yeginsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/sonoma-county-fire-geyserville.html | Kincade Fire in Sonoma County: Residents Flee as 10,000 Acres Burn | False | By Nicholas Bogel-Burroughs | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/world/asia/bangladesh-nusrat-jahan-rafi-killing.html | Bangladesh Sentences 16 to Death for Young Womanâ€šÃ„Â´s Burning | False | By Jeffrey Gettleman and Julfikar Ali Manik | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/realestate/the-most-popular-properties-of-september.html | The Most Popular Properties of September | False | By Michael Kolomatsky | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/farming-review.html | â€šÃ„Â²Farmingâ€šÃ„Â´ Review: A Young Life of Self-Loathing | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/theater/wendell-pierce-death-of-a-salesman.html | Wendell Pierce: â€šÃ„Â²I Still Have Fear, But Now I Have Courageâ€šÃ„Â´ | False | By Michael Paulson | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/dance/twyla-tharp-keep-it-moving-book.html | Twyla Tharp Wants You to Move | False | By Gia Kourlas | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/music/flea-book.html | Flea Had a Wild Life. Then He Joined Red Hot Chili Peppers. | False | By Alex Pappademas | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/asia/india-modi-hindu-violence.html | In India, Release of Hate Crime Data Depends on Who the Haters Are | False | By Kai Schultz, Suhasini Raj, Jeffrey Gettleman and Hari Kumar | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/shi-guorui-catskills-photography.html | Staring Into the Soul of the Catskills Through a Pinhole | False | By Meredith Mendelsohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/baseball/umpire-rob-drake-trump.html | M.L.B. Will Investigate Umpireâ€šÃ„Â´s Tweet About Trump Impeachment | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/making-waves-the-art-of-cinematic-sound-review.html | â€šÃ„Â²Making Wavesâ€šÃ„Â´ Review: How Sound in Cinema Moves Us | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-28 | https://www.nytimes.com/2019/10/24/arts/television/mrs-fletcher-review.html | Review: â€šÃ„Â²Mrs. Fletcherâ€šÃ„Â´ Tracks an Empty-Nesterâ€šÃ„Â´s Sexual Awakening | False | By Margaret Lyons | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/design/last-knight-armor-metropolitan-museum.html | At the Met, Heavy Metal on a Continental Scale | False | By Jason Farago | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-30 | https://www.nytimes.com/2019/10/24/dining/familia-torres-wine-climate-change.html | Freshness in a Changed Climate: High Altitudes, Old Grapes | False | By Eric Asimov | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/style/double-dating-troubles.html | Letâ€šÃ„Â´s Double Date. But Maybe Your Wife Could Stay Home? | False | By Philip Galanes | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-29 | https://www.nytimes.com/2019/10/24/well/eat/fiber-and-yogurt-tied-to-lower-lung-cancer-risk.html | Fiber and Yogurt Tied to Lower Lung Cancer Risk | False | By Nicholas Bakalar | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/sports/football/anthony-spice-adams-ahaha.html | Memes Made Spice Adams More Famous Than the N.F.L. Could | False | By Corban Goble | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/astros-world-series.html | The Astros Soared Into the World Series. Now Theyâ€šÃ„Â´re Reeling. | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/sports/ncaafootball/heisman-trophy-race-odds.html | Whoâ€šÃ„Â´s Contending for the Heisman Trophy? | False | By Zach Schonbrun | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-29 | https://www.nytimes.com/2019/10/24/science/ant-zombies-fungus.html | After This Fungus Turns Ants Into Zombies, Their Bodies Explode | False | By Carl Zimmer | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/design/swoon-fine-art-print-fair.html | Swoon Installation at Fine Art Print Fair | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/western-stars-review.html | â€šÃ„Â²Western Starsâ€šÃ„Â´ Review: Bruce Springsteen and Broken Cowboys | False | By Ken Jaworowski | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/world/europe/paul-whelan-prison-russia-arrest.html | American Held in Russia on Spying Charge Must Stay in Prison | False | By Ivan Nechepurenko | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/technology/jeri-ellsworth-augmented-reality.html | Always Building, From the Garage to Her Company | False | By John Markoff | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/us/chicago-strike-support-staff.html | Itâ€šÃ„Â´s More Than Pay: Striking Teachers Demand Counselors and Nurses | False | By Dana Goldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/nyregion/prison-guards-john-mcmillon.html | Officials Called It a Heart Attack. Inmates Saw a Bloody Beating. | False | By Jan Ransom | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/atatiana-jefferson-funeral-fort-worth.html | Mourners Remember Atatiana Jefferson: â€šÃ„Â²Our Montgomery Momentâ€šÃ„Â´ | False | By Manny Fernandez and Sarah Mervosh | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/halloween-tips-horror-enthusiasts.html | Hoping for a Spooky Halloween? We Have Some Suggestions | False | By Erik Piepenburg | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-30 | https://www.nytimes.com/2019/10/24/dining/sakib-restaurant-review-brooklyn.html | Spinach Pies, and Other Reasons to Linger at Sakib | False | By Mahira Rivers | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/dance/american-ballet-theater-season.html | A Ratmansky Premiere Highlights American Ballet Theaterâ€šÃ„Â´s Season | False | By Joshua Barone | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-11-02 | https://www.nytimes.com/2019/10/24/arts/dance/national-dance-institute-training.html | National Dance Institute Starts Teacher Training Program | False | By Peter Libbey | 2020-01-13 | TX 8-838-668 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/business/your-job-will-never-love-you-back.html | Your Job Will Never Love You Back | False | By Megan Greenwell | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/asia/china-metoo-hong-kong-protests.html | China Holds #MeToo Activist Who Wrote About Hong Kong Protests | False | By Javier C. Hernáˆ´ndez | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/turkey-syria-kurds.html | Turkish and Kurdish Forces Said to Clash in Syria | False | By Vivian Yee and Helene Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/europe/boris-johnson-election-brexit.html | Boris Johnson Calls for December Election in Push to Break Brexit Deadlock | False | By Stephen Castle and Mark Landler | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/trumps-medal-freedom.html | Trumpâ€™s Respite From Bad News Cycles: Medal of Freedom Ceremonies | False | By Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/world/europe/russia-bear-circus.html | Russian Circus Bear Mauls Its Handler, Terrifying Crowd Just Yards Away | False | By Andrew Higgins | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/us/politics/tim-ryan-drops-out.html | Tim Ryan Ends His 2020 Presidential Campaign | False | By Maggie Astor | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/us/nuclear-weapons-floppy-disks.html | Update Complete: U.S. Nuclear Weapons No Longer Need Floppy Disks | False | By Liam Stack | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/business/energy-environment/netherlands-gas-earthquakes.html | Earthquakes Are Jolting the Netherlands. Gas Drilling Is to Blame. | False | By Stanley Reed | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/baseball/joe-west-lawsuit-lo-duca.html | Umpire Joe West Files Defamation Suit Against a Former Player | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/baseball/phillies-joe-girardi-jayce-tingler-padres.html | Passed Over by Cubs, Joe Girardi Will Manage the Phillies | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/us/politics/trump-republicans-impeachment.html | Republicans Fight Trumpâ€™s Impeachment by Attacking the Process | False | By Michael D. Shear, Maggie Haberman and Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/black-and-blue-review.html | â€˜Black and Blueâ€™ Review: A Cop Thriller for Our Age of Dread | False | By A.O. Scott | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/design/lalanne-auction-sothebys.html | A Menagerie of French Whimsy Takes Auction Prices â€˜to the Next Levelâ€™ | False | By Scott Reyburn | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/synonyms-review.html | â€˜Synonymsâ€™ Review: Brilliant. Relentless. Comic. Tragic. | False | By Manohla Dargis | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/the-kill-team-review.html | â€˜The Kill Teamâ€™ Review: Bullying on the Battlefield | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/elijah-cummings.html | Making Capitol History, Cummings Is Remembered as a â€˜Master of the Houseâ€™ | False | By Sheryl Gay Stolberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/2020-race-democrats-polls.html | Joe Biden or Elizabeth Warren? New Polls Differ on Whoâ€™s Leading 2020 Race | False | By Matt Stevens and Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/science/fossils-mammals-dinosaurs-colorado.html | Colorado Fossils Show How Mammals Raced to Fill Dinosaursâ€™ Void | False | By Nicholas St. Fleur | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/dance/ABT-apollo-james-whiteside-gemma-bond.html | At American Ballet Theater, New Romantics Canâ€™t Beat a Greek God | False | By Gia Kourlas | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/t-magazine/ocher-heidi-gustafson.html | The Woman Archiving the Worldâ€™s Ochers | False | By Alex Ronan | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/pence-china-hong-kong-nba.html | Pence Says U.S. Companies Leave â€˜Conscience at the Doorâ€™ Over China | False | By Edward Wong | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/reader-center/prison-guards-reporting-John-McMillon.html | An Inmate Died After a Struggle With Guards. Hereâ€™s How We Found Out. | False | By Jan Ransom | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/style/cbd-is-kinda-real.html | Wait â€˜Â® Is Activated Charcoal a Scam? | False | By Choire Sicha | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/opinion/letters/clinton-emails-giuliani-trump-war.html | The Timesâ€™s â€˜Obsessiveâ€™ Coverage of Hillary Clintonâ€™s Emails | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/opinion/letters/trump-republicans-impeachment.html | G.O.P. Protest at Impeachment Inquiry: â€šÃ„Ã²Thuggish and Juvenileâ€šÃ„Ã´ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/arts/design/ingo-maurer-dead.html | Ingo Maurer, Designer Known as a Poet of Light, Dies at 87 | False | By Julie Lasky | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/laura-cooper-pentagon-letter.html | Read the Trump Administrationâ€šÃ„Ã´s Warning Letter to Laura Cooper | False | By Charlie Savage | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/technology/amazon-earnings.html | Amazonâ€šÃ„Ã´s Profit Falls Sharply as Company Buys Growth | False | By Karen Weise | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/haunted-houses-halloween.html | â€šÃ„Ã²Not Much Scares Me.â€šÃ„Ã´ Then She Entered the Haunted House. | False | By Fahima Haque | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/media/trump-subscription-new-york-times.html | Trump Cancels Subscriptions to The New York Times and The Washington Post | False | By Michael M. Grynbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/opinion/putin-ukraine-syria.html | Donald Trumpâ€šÃ„Ã´s â€šÃ„Ã²Very Specialâ€šÃ„Ã´ Victory in Syria | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/opinion/trump-economy.html | The Day the Trump Boom Died | False | By Paul Krugman | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-24 | https://www.nytimes.com/2019/10/24/style/a-trump-applauds-buttigieg-at-gods-love-benefit.html | A Trump Applauds Buttigieg at Godâ€šÃ„Ã´s Love Benefit | False | By Ben Widdicombe | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/uswnt-coach-vlatko-andonovski.html | Vlatko Andonovski Set to Be Hired as U.S. Womenâ€šÃ„Ã´s Soccer Coach | False | By Andrew Das | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/joe-biden-super-pac.html | Biden Campaign Drops Opposition to Super PAC Support | False | By Shane Goldmacher | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/trump-world-series-nationals.html | Missing From Fridayâ€šÃ„Ã´s World Series Lineup in Washington: The President | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/music/concerts-new-york-classical.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/theater/nyc-this-weekend-theater.html | 12 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/nyc-this-weekend-childrens-events.html | 9 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/world/australia/uluru-climbing-ban.html | A Climbing Ban at Uluru Ends a Chapter. But Thereâ€šÃ„Ã´s More to This Australian Story. | False | By Jamie Tarabay and Matthew Abbott | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/baseball/brandon-taubman-fired-astros.html | Brandon Taubman, Astros Executive, Is Fired Over Outburst | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/climate/california-wildfires-climate-change.html | A Forecast for a Warming World: Learn to Live With Fire | False | By Thomas Fuller and Kendra Pierre-Louis | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/science/woodie-flowers-dead.html | Woodie Flowers, Who Made Science a Competitive Sport, Dies at 75 | False | By Glenn Rifkin | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/basketball/nba-china-tilman-fertitta-morey.html | After Rebuking Daryl Morey, Rockets Owner Stays Quiet | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-27 | https://www.nytimes.com/2019/10/24/books/review/Villains-Seymour-Chwast.html | Need Costume Ideas? | False | By Seymour Chwast | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/obituaries/nene-pimentel-aquilino-philippines-dead.html | Nene Pimentel, 85, Dies; Filipino Politician Stood Up to Marcos | False | By Jason Gutierrez | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-31 | https://www.nytimes.com/2019/10/24/us/pop-culture-halloween-costumes.html | Your Halloween Costume Expires Sooner Than You Think | False | By Jennifer Harlan | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/world/africa/john-mbiti-dead.html | John Mbiti, 87, Dies; Punctured Myths About African Religions | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/american-dream-meadowlands-mall.html | After 15 Years, Dream Mall Finally Becomes a Reality | False | By Michael Corkery and Sapna Maheshwari | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/nyregion/trump-giuliani-lev-parnas-igor-fruman.html | Trumpâ€šÃ„Ã´s Links to 2 Indicted Giuliani Associates: What We Know | False | By Michael Gold | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/arts/leyna-gabriele-dead.html | Leyna Gabriele, 95, Dies; Soprano Who Sang in the First â€šÃ„Ã²Baby Doeâ€šÃ„Ã´ | False | By Sam Roberts | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/citigroup-jane-fraser-michael-corbat.html | Citigroup Puts a Woman in Line to Be Its C.E.O. | False | By Emily Flitter | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/science/chimps-retire-sanctuary.html | Some Lab Chimps May Never Retire to a Sanctuary | False | By James Gorman | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/energy-environment/citgo-creditors-treasury-department.html | Citgo Gets a U.S. Lifeline in Holding Off Creditors | False | By Clifford Krauss | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-26 | https://www.nytimes.com/2019/10/24/theater/what-if-they-went-to-moscow-review.html | â€šÃ„Ã²What if They Went to Moscow?â€šÃ„Ã´ Review: Chekhov, Sliced and Spliced | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/wework-growth.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Definitely Pretty Emptyâ€šÃ„Ã´: Why Saving WeWork Will Be Hard | False | By Peter Eavis | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/arts/television/bojack-horseman-silicon-valley-mark-rothko-pbs.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/democrats-impeachment-process-scif.html | Why Is Democratsâ€šÃ„Ã´ Impeachment Inquiry Out of Public View? | False | By Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/opinion/tipping.html | The Tipping System Is Immoral | False | By David Brooks | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/business/energy-environment/california-power-fires-blackout.html | California Endures More Blackouts; PG&E Tower Gets Scrutiny in Fire | False | By Ivan Penn and Carol Pogash | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/michael-san-nicolas-guam-ethics-investigation.html | House Ethics Committee Opens Investigation Into Guam Delegate | False | By Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/football/jets-osemele-injury.html | Kelechi Osemele to Have Season-Ending Surgery Despite Jetsâ€šÃ„Ã´ Doubts | False | By Danielle Allentuck | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/nate-diaz-ufc.html | Nate Diaz May Be Out of U.F.C. 244 After Positive Drug Test | False | By John Branch | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/nyregion/trump-liquor-license-colts-neck-nj.html | Trump Golf Club May Lose Liquor License Over Fatal Car Crash | False | By Ed Shanahan | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/john-durham-criminal-investigation.html | Justice Dept. Is Said to Open Criminal Inquiry Into Its Own Russia Investigation | False | By Katie Benner and Adam Goldman | 2019-12-04 | TX 8-827-006 |
| 2019-10-24 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/senate-republicans-trump.html | Vulnerable Senate Republicans Shrink From Defending Trump | False | By Catie Edmondson and Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/va-whistleblowers.html | V.A. Office to Protect Whistle-Blowers Targeted Them Instead, Report Finds | False | By Jennifer Steinhauer | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/24/theater/when-it-happens-to-you-review-tawni-odell.html | â€šÃ„Ã²When It Happens to Youâ€šÃ„Ã´ Review: A Daughterâ€šÃ„Ã´s Rape, a Motherâ€šÃ„Ã´s Anguish | False | By Maya Phillips | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/business/barneys-bankruptcy-bidder.html | One Barneys Suitor Says Bid Accepted, but Chain Hopes for Another | False | By Sapna Maheshwari and Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/us/conservatives-support-mulvaney.html | Conservatives Voice Support for Mulvaney | False | By Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/sports/baseball/brian-cashman-yankees-future.html | For Brian Cashman, Yankeesâ€šÃ„Ã´ Sad Ending Wonâ€šÃ„Ã´t Mean a Roster Reboot | False | By Bob Klapisch | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/opinion/chuck-schumer-electric-car.html | Chuck Schumer: A Bold Plan for Clean Cars | False | By Chuck Schumer | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/climate/climate-change-schumer-electric-cars.html | Cash for Carbon: Schumer Climate Plan Would Help Consumers Buy Electric Cars | False | By Coral Davenport | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/sports/basketball/deandre-ayton-suspension.html | Deandre Ayton Suspended 25 Games for Failed Drug Test | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/pageoneplus/corrections-october-25-2019.html | Corrections: October 25, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/todayspaper/quotation-of-the-day-whos-in-the-stands-not-the-president.html | Quotation of the Day: Whoâ€šÃ„Â´s in the Stands? Not the President | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/Ohio-hijab-runner.html | Muslim Student Athlete Disqualified From Race for Wearing Hijab | False | By Liam Stack | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/california-fires-today.html | California Fires Updates: 50,000 Forced to Evacuate | False | By Thomas Fuller, Neil Vigdor and Mihir Zaveri | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/world/australia/solomon-islands-china-tulagi.html | Chinese Lease of Entire Island Is Deemed Illegal in Solomons | False | By Damien Cave | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/sports/basketball/rockets-james-harden-russell-westbrook.html | Rockets Fall in the Premiere of a Reunited Harden and Westbrook | False | By Marc Stein | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/24/us/politics/education-dept-loan-repayments-corinthian.html | Betsy DeVos Is Held in Contempt Over Judgeâ€šÃ„Â´s Order on Loan Collection | False | By Erica L. Green and Stacy Cowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/style/modern-love-chickens-in-the-oven-my-husbands-out-the-door.html | The Chickenâ€šÃ„Â´s in the Oven, My Husbandâ€šÃ„Â´s Out the Door | False | By Theo Pauline Nestor | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/sports/rugby-world-cup-semifinals-new-zealand-england.html | Itâ€šÃ„Â´s North Versus South (Hemispheres) in the Rugby World Cup | False | By Joe Ritchie | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/arts/television/whats-on-tv-friday-dolemite-is-my-name-and-maleficent.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Dolemite Is My Nameâ€šÃ„Â´ and â€šÃ„Â²Maleficentâ€šÃ„Â´ | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/tulsi-gabbard-congress.html | Tulsi Gabbard Wonâ€šÃ„Â´t Seek Re-Election to Congress in 2020 | False | By Gerry Mullany | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/nyregion/james-connolly-john-collado-police-settlement.html | After Fatal Shooting, City Pays $5.5 Million and Promotes Detective | False | By Ashley Southall | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/nyregion/ny-biking-death-boy.html | He Got a Bike for His 8th Birthday. He Was Killed Riding It. | False | By Andrea Salcedo | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/arts/new-york-city-monuments.html | New Yorkâ€šÃ„Â´s Race to Build Monuments Runs Into Friction on the Ground | False | By Robin Pogrebin and Zachary Small | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/television/late-night-trump-colorado-wall.html | Late Night Eagerly Awaits the Nebraska Coast Guard | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/well/live/should-family-members-see-patients-die-in-the-icu.html | Should Family Members See Patients Die in the I.C.U.? | False | By Daniela J. Lamas, M.D. | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/25/style/weed-cafe-los-angeles-lowell-marijuana.html | Pairs Well With Weed | False | By Jill Cowan | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/books/review-janis-joplin-biography-holly-george-warren.html | A New Biography of Janis Joplin Captures the Pain and Soul of an Adventurous Life | False | By Dwight Garner | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/the-fool-anne-serre.html | New French Fiction: From Farm to Table, With Feasting in Between | False | By Ankita Chakraborty | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/how-can-people-be-persuaded-to-eat-less-meat.html | How Can People Be Persuaded to Eat Less Meat? | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/considering-love-loss-and-jeanette-winterson.html | Considering Love, Loss and Jeanette Winterson | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Browns of Californiaâ€šÃ„Â´ and â€šÃ„Â²The Far Field.â€šÃ„Â´ | False | By Maria Russo | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-12-15 | https://www.nytimes.com/2019/10/25/books/review/find-me-andre-aciman.html | Oliver and Elio Are Back | False | By Josh Duboff | 2020-02-05 | TX 8-856-321 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/style/justin-hartley-this-is-us-watches.html | Justin Hartley of â€šÃ„Â²This Is Usâ€šÃ„Â´ Meditates on His Rolexes | False | By Alexis Soloski | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/true-crime-marilyn-stasio.html | Diamond Doris, the Bourbon King and Other Stars of True Crime | False | By Marilyn Stasio | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/nyregion/harlem-fire-watchtower-nyc.html | The Miraculous Revival of the Last Fire Watchtower (Built in 1856) | False | By Jane Margolies | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/books/patricia-highsmith-diaries.html | The Talented Patricia Highsmithâ€šÃ„Â´s Private Diaries Are Going Public | False | By Alexandra Alter | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/tennis/tiring-road-wta-finals.html | Itâ€šÃ„Â´s a Long, Tiring Road to the WTA Finals | False | By Cindy Shmerler | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/tennis/wta-finals-china.html | The WTA Finals Settle Down in China | False | By Cindy Shmerler | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/arts/design/dutch-golden-age-and-colonialism.html | A Dutch Golden Age? Thatâ€šÃ„Ã´s Only Half the Story | False | By Nina Siegal | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/tennis/women-prize-money-wta-finals.html | Eyes on a Record-Breaking Prize at the WTA Finals | False | By John Clarke | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/business/ed-stack-dicks-sporting-goods-corner-office.html | The C.E.O. Taking On the Gun Lobby | False | By David Gelles | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-28 | https://www.nytimes.com/2019/10/25/technology/pentagon-taiwan-tsmc-chipmaker.html | Pentagon, With an Eye on China, Pushes for Help From American Tech | False | By Don Clark | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/us/politics/alyssa-milano-activism.html | Alyssa Milano, Celebrity Activist for the Celebrity Presidential Age | False | By Jessica Bennett | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/business/dealbook/george-soros-interview.html | George Soros Has Enemies. Heâ€šÃ„Ã´s Fine With That. | False | By Andrew Ross Sorkin | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/books/jenny-slate-little-weirds.html | Jenny Slate Wrote a Book-Shaped Thing. What Is It? | False | By Bonnie Wertheim | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/travel/pompeii-restoration-overtourism.html | Can a Restored Pompeii Be Saved From â€šÃ„Ã²Clamberingâ€šÃ„Ã´ Tourists? | False | By Paige McClanahan | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/us/politics/impeachment-lawyers.html | For Impeachment Witnesses, Testifying Can Cost $15,000 or More | False | By Sharon LaFraniere | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/health/predict-usaid-viruses.html | Scientists Were Hunting for the Next Ebola. Now the U.S. Has Cut Off Their Funding | False | By Donald G. McNeil Jr. | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/democrats-republicans-suburbs.html | Are the Suburbs Turning Democratic? | False | By Sabrina Tavernise, Robert Gebeloff and Christopher Lee | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/travel/mexico-city-little-tokyo.html | In Mexico City, a Blossoming of All Things Japanese | False | By Brooke Porter Katz | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/nyregion/astro-poets-.html | How The Astro Poets Spend Their Sundays | False | By Tammy La Gorce | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/business/retirement-savings.html | Using Virtual Reality to Plan Your Actual Retirement | False | By Elizabeth Harris | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/arts/music/met-opera-sunday-matinee.html | The Metâ€šÃ„Ã´s Herculean Task: 4 Operas in 48 Hours | False | By Michael Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/realestate/the-many-lives-of-a-carriage-house.html | The Many Lives of a Carriage House | False | By John Freeman Gill | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/world/africa/botswana-election-mokgweetsi-masisi.html | Botswana Election Won by President, Despite Rift with Predecessor | False | By Lynsey Chutel | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/middleeast/iraq-protests.html | â€šÃ„Ã²All of Them Are Thievesâ€šÃ„Ã´: Iraqis Defy Security Forces to Protest Corruption | False | By Alissa J. Rubin | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/dark-lord-clementine-sarah-jean-horwitz.html | Itâ€šÃ„Ã´s Not Easy Being Evil | False | By Erin Entrada Kelly | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/technology/facebook-publishers-news.html | Facebook Calls Truce With Publishers as It Unveils Facebook News | False | By Mike Isaac and Marc Tracy | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/fashion/Marissa-Maier-and-Wes-Lau-were-two-parts-of-a-quantum-entanglement.html | Two Parts of a â€šÃ„Ã²Quantum Entanglementâ€šÃ„Ã´ | False | By Lois Smith Brady | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/podcasts/the-daily/bernie-sanders-health.html | â€šÃ„Ã²A Prophetâ€šÃ„Ã´: The Zeal of Bernie Sanders Supporters | False | | | |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/uconn-students-arrested.html | Those College Students Who Used the N-Word Shouldnâ€šÃ„Ã´t Have Been Arrested | False | By Steve Sanders | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/facebook-mark-zuckerberg.html | Why Doesnâ€šÃ„Ã´t Mark Zuckerberg Get It? | False | By Timothy Egan | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/sports/nationals-astros-world-series.html | â€šÃ„Ã²Let the Viejos Playâ€šÃ„Ã´: In the World Series, Age Is an Asset | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/business/dealbook/george-soros.html | George Soros Says Wall Street Wonâ€šÃ„Ã´t Decide the 2020 Election | False | | | |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/asia/afghanistan-poet-haidari-wujodi.html | In a Quiet Corner, an Old Afghan Poet Polishes â€šÃ„Ã²the Heartâ€šÃ„Ã´s Mirrorâ€šÃ„Ã´ | False | By Mujib Mashal | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/golden-state-warriors-clippers-nba.html | For the Warriors, New Arena, New Players and a Shaky New Start | False | By Scott Cacciola | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/the-okay-witch-emma-steinkellner.html | Which Kind of Witch Should She Be? | False | By Jen Wang | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/asia/china-pence-speech.html | Chinaâ€šÃ„Â's Response to Pence Speech: â€šÃ„Â²Sheer Arroganceâ€šÃ„Â | False | By Chris Buckley | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/elijah-cummings-funeral.html | Elijah Cummingsâ€šÃ„Â's Funeral Draws Presidents and Thousands of Mourners | False | By Nicholas Bogel-Burroughs and Richard Fausset | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/arts/sleater-kinney-paul-taylor.html | The Week in Arts: Sleater-Kinney, Paul Taylor and â€šÃ„Â²Synonymsâ€šÃ„Â' | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/europe/39-bodies-essex-lorry.html | Mystery of 39 Bodies in Truck Leads to More Arrests in U.K. | False | By Megan Specia and Sui-Lee Wee | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/europe/vatican-women-synod-bishops-amazon.html | A Bigger Role for Women in the Catholic Church? 185 Men Will Decide | False | By Elisabetta Povoledo | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/your-money/emergency-savings.html | Even in Strong Economy, Most Families Donâ€šÃ„Â't Have Enough Emergency Savings | False | By Ann Carms | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-28 | https://www.nytimes.com/2019/10/25/technology/google-quantum.html | The Week in Tech: Googleâ€šÃ„Â's Quantum Leap | False | By Jamie Condliffe and Nicole Perlroth | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/arts/design/ronald-feldman-gallerist-retires.html | Ronald Feldman, Risk-taking Gallerist, Retires After Nearly 50 Years | False | By Sophie Haigney | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/sports/football/nfl-picks-week-8.html | N.F.L. Week 8 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/realestate/a-cabin-with-a-literary-pedigree.html | A Cabin With a Literary Pedigree | False | By Joanne Kaufman | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/style/galas-galore.html | Galas Galore | False | By Denny Lee | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/arts/music/julia-bullock-zauberland-lincoln-center.html | â€šÃ„Â²This Is Who Weâ€šÃ„Â've Been Waiting Forâ€šÃ„Â': A Diva on the Precipice | False | By Zachary Woolfe | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/movies/naomie-harris-black-blue.html | â€šÃ„Â²Moonlightâ€šÃ„Â' Unlocked the Door. Naomie Harris Charged Through It. | False | By Cara Buckley | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/theater/the-inheritance-broadway.html | What Generations of Gay Men Hand Down in â€šÃ„Â²The Inheritanceâ€šÃ„Â' | False | By Joshua Barone | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/latest-democratic-polls.html | Pete Buttigieg Is Running Strong in Iowa. Does He Have Room to Grow? | False | By Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/business/gm-contract.html | G.M. Workers Approve Contract and End U.A.W. Strike | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/asia/lion-air-crash-report.html | Indonesian Report on Lion Air Crash Finds Numerous Problems | False | By Muktita Suhartono and Austin Ramzy | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-30 | https://www.nytimes.com/2019/10/25/dining/desserts-over-darkness.html | Desserts Over Darkness | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/democratic-debate-los-angeles.html | December Democratic Debate Will Be in Los Angeles, With Higher Thresholds | False | By Shane Goldmacher | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/2chile-pinera-crisis.html | Trouble in Paradise: Chileâ€šÃ„Â's Inequality Explodes | False | By Carlos PeíšÂ±a | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/television/mrs-fletcher-tom-perrotta.html | Making â€šÃ„Â²Mrs. Fletcherâ€šÃ„Â': Arguing. Futzing. Spanking. Agreeing. | False | By Jeremy Egner | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-30 | https://www.nytimes.com/2019/10/25/dining/pajeon-recipe.html | A Pancake Thatâ€šÃ„Â's Ready for All the Vegetables in Your Fridge | False | By Melissa Clark | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/health/seniors-nontraditional-jobs.html | Your Uber Driver Is â€šÃ„Â²Retiredâ€šÃ„Â'? You Shouldnâ€šÃ„Â't Be Surprised | False | By Paula Span | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/starless-sea-erin-morgenstern.html | 8 Years After â€šÃ„Â²The Night Circus,â€šÃ„Â' Erin Morgenstern Has a New Novel | False | By Lyndsay Faye | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/sports/soccer/champions-league-rory-smith.html | Too Many Blowouts, Not Enough Competition | False | By Rory Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/music/judy-garland-drag-queens.html | How Do You Impersonate Judy Garland? Ask a Drag Queen | False | By Elisabeth Vincentelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/the-accomplice-joseph-kanon.html | Imagining the World of Nazi Hunters | False | By Joseph Finder | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/godmother-hannelore-cayre-thrillers-by-women.html | Cunning, Damaged and Deranged: The Latest Thrillers by Women | False | By Ivy Pochoda | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/books/review/the-in-betweens-mira-ptacin.html | A Sympathetic Look at Spiritualism Past and Present | False | By Deborah Blum | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/bernie-sanders-iowa.html | Bernie Sanders Almost Won Iowa in 2016. He Knows He Canâ€šÃ„Ã´t Slip Now. | False | By Sydney Ember | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/letters/trump-warren.html | If the Choice Is Warren or Trump â€šÃ„Â¶ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/trump-2020-democrats.html | Why Does Only One Party Play by the Rules? | False | By Jennifer Senior | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/trump-benedict-college-hbcu.html | In Criminal Justice Speech, Trump Belittles Obamaâ€šÃ„Â´s Efforts for Black People | False | By Astead W. Herndon and Maggie Astor | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/middleeast/esper-troops-syria.html | U.S. to Deploy Hundreds of Troops to Guard Oil Fields in Syria, Pentagon Officials Say | False | By Helene Cooper and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/business/lime-bird-scooters-rechargers.html | In the Van With the â€šÃ„Â²Juicersâ€šÃ„Â´ Who Round Up and Recharge Lime Scooters | False | By Susan Carpenter | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-24 | https://www.nytimes.com/2019/10/25/your-money/profit-art-business.html | Profit From Art Isnâ€šÃ„Ã´t Dirty. It Means: Make More Art. | False | By Carl Richards | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-30 | https://www.nytimes.com/2019/10/25/dining/a-truly-exceptional-sheet-pan-meal.html | A Truly Exceptional Sheet-Pan Meal | False | By Emily Weinstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/travel/us-passports-six-months.html | Have Passport, Canâ€šÃ„Ã´t Travel | False | By Sarah Firshein | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/jose-segovia-benitez-ice-deport-veteran.html | Marine Veteran Is Deported to El Salvador | False | By Derrick Bryson Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/felicity-huffman-college-scandal.html | Felicity Huffman Is Released Early | False | By Kate Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/trump-hotel-washington.html | Trumps Put Their Washington Hotel on the Market | False | By Eric Lipton and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/music/Christoph-Pregardien-Ian-Bostridge-song-cycle.html | A Brief History of the Song Cycle in Two Recitals | False | By Joshua Barone | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/music/jordi-savall-white-light-festival-review.html | Review: The White Light Festival Opens With a Journey to the East | False | By Seth Colter Walls | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/opinion/sunday/mark-zuckerberg-facebook-news.html | Mark Zuckerberg: Facebook Can Help the News Business | False | By Mark Zuckerberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/europe/britain-brexit-johnson-european-union.html | A Brexit Logjam, in Three Dimensions | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-28 | https://www.nytimes.com/2019/10/25/arts/music/marta-kurtag-dead.html | Marta Kurtag Dies at 92, Sundering a Profound Musical Partnership | False | By David Allen | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-28 | https://www.nytimes.com/2019/10/25/arts/dance/review-houston-ballet-mark-morris-the-letter-v.html | Review: Mark Morris Fits Houston Ballet to a â€šÃ„Â²Vâ€šÃ„Â´ | False | By Gia Kourlas | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/nyregion/maurice-nadjari-dead.html | Maurice Nadjari Dies at 95; Crusading, and Criticized, Prosecutor | False | By Robert D. McFadden | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/kellyanne-conway-reporter.html | Kellyanne Conway and Newspaper Face Off Over Warning to Reporter | False | By Derrick Bryson Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/federal-budget-deficit.html | Federal Budget Deficit Swelled to Nearly $1 Trillion in 2019 | False | By Alan Rappeport | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/maria-butina-russia-deported.html | Maria Butina, Russian Who Infiltrated Conservative Circles, Is Deported | False | By Eileen Sullivan | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/opinion/letters/literature-whistle-blowers.html | Harold Bloom, Toni Morrison and the â€šÃ„Â²Canon Warsâ€šÃ„Â´ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-28 | https://www.nytimes.com/2019/10/25/arts/music/playlist-frank-ocean-selena-gomez-coldplay.html | The Playlist: Frank Oceanâ€šÃ„Â´s Pillow Talk, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-11-03 | https://www.nytimes.com/2019/10/25/books/review/olive-kitteridge-bestseller-list.html | Olive Kitteridge Isnâ€šÃ„Ã´t One to Brag, but Sheâ€šÃ„Â´s on the Best-Seller List | False | By Elisabeth Egan | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/opinion/sunday/thar-be-witches-and-us.html | Thar Be Witches, and Us | False | By Whitney Curry Wimbish | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/television/dynasty-typewriter-los-angeles-comedy.html | Los Angeles Has a New Comedy Clubhouse: Dynasty Typewriter | False | By Julie Seabaugh | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | | https://www.nytimes.com/es/2019/10/25/espanol/america-latina/venezuela-citgo.html | Estados Unidos protege a Citgo de sus acreedores | False | By Clifford Krauss | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | | https://www.nytimes.com/2019/10/25/arts/music/marc-andre-hamelin-paul-lewis.html | Two Pianists Offer Contrasting Paths of Exploration | False | By Anthony Tommasini | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/nyregion/sexual-abuse-lawsuit-adult-ny.html | â€ŠÂ'I Want to Be Heardâ€ŠÂ': Adult Sex-Abuse Victims Demand New Rights | False | By Jesse McKinley | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | | https://www.nytimes.com/2019/10/25/us/politics/trump-rudy-giuliani.html | Trump Again Defends Rudy Giuliani | False | By Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/arts/design/bill-traylor-julia-louis-Dreyfus-zwirner-art.html | Bill Traylorâ€ŠÂ's Outsider Art Veers Into the Mainstream | False | By Robin Pogrebin | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | | https://www.nytimes.com/2019/10/25/opinion/new-york-ballot-questions-2019.html | 5 Ballot Proposals for New York | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | | https://www.nytimes.com/2019/10/25/your-money/franchise.html | How to Get Rich by Buying a Franchise (Really) | False | By Paul Sullivan | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/opinion/health-care-old-age-disability.html | My Family Cared for My Sick Aunt. Whoâ€ŠÂ's Caring for Us? | False | By Lorene Cary | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | | https://www.nytimes.com/2019/10/25/business/mit-media-lab-epstein.html | Troubled M.I.T. Media Lab Project Closes, for Now | False | By Noam Cohen | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/business/media/streaming-data-collection-privacy.html | They Know What You Watched Last Night | False | By Tiffany Hsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/fresno-police-shooting-video.html | New Video Shows That Fresno Officer Shot Teen as He Fled | False | By Jose A. Del Real | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/doj-whistleblower-ruling.html | Government Watchdogs Demand Justice Dept. Withdraw Whistle-Blower Ruling | False | By Julian E. Barnes | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | | https://www.nytimes.com/2019/10/25/us/politics/house-impeachment-subpoenas.html | Impeachment Inquiry Is Legal, Judge Rules, Giving Democrats a Victory | False | By Charlie Savage and Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/25/style/ellen-degeneres-rolex-watch.html | Ellen DeGeneres Just Bought a Vintage Rolex. It Only Cost Around $750,000. | False | By Jacob Bernstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/25/style/alber-elbaz-richemont.html | Alber Elbaz Opens Up on Plans for His New Fashion Brand | False | By Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/europe/russia-soldier-shooting.html | Russian Conscript Kills 8 Soldiers in Shooting in Siberia | False | By Andrew Higgins | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/africa/ethiopia-protests-prime-minister.html | 67 Killed in Ethiopia Unrest, but Nobel-Winning Prime Minister Is Quiet | False | By Simon Marks | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-12-08 | https://www.nytimes.com/2019/10/25/books/review/a-pilgrimage-to-eternity-timothy-egan.html | Timothy Egan Makes Room for the Holy Spirit | False | By Matthew Thomas | 2020-02-05 | TX 8-856-321 |
| 2019-10-25 | 2019-10-28 | https://www.nytimes.com/2019/10/25/world/canada/Cape-Dorset-Inuit-Artists.html | In Canadaâ€ŠÂ's North, Art Emerges In the Face of Difficulty | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/baseball/world-series-nationals-senators.html | The Long, Complicated Road to Nationals Fever | False | By Peter Khoury | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/podcasts/daily-newsletter-isis-syria.html | â€ŠÂ²My Grandchild Is Not a Terroristâ€ŠÂ' | False | By Livia Albeck-Ripka | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | | https://www.nytimes.com/2019/10/25/sports/nationals-astros.html | Astros Hold Off Nationals to Win Game 3 of the World Series | False | By David Waldstein and James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/25/movies/netflix-horror.html | The 13 Scariest Horror Movies on Netflix Right Now | False | By Noel Murray | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-12-08 | https://www.nytimes.com/2019/10/25/books/review/vanity-fair-women-on-women-radhika-jones.html | Hear Them Roar | False | By Bonnie Johnson | 2020-02-05 | TX 8-856-321 |
| 2019-10-25 | 2019-10-30 | https://www.nytimes.com/2019/10/25/arts/music/yannick-met-opera-young-artists.html | Yannick Nä"sÃ©zet-SÃ'sÃ©guin Takes Over the Metâ€ŠÂ's Young Artist Program | False | By Michael Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/climate/california-fires-climate-change.html | California Emerged From Drought and Is Still Catching Fire | False | By Kendra Pierre-Louis | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-29 | https://www.nytimes.com/2019/10/25/business/media/emilio-nicolas-sr-dead.html | Emilio Nicolas Sr., 88, a Creator of Univision, Dies | False | By Daniel E. Slotnik | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/nyregion/nooses-blackface-halloween-decorations.html | Halloween: Nooses and Blackface Decorations Prompt Backlash | False | By Azi Paybarah | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/california-fires-evacuations.html | In Fire-Scarred California, â€˜Â²If Youâ€˜Â‚Â´re Told to Go, You Goâ€˜Â‚Â´ | False | By Tim Arango and Thomas Fuller | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-27 | https://www.nytimes.com/2019/10/25/sports/football/bernie-parrish-dead.html | Bernie Parrish, All-Pro Cornerback Who Took on the N.F.L., Dies at 83 | False | By Richard Sandomir | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-25 | https://www.nytimes.com/2019/10/25/technology/dod-jedi-contract.html | Microsoft Wins Pentagonâ€˜Â‚Â´s $10 Billion JEDI Contract, Thwarting Amazon | False | By Kate Conger, David E. Sanger and Scott Shane | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-31 | https://www.nytimes.com/2019/10/25/us/politics/leroy-johnson-barrier-breaking-georgia-politician-dies-at-91.html | Leroy Johnson, Barrier-Breaking Georgia Politician, Dies at 91 | False | By Neil Genzlinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/golf/pga-tour-japan-tiger-woods.html | PGA Tour, With Tiger Woods in Tow, Tries to Win Over Japan | False | By Ken Belson | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/world/americas/bolivia-election-president-evo-morales.html | Morales Averts Runoff in Bolivia, Officials Say, but Anger and Doubt Remain | False | By Ernesto Londoâ€˜Â±o | 2019-12-04 | TX 8-827-006 |
| 2019-10-25 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/baseball/mlb-baseball-juiced.html | Has M.L.B.â€˜Â‚Â´s Ball Lost Its Juice? Some Players Think So | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/giuliani-call.html | Giuliani, Overheard Talking About Need for Cash, Mistakenly Calls NBC Reporter | False | By Michael M. Grynbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/25/arts/ea-carmean-dead.html | E.A. Carmean, Who Forsook a Life in Art for the Church, Dies at 74 | False | By Roberta Smith | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/25/obituaries/don-valentine-sequoia-capital.html | Don Valentine, Founder of Sequoia Capital, Is Dead at 87 | False | By Erin Griffith | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/25/us/politics/giuliani-hunter-biden-romania.html | Giuliani Is Drawing Attention to Hunter Bidenâ€˜Â‚Â´s Work in Romania. But Thereâ€˜Â‚Â´s a Problem. | False | By Kenneth P. Vogel | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/25/opinion/elizabeth-warren-2020.html | Elizabeth Warren Wants to Lose Your Vote | False | By Bret Stephens | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/25/sports/baseball/washington-nationals-data-world-series.html | For the Nationals, a Former Bat Boy Mixes Numbers and Tradition | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/us/politics/kupperman-subpoena-impeachment-trump.html | Key Witness in Impeachment Inquiry Asks Federal Court to Rule Over Testifying | False | By Michael S. Schmidt | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/pageoneplus/corrections-october-26-2019.html | Corrections: October 26, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/todayspaper/quotation-of-the-day-the-federal-budget-deficit-is-projected-to-surpass-1-trillion-next-year.html | Quotation of the Day: The Federal Budget Deficit Is Projected to Surpass $1 Trillion Next Year | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 0001-01-01 | https://www.nytimes.com/2019/10/25/us/politics/flights-cuba-trump.html | Trump Administration Cuts Flights to Most Cuban Airports | False | By Zach Montague | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/sports/basketball/nets-knicks-kyrie-irving.html | Nets Edge Knicks in First New York Matchup of the Season | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/business/rachel-maddow-ronan-farrow-nbc.html | Rachel Maddow Confronts Her NBC News Bosses Live, on the Air | False | By John Koblin and Michael M. Grynbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/25/nyregion/police-involved-shooting-brooklyn.html | Brooklyn Shooting: Police Kill Man After He Critically Injures Officer | False | By Ed Shanahan and Matthew Sedacca | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/26/arts/television/whats-on-tv-saturday-bojack-horseman-and-saturday-night-live.html | Whatâ€˜Â‚Â´s on TV Saturday: â€˜Â²BoJack Horsemanâ€˜Â‚Â´ and â€˜Â²Saturday Liveâ€˜Â‚Â´ | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/26/nyregion/green-roofs-nyc.html | How a Rooftop Meadow of Bees and Butterflies Shows N.Y.C.â€˜Â‚Â´s Future | False | By Anne Barnard | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/asia/hiv-aids-pakistan-ratodero.html | Panic in Pakistani City After 900 Children Test Positive for H.I.V. | False | By Zia ur-Rehman and Maria Abi-Habib | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/europe/afd-election-east-germany-hoecke.html | â€˜Â²Hitler or Hã¶ã³Â´ckeâ€˜Â‚Â´: Germanyâ€˜Â‚Â´s Far-Right Party Radicalizes | False | By Katrin Bennhold and Melissa Eddy | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/sports/nate-diaz-cleared.html | Nate Diaz Passed Drug Test and Can Fight Next Week, U.F.C. Says | False | By John Branch | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/europe/viktor-orban-soccer-health-care.html | In Hungary, Viktor Orban Showers Money on Stadiums, Less So on Hospitals | False | By Patrick Kingsley and Benjamin Novak | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/style/private-firefighters-california.html | While California Fires Rage, the Rich Hire Private Firefighters | False | By Ethan Varian | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/business/michael-milken-trump-opportunity-zones.html | Symbol of â€šÃ„Ã´80s Greed Stands to Profit From Trump Tax Break for Poor Areas | False | By Eric Lipton and Jesse Drucker | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/climate/building-codes-secret-deal.html | Secret Deal Helped Housing Industry Stop Tougher Rules on Climate Change | False | By Christopher Flavelle | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-29 | https://www.nytimes.com/2019/10/26/science/katsura-leaves-scent.html | Itâ€šÃ„Ã´s One of Autumnâ€šÃ„Ã´s Best Scents, but Not Everyone Smells It | False | By JoAnna Klein | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/neediest-cases/leaving-ghana-art-therapy.html | Running Away, and Finding Solace in Art | False | By Sara Aridi | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/Synagogue-shooting-pittsburgh-memorials.html | Memorializing Tragedy at a Pittsburgh Synagogue Through Faith, History and Good Works | False | By Campbell Robertson | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/fashion/watches-bell-and-ross-paris.html | A Brand of Steel: A Paris Watchmaker Varies Its Look | False | By Nazanin Lankarani | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/sports/tennis/indoor-tennis-courts.html | Indoor Tennis Is a Different Type of Game | False | By Stuart Miller | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/mitt-romney-donald-trump.html | Donald Trumpâ€šÃ„Ã´s Gift to Mitt Romney: Relevance | False | By Mark Leibovich | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/Moncks-corner-mayor-kickball.html | Kickball Umpire Sues South Carolina Mayor, Saying He Was Fired Over a Call | False | By Neil Vigdor | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/joe-biden-campaign-fundraising.html | â€šÃ„Â²Weâ€šÃ„Ã´re Asking You to Dig Deepâ€šÃ„Ã´: Biden Seeks to Steady Finances as Allies Fret | False | By Shane Goldmacher | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/travel/Thanksgiving-travel-vacations.html | Thanksgiving Getaway: Going Someplace Other Than Grandmotherâ€šÃ„Ã´s House | False | By Sarah Firshein | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/2020-democratic-polls-debates.html | Tim Ryan Out, Polls at Odds: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/sports/tennis/karen-khachanov-on-tear.html | Karen Khachanov Has Been on a Tear | False | By Cindy Shmerler | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/fashion/watches-africa-design-entrepreneurs.html | Design Attracts Africaâ€šÃ„Ã´s Young Watch Entrepreneurs | False | By Melanie Abrams | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/asia/afghanistan-whatsapp-taliban.html | In Afghanistanâ€šÃ„Ã´s War and Peace, WhatsApp Delivers the Message | False | By Thomas Gibbons-Neff and Mujib Mashal | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/fashion/weddings/real-wedding-day-looks.html | Real Wedding Day Looks | False | By Charanna Alexander | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/sports/tennis/atp-finals-last-spots.html | Itâ€šÃ„Ã´s a Battle to Nab the Last Spots at the ATP Finals | False | By Stuart Miller | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/fashion/watches-typefaces-jonathan-hoefler.html | The ABCs of Designing a Dial | False | By Victoria Gomelsky | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-28 | https://www.nytimes.com/2019/10/26/fashion/watches-design-audemars-piguet-apple-watch.html | 10 Watches That Changed Whatâ€šÃ„Â´s on Your Wrist | False | By Victoria Gomelsky | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/fashion/weddings/bonding-over-politics-religion-and-a-dog-named-henry.html | Bonding Over Politics, Religion and a Dog Named Henry | False | By Vincent M. Mallozzi | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/fashion/weddings/in-the-heart-of-america-a-long-distance-love.html | In the Heart of America, a Long-Distance Love | False | By Vincent M. Mallozzi | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/sports/rugby/rugby-england-new-zealand.html | Rugby World Cup: England Upsets New Zealand in Stunner | False | By Joe Ritchie | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/europe/maria-butina-russian-agent.html | Maria Butina, Deported to Moscow, Is Defiant: â€šÃ„Â²Russians Donâ€šÃ„Ã´t Give Upâ€šÃ„Â² | False | By Andrew Higgins | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/pan-am-travel.html | Pan Am Remains Grounded. In Culture, That Is. | False | By Laura M. Holson | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/california-fires-sonoma-kincade.html | PG&E Shuts Off Power in Northern California as Residents Flee Fires | False | By Lauren Hepler and Ivan Penn | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/americas/Macri-argentina-election.html | Pocketbook Woes Drive an Unlikely Comeback in Argentine Presidential Race | False | By Daniel Politi and Ernesto Londoâ€šÂ±o | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/realestate/noise-complaint-the-bar-downstairs-blasts-music-all-night.html | Noise Complaint: The Bar Downstairs Blasts Music All Night! | False | By Ronda Kaysen | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/duflo-banerjee-economic-incentives.html | Economic Incentives Donâ€šÃ„Â´t Always Do What We Want Them To | False | By Esther Duflo and Abhijit Banerjee | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/sports/baseball/zack-greinke-astros-world-series.html | Zack Greinke Lays the Foundation for an Astros Comeback | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/philip-reeker-testimony.html | Official Says Attempts to Rally Top State Officials Behind Ukraine Ambassador Failed | False | By Nicholas Fandos and Sharon LaFraniere | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-30 | https://www.nytimes.com/2019/10/26/admin/11-new-recipes-you-dont-want-to-miss.html | 11 New Recipes You Donâ€šÃ„Â´t Want to Miss | False | By | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/europe/eagles-data-roaming-charges.html | Even Eagles Have Data Roaming Limits, Researchers Find | False | By Elian Peltier | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-26 | https://www.nytimes.com/2019/10/26/business/michael-milken-career.html | Michael Milkenâ€šÃ„Â´s Career | False | | | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/sports/a-corner-of-washington-united-by-the-nationals-and-blue-sharks.html | A Corner of Washington, United by the Nationals (and Blue Sharks) | False | By Juliet Macur and Doug Mills | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/bolton-trump-impeachment.html | Waiting for Bolton: A Capital Speculates on What He Will Say | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/trump-senate-presidency.html | Could Trump Serve a Second Term if Ousted? Itâ€šÃ„Â´s Up to the Senate | False | By Carl Hulse | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/hong-kong-protests-colleges.html | Hong Kong Protests Spread to U.S. Colleges, and a Rift Grows | False | By Emma Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/europe/container-39-bodies-charges.html | U.K. Truck Driver Charged With Manslaughter in Deaths of 39 | False | By Yonette Joseph and Ed Oâ€šÃ„Â´Loughlin | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/criminal-justice-democrats-south-carolina.html | Democratic Candidates Rebuke Trump at Criminal Justice Forum | False | By Astead W. Herndon | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/doctors-addiction-trust.html | Choosing to Be Vulnerable With My Patients | False | By Helen Ouyang | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/joker-movie-martin-scorsese.html | Against the Superhero Regime | False | By Ross Douthat | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/christianity-united-states.html | Weâ€šÃ„Â´re Less and Less a Christian Nation, and I Blame Some Blowhards | False | By Nicholas Kristof | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/trump-cancels-subscription.html | Extra, Extra! Prez Wonâ€šÃ„Â´t Read All About It | False | By Maureen Dowd | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/halloween-internet-haunted.html | IoG: Internet of Ghouls | False | By Rachel Siemens | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/trump-language.html | â€šÃ„Â²Human Scum,â€šÃ„Â´ â€šÃ„Â²Lynchingâ€šÃ„Â´ and Trumpâ€šÃ„Â´s Tortured English | False | By Frank Bruni | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/europe/vatican-synod-amazon-pope.html | Catholic Bishops Back Ordination of Married Men as Priests in Amazon Region, a Milestone | False | By Jason Horowitz | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/trump-john-kelly-impeachment.html | Kelly Says He Told Trump a â€šÃ„Â²Yes Manâ€šÃ„Â´ as His Successor Would Lead to Impeachment | False | By Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/architecture-north-korea-pyongyang.html | Pyongyangâ€šÃ„Â´s Retro Sci-Fi Architecture | False | By Cristiano Bianchi and Kristina Drapic | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/90s-movies-tv-activism.html | â€šÃ„Â²Cluelessâ€šÃ„Â´ and â€šÃ„Â²Saved by the Bellâ€šÃ„Â´ Are How We Got Trump | False | By Lindy West | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/politics/trump-syria-oil-fields.html | â€šÃ„Â²Keep the Oilâ€šÃ„Â´: Trump Revives Charged Slogan for New Syria Troop Mission | False | By Michael Crowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/sports/nationals-astros.html | How the Astros Won Game 4 of the World Series | False | By David Waldstein and James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/opinion/sunday/trump-civil-service-deep-state.html | The â€šÃ„Â²Deep Stateâ€šÃ„Â´ Exists to Battle People Like Trump | False | By Margaret Oâ€šÃ„Â´Mara | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/sports/football/jets-osemele-injury.html | A Player With Shoulder Pain, and a League Happy to Turn Its Back | False | By Michael Powell | 2019-12-04 | TX 8-827-006 |
| 2019-10-26 | 2019-10-27 | https://www.nytimes.com/2019/10/26/world/middleeast/iraq-protests.html | Iraqi Protesters Flood Baghdad Square Despite Violent Crackdown | False | By Alissa J. Rubin | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/26/us/southwest-pilots-renee-steinaker.html | Pilots Watched Video Feed of Lavatory From Cockpit, Flight Attendant Says | False | By Mariel Padilla | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/26/todayspaper/quotation-of-the-day/quotation-of-the-day-panic-in-pakistani-city-after-900-children-test-positive-for-hiv.html | Quotation of the Day: Panic in Pakistani City After 900 Children Test Positive for H.I.V. | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/world/asia/hong-kong-protests-test-china.html | â€˜â€™No Regretsâ€™â€™: Hong Kongâ€™â€™s Protesters Test Chinaâ€™â€™´s Limits | False | By Andrew Jacobs, Tiffany May and Lam Yik Fei | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/liana-rowe-justin-kamen.html | Liana Rowe, Justin Kamen | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/josephine-cash-nicholas-cassin.html | Josephine Cash, Nicholas Cassin | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/kaytlin-bailey-tre-jones.html | Kaytlin Bailey, Tre Jones | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/teresa-gianotti-john-bohrer.html | Teresa Gianotti, John Bohrer | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/lily-huang-evan-chase.html | Lily Huang, Evan Chase | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/stephanie-manor-robert-linn.html | Stephanie Manor, Robert Linn | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/danielle-tell-hart-comess-daniels.html | Danielle Tell, Hart Comess-Daniels | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/us/politics/special-operations-raid-terrorist-syria.html | Special Operations Raid Said to Kill Senior Terrorist Leader in Syria | False | By Eric Schmitt, Maggie Haberman and Rukmini Callimachi | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/samantha-chassin-alexander-meyer.html | Samantha Chassin, Alexander Meyer | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/dagney-pruner-carlos-gomez-del-campo-neme.html | Dagney Pruner, Carlos Gã³sã‰‰mez del Campo Neme | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/audrey-almy-sean-hawks.html | Audrey Almy, Sean Hawks | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/patricia-hurtado-de-mendoza-alexis-abril.html | Patricia Hurtado de Mendoza, Alexis Abril | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/nadia-sirota-james-lemkin.html | Nadia Sirota, James Lemkin | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/sara-wahlberg-michael-kurth.html | Sara Wahlberg, Michael Kurth | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/catherine-wiener-riley-ford.html | Catherine Wiener, Riley Ford | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/tony-plohetski-wroe-jackson.html | Tony Plohetski, Wroe Jackson | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/renee-brutus-ibrahim-yusuf.html | Renã´sã©e Brutus, Ibrahim Yusuf | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/arts/television/whats-on-tv-sunday-mrs-fletcher-and-the-witch.html | Whatâ€™â€™s on TV Sunday: â€˜â€™Mrs. Fletcherâ€™â€™ and â€˜â€™The Witchâ€™â€™ | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/leah-ko-jann-lim-lau.html | Leah Ko, Jann-Lim Lau | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/brian-focarino-brian-shea.html | Brian Focarino, Brian Shea | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/fashion/weddings/blair-green-jason-george.html | Blair Green, Jason George | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/nyregion/metropolitan-diary.html | â€˜â€™I Kept Myself From Saying I Knew the Other Boroughs Pretty Well, Tooâ€™â€™ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/nyregion/nyc-amazon-delivery.html | 1.5 Million Packages a Day: The Internet Brings Chaos to N.Y. Streets | False | By Matthew Haag and Winnie Hu | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/sports/basketball/nba-season-takeaways.html | Itâ€™â€™s Overreaction Oâ€™â€™Clock: Very Early Takeaways on the N.B.A. Season | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/neediest-cases/taking-charge-of-her-finances.html | Planning for the Unexpected by Taking Charge of Her Finances | False | By Sara Aridi | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-27 | 2019-10-29 | https://www.nytimes.com/2019/10/27/science/lab-meat-texture.html | Lab-Grown Meat That Doesnâ€šÃ„Ã´t Look Like Mush | False | By Knvul Sheikh | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-12-23 | https://www.nytimes.com/2019/10/27/books/atlantis-books-bookstore-santorini.html | On a Greek Island, a Bookstore With Some Mythology of Its Own | False | By Jason Horowitz | 2020-02-05 | TX 8-856-321 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/business/boeing-737-max-crashes.html | Before Deadly Crashes, Boeing Pushed for Law That Undercut Oversight | False | By Natalie Kitroeff and David Gelles | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-27 | https://www.nytimes.com/2019/10/27/business/this-week-in-business-zuckerberg-boeing.html | The Week in Business: Zuckerberg Gets Grilled, and Boeing Goes from Bad to Worse | False | By Charlotte Cowles | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/baseball/jose-urquidy-astros-world-series.html | Jose Urquidy Emerges as the Astrosâ€šÃ„Ã´ Unlikely World Series Savior | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/bros-to-pros-the-nfls-quinnen-and-quincy-williams.html | Bros to Pros: The N.F.L.â€šÃ„Ã´s Quinnen and Quincy Williams | False | By Dave Caldwell | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/isis-leader-al-baghdadi-dead.html | ISIS Leader al-Baghdadi Is Dead, Trump Says | False | By Peter Baker, Eric Schmitt and Helene Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/texas-shooting-greenville-party.html | Shooting in Texas Leaves 2 Dead and at Least 14 Wounded, Officials Say | False | By Sandra E. Garcia | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/arts/television/silicon-valley-season-6.html | â€šÃ„Ã²Silicon Valley,â€šÃ„Ã´ Darker Than Ever, Captures the Bleak Mood of Tech | False | By Farhad Manjoo | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-30 | https://www.nytimes.com/2019/10/27/dining/canned-elegance.html | Canned Elegance | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/rugby/south-africa-wales-world-cup.html | Rugby World Cup: South Africa Edges Wales to Reach Final | False | By Joe Ritchie | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/middleeast/al-baghdadi-dead.html | Abu Bakr al-Baghdadi, ISIS Leader Known for His Brutality, Is Dead at 48 | False | By Rukmini Callimachi and Falih Hassan | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | | https://www.nytimes.com/2019/10/27/opinion/letters/infrastructure-hiring-diversity.html | Rebuilding Americaâ€šÃ„Ã´s Infrastructure | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | | https://www.nytimes.com/2019/10/27/us/trump-transcript-isis-al-baghdadi.html | Transcript of Trumpâ€šÃ„Ã´s Remarks on the Death of Abu Bakr al-Baghdadi | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | | https://www.nytimes.com/2019/10/27/us/new-mexico-oil.html | New Mexicoâ€šÃ„Ã´s Oil Boom: Bounty for One of the Countryâ€šÃ„Ã´s Poorest States | False | By Simon Romero | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-31 | https://www.nytimes.com/2019/10/27/arts/music/la-boheme-review-met-opera.html | Review: Zeffirelliâ€šÃ„Ã´s â€šÃ„Ã²La Bohèâ€šÃ®meâ€šÃ„Ã´ Returns, Brighter and Better | False | By Anthony Tommasini | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/baghdadi-isis-leader-trump.html | Trumpâ€šÃ„Ã´s Syria Troop Withdrawal Complicated Plans for al-Baghdadi Raid | False | By Eric Schmitt, Helene Cooper and Julian E. Barnes | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | | https://www.nytimes.com/2019/10/27/opinion/letters/capitalism-profit.html | Sacrificing Profits for the Public Good | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/pete-buttigieg-south-carolina.html | As Pete Buttigieg Courts Black Voters, His Sexuality Is a Hurdle for Some | False | By Trip Gabriel | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/opinion/hra-nyc-abuse.html | When Poor People Are Beaten for Seeking Help | False | By Mara Gay and Emma Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-29 | https://www.nytimes.com/2019/10/27/arts/design/cimabue-painting-auction.html | Cimabue Painting Discovered in French Kitchen Fetches Nearly $27 Million | False | By Scott Reyburn | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/arts/music/kanye-west-jesus-is-king-review.html | Kanye West, Heretic by Nature, Finds God | False | By Jon Caramanica | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | | https://www.nytimes.com/2019/10/27/arts/joker-maleficent-box-office.html | â€šÃ„Ã²Jokerâ€šÃ„Ã´ and â€šÃ„Ã²Maleficentâ€šÃ„Ã´ Tussle for Box Office Lead | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-31 | https://www.nytimes.com/2019/10/27/arts/abbie-hoffman-archive.html | Steal This Archive? Abbie Hoffmanâ€šÃ„Ã´s Papers Become a College Collection | True | By Joseph Berger | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/opinion/trump-al-baghdadi-dead.html | Al-Baghdadi Is Dead. The Story Doesnâ€šÃ„Ã´t End Here. | False | By Thomas L. Friedman | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/europe/corsica-unsolved-murders-mafia.html | Yet Another Unsolved Murder Stirs Corsica Against Its â€šÃ¹Mafiaâ€šÃ¹ | False | By Adam Nossiter | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/trump-al-baghdadi-announcement.html | With al-Baghdadi Raid, Trump Makes the Made-for-TV Announcement He Has Long Wanted | False | By Annie Karni and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/dna-tests-baghdadi.html | How Commandos Could Quickly Confirm They Got Their Target | False | By Michael Crowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/obituaries/john-conyers-jr-dead.html | John Conyers Jr., Longest-Serving African-American in Congressional History, Dies at 90 | False | By Adam Clymer | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/baseball/alex-bregman-grand-slam.html | Alex Bregmanâ€šÃ¹s Hitting Returns for Astros, Along With His Swagger | False | By David Waldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/nationals-astros.html | How the Astros Won Game 5 of the World Series | False | By David Waldstein and James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/pageoneplus/corrections-october-27-2019.html | Corrections: October 27, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/americas/argentina-election-results.html | In Argentina Election, Leftists Savor Victory Over Incumbent | False | By Ernesto Londoâ€šÃ±o and Daniel Politi | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/middleeast/isis-leader-dead-impact.html | Leaderâ€šÃ¹s Death Will Damage ISIS, but Not Destroy It | False | By Ben Hubbard, Rukmini Callimachi and Alissa J. Rubin | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/europe/germany-election-afd-thuringia.html | Election in Germany Helps Far Right Tighten Its Grip in the East | False | By Katrin Bennhold and Melissa Eddy | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/theater/macbeth-review-corey-stoll.html | â€šÃ¹Macbethâ€šÃ¹ Review: A Decent Man Turns Murderous Tyrant | False | By Laura Collins-Hughes | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/trump-dog-al-baghdadi-raid.html | Trump Says â€šÃ¹Beautifulâ€šÃ¹ and â€šÃ¹Talentedâ€šÃ¹ Dog Injured in al-Baghdadi Raid | False | By Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/crosswords/daily-puzzle-2019-10-28.html | Sheer Delight | False | By Sam Ezersky | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/business/dealbook/lvmh-tiffany-acquisition.html | Tiffany Shares Surge on LVMH Takeover Bid | False | By Michael J. de la Merced and Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/dining/wegmans-new-york-city-navy-yard.html | Wegmans Opens in Brooklyn; Fans Wait in the Rain, and Rejoice | False | By Amelia Nierenberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/technology/personaltech/health-apps-hormonal-disorder-pcos.html | Period-Tracking Apps Say You May Have a Disorder. What if Theyâ€šÃ¹re Wrong? | False | By Natasha Singer | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/california-fires-blackouts.html | With Whipping Winds and Power Down, Californians Flee Fires | False | By Lauren Hepler, Jose A. Del Real and Ivan Penn | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-29 | https://www.nytimes.com/2019/10/27/arts/dance/crystal-pite-body-and-soul-review.html | Review: Crystal Piteâ€šÃ¹s Disjointed â€šÃ¹Body and Soulâ€šÃ¹ in Paris | False | By Roslyn Sulcas | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/opinion/daca-supreme-court.html | A Way Out for the Supreme Court on DACA | False | By Benjamin Eidelson | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/opinion/climate-change-healthcare.html | The Most Pressing Issue for Our Next President Isnâ€šÃ¹t Medicare | False | By David Leonhardt | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/60-minutes-biden.html | On â€šÃ¹60 Minutes,â€šÃ¹ Biden Questions Trumpâ€šÃ¹s Legacy While Emphasizing His Own | False | By Stephanie Saul | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/world/middleeast/trump-baghdadi-video-raid.html | Watching the Raid Was Like a Movie, the President Said. Except There Was No Live Audio. | False | By Helene Cooper, Julian E. Barnes and Thomas Gibbons-Neff | 2019-12-04 | TX 8-827-006 |
| 2019-10-27 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/baseball/max-scherzer-game-5.html | Max Scherzerâ€šÃ¹s Neck Pain Gives Nationalsâ€šÃ¹ Joe Ross a Surprise Start | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/smarter-living/career-advice-overcome-setback.html | How Early-Career Setbacks Can Set You Up for Success | False | By Tim Herrera | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/tree-of-life-shooting-anniversary.html | Pittsburgh Marks a Massacreâ€šÃ„Ã´s Anniversary With Prayers and Projects | False | By Campbell Robertson | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/trump-impeachment-democrats.html | Moving Closer to Trump, Impeachment Inquiry Faces Critical Test | False | By Nicholas Fandos and Michael S. Schmidt | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/katie-hill-resigns.html | Katie Hill Will Resign From Congress Amid Ethics Investigation | False | By Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/trump-baghdadi-raid-strategy.html | Al-Baghdadi Raid Was a Victory Built on Factors Trump Derides | False | By David E. Sanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/opinion/trump-benedict-college.html | Trumpâ€šÃ„Ã´s Black College Spectacle | False | By Charles M. Blow | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/golf/tiger-woods-sam-snead.html | Tiger Woods Ties Sam Sneadâ€šÃ„Ã´s Career Wins Record in Japan | False | By Karen Crouse | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/business/media/disney-plus-marketing.html | Disney Is New to Streaming, but Its Marketing Is Unmatched | False | By Brooks Barnes | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/pageoneplus/no-corrections-october-28-2019.html | No Corrections: October 28, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/todayspaper/quotation-of-the-day-little-texas-is-harboring-big-concerns-amid-a-boom.html | Quotation of the Day: â€šÃ„Â²Little Texasâ€šÃ„Â´ Is Harboring Big Concerns Amid a Boom | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/theater/zawe-ashton-for-all-the-women-review.html | Review: In Zawe Ashtonâ€šÃ„Ã´s â€šÃ„Â²for all the women,â€šÃ„Â´ the Price of Uprooting a Life | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/sports/horse-racing/santa-anita-horse-death.html | One Week Before Breedersâ€šÃ„Ã´ Cup, Another Horse Dies at Santa Anita | False | By Joe Drape | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/27/us/politics/trump-world-series.html | For Trump, No Joy in Mudville | False | By Peter Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/business/media/advertising-industry-research.html | The Advertising Industry Has a Problem: People Hate Ads | False | By Tiffany Hsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/dealbook/aramco-ipo-saudi-arabia.html | Aramcoâ€šÃ„Ã´s I.P.O. Will Be Less Gigantic Than Promised | False | By Michael J. de la Merced and Stanley Reed | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/arts/television/whats-on-tv-monday-the-deuce-series-finale-and-an-early-hitchcock.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²The Deuceâ€šÃ„Â´ Series Finale and an Early Hitchcock | False | By Peter Libbey | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/business/dealbook/wework-writedown-unicorn.html | WeWork Falls Furthest in a Year of Clipped Wings for Hot Startups | False | By Stephen Grocer | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/nyregion/ranked-choice-voting-ny.html | Ranked Choice: What if New Yorkers Pick Their Top 5 Candidates? | False | By Jeffery C. Mays | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/nyregion/second-avenue-subway-east-harlem.html | A New $6 Billion Subway? Great, as Long as Rents Donâ€šÃ„Ã´t Rise | False | By Kimiko de Freytas-Tamura | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/television/dave-chappelle-twain-prize.html | Dave Chappelle, Subversive and Charming, Wins Mark Twain Prize for Comedy | False | By Noah Weiland | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/world/asia/china-xi-jinping-communist-party-plenum.html | As Chinaâ€šÃ„Ã´s Troubles Simmer, Xi Reinforces His Political Firewall | False | By Chris Buckley | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/world-series-astros-nationals-game-5.html | On These Astros, Who Isnâ€šÃ„Ã´t the M.V.P.? | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-31 | https://www.nytimes.com/2019/10/28/style/the-secret-language-of-birthdays.html | The Joy of Kooky | False | By Steven Kurutz | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/elizabeth-warren-corporations.html | Elizabeth Warrenâ€šÃ„Ã´s Days Defending Big Corporations | False | By Stephanie Saul | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/well/eat/fiber-fruits-grains-diverticulitis-diverticulosis-diet-foods.html | Fiber in Fruits and Grains Protects Against Diverticulitis | False | By Jane E. Brody | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-12-08 | https://www.nytimes.com/2019/10/28/books/review/the-europeans-orlando-figes.html | How Modernity Came to Europe | False | By Caroline Weber | 2020-02-05 | TX 8-856-321 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/nyregion/andy-king-council-ethics.html | â€šÃ„Â²Retaliation, a Culture of Fearâ€šÃ„Â´: Councilman Is Suspended for 30 Days | False | By Jeffery C. Mays | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-11-08 | https://www.nytimes.com/2019/10/28/books/jason-reynolds-look-both-ways.html | Jason Reynolds Is on a Mission | False | By Concepciã³âˆšâ‰ˆâˆšâˆ‚n de Leã³âˆšâ‰ˆâˆšâˆ‚n | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/realestate/a-clinton-hill-apartment-with-a-party-attached.html | A Clinton Hill Apartment With a Party Attached | False | By Kim Velsey | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/us/geneva-cooley-alabama-prison.html | Leaving Prison at 72 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/nyregion/nyc-marathon-wreaths.html | The Wreaths for the Marathon Winners Come From My Grandmother's Backyard | False | By Colin Kern | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/t-magazine/michael-stipe.html | Michael Stipe on Working While He Sleeps and Savoring Mistakes | False | By Jameson Fitzpatrick | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/travel/northern-india-food.html | Savoring the Taste of Memories in Northern India | False | By Romy Gill | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/Paul-Storey-prosecutor-testimony.html | He Killed Their Son, but They Want to Stop His Execution | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/business/gm-uaw-strike-photos.html | 40 Days, Thousands of Jobs: The G.M. Strike From the Picket Lines | False | By Erin Kirkland | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/upshot/immigration-america-rise-poor.html | Children of Poor Immigrants Rise, Regardless of Where They Come From | False | By Emily Badger | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/china-investment-federal-employees.html | Chinese Investment Pits Wall Street Against Washington | False | By Ana Swanson | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/realestate/3-million-homes-in-california.html | $3 Million Homes in California | False | By Julie Lasky | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/sports/football/nfl-scores.html | What We Learned in N.F.L. Week 8 | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/asia/myanmar-ferry-hostages-arakan.html | A Daring Helicopter Rescue After Rebels Capture a Ferry in Myanmar | False | By Saw Nang and Mike Ives | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/europe/brexit-extension.html | Johnson Loses First Attempt to Call Election in Latest Brexit Maneuver | False | By Mark Landler and Stephen Castle | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/sleep-disorder.html | Early to Bed, Early to Rise Makes Me Exhausted, Depressed and Sick | False | By Vanessa Barbara | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/dealbook/tiffany-lvmh.html | The Luxury Battle Brewing Over Tiffany | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/syria-peace-talks.html | Syria Peace Talks to Open After a Long, Strange Month | False | By Nick Cumming-Bruce and Lara Jakes | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/charlottesville-civil-rights-trial.html | Charlottesville Lawsuit Puts Rising Intolerance on Trial | False | By Neil MacFarquhar | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/dealbook/att-earnings-elliott-management.html | AT&T C.E.O. to Stay Another Year After Challenge From Activist Fund | False | By Edmund Lee | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/isis-al-baghdadi-death.html | What Survivors of ISIS Carnage Say About al-Baghdadi's Death | False | By Alissa J. Rubin and Karam Shoumali | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/Chiefs-Patrick-Mahomes-Aaron-Rodgers.html | With Mahomes on the Sideline, Chiefs Lose to Aaron Rodgers | False | By Ben Shpigel | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-12-07 | https://www.nytimes.com/2019/10/28/movies/countdown-in-fabric-killer-objects.html | A Horror Genre Where Dresses (and Fridges) Can Kill | False | By Erik Piepenburg | 2020-02-05 | TX 8-856-321 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/europe/mo-robinson-lorry-deaths.html | Driver in Case of 39 Bodies in Truck Appears in U.K. Court | False | By Megan Specia | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/neediest-cases/foster-care-independence-dance.html | After Foster Care, Dancing Her Way to Independence | False | By Elisha Brown | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/sports/ncaafootball/lsu-alabama-auburn-sec.html | A National Title Is Hard. Is an SEC Title Harder? | False | By Billy Witz | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/you-need-these-pancakes.html | You Need These Pancakes | False | By Sam Sifton | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/2019/10/28/arts/music/miranda-lambert-wildcard.html | Miranda Lambert Doesn't Mean to Offend. She's 'a Little Too Honest.' | False | By Rob Tannenbaum | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-11-12 | https://www.nytimes.com/2019/10/28/well/eat/sugary-drink-soda-ban-health-medical-center.html | Sugary Drink Ban Tied to Health Improvements at Medical Center | False | By Anahad O'Connor | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-11-24 | https://www.nytimes.com/2019/10/28/books/review/holding-the-line-guy-m-snodgrass.html | What Jim Mattis Really Thought of Donald Trump | False | By Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/impeachment-ads-facebook.html | How a Month of Impeachment Ads Foreshadow the 2020 Ad Wars | False | By Nick Corasaniti | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-11-05 | https://www.nytimes.com/2019/10/28/science/arctic-sunset.html | Searching for a Rectangular Sun Above the Arctic Circle | False | By Shannon Hall | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/science/vampires-blood-leeches.html | Meet the Bloodsuckers | False | By James Gorman | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/basketball/boston-celtics-expectations.html | Do the Celtics Spark Joy? Early On, Yes | False | By Sopan Deb | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/stock-market-record.html | Stock Market Record Surprises Skeptics Yet Again | False | By Matt Phillips | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/mayo-meat-marinade.html | The Secret Ingredient That Improves Meat Every Time | False | By J. Kenji Lâˆâ½ôpez-Alt | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/design/sothebys-chief-executive-charles-stewart.html | Sothebyâ€šÃ„Ã´s Switches C.E.O.s Two Weeks Before Auction Season | False | By Robin Pogrebin | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/nyregion/nyc-biking-deaths-lanes.html | After Spike in Deaths, New York to Get 250 Miles of Protected Bike Lanes | False | By Emma G. Fitzsimmons | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/music/post-malone-billboard.html | Post Malone Returns to No. 1 Before Kanye West Hits the Chart | False | By Ben Sisario | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-11-05 | https://www.nytimes.com/2019/10/28/health/crispr-genetics-antibiotic-resistance.html | Is Crispr the Next Antibiotic? | False | By Knvul Sheikh | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/boston-college-suicide-manslaughter.html | Former Boston College Student Charged in Boyfriendâ€šÃ„Ã´s Suicide after Thousands of Texts | False | By Kate Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/george-gascon-district-attorney-los-angeles.html | George Gascon Enters Race for District Attorney in Los Angeles | False | By Tim Arango | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/technology/facebook-mark-zuckerberg-political-ads.html | Dissent Erupts at Facebook Over Hands-Off Stance on Political Ads | False | By Mike Isaac | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/widows-cooking-grief.html | For Many Widows, the Hardest Part Is Mealtime | False | By Amelia Nierenberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/technology/facebook-mark-zuckerberg-letter.html | Read the Letter Facebook Employees Sent to Mark Zuckerberg About Political Ads | False | By The New York Times | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/design/torlonia-collection-rome-statues.html | A Storied Collection of Ancient Sculpture Will Finally See the Light | False | By Elisabetta Povoledo | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/barr-durham-trump.html | Barr Rejects Complaints That He Is Bolstering Trumpâ€šÃ„Ã´s Personal Agenda | False | By Katie Benner | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/trump-impeachment-subpoena-house.html | Democrats Move Toward Bringing Impeachment Inquiry Public | False | By Nicholas Fandos | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/robert-evans-dead.html | Robert Evans, a Maverick Producer of Hollywood Classics, Dies at 89 | False | By Brooks Barnes | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/books/elena-ferrante-lying-life-adults-brilliant-friend.html | Elena Ferranteâ€šÃ„Ã´s Next Book Is Coming in English Next Year | False | By Concepciäˆˆâ½‰n de Leäˆˆâ½‰n | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/kay-hagan-dead.html | Kay Hagan, Former North Carolina Senator, Dies at 66 | False | By Katharine Q. Seelye | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/letters/haiti-children-health-forests.html | Finger-Pointing Over Haitiâ€šÃ„Ã´s Worsening Crisis | False | | | |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/television/trump-al-baghdadi-world-series.html | A Terrorist Is Defeated. Trump Is Jeered. Weâ€šÃ„Ã´ve Been Here Before. | False | By James Poniewozik | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/bbc-unequal-pay-gender.html | BBC Paid Him Â¬ Â£3,000 an Episode; She Got Â¬ â£465 | False | By Amie Tsang | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/theater/the-michaels-review-public-theater.html | â€šÃ„Â¹The Michaelsâ€šÃ„Â´ Review: Dance as Life in Upstate New York | False | By Ben Brantley | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/trump-baghdadi-chicago.html | Trump Says Past Presidents Should Have Killed ISIS Leader al-Baghdadi | False | By Michael Crowley | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/baghdadi-raid-intelligence.html | Intelligence From al-Baghdadi Raid, Including 2 Prisoners, Could Reveal Trove of ISIS Clues | False | By Julian E. Barnes and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/democrats-israel-j-street-conference.html | 2020 Democrats at J Street Conference Reflect New Tone on U.S.-Israel Relations | False | By Jennifer Medina | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/technology/huawei-zte-fcc-china.html | F.C.C. Plans Vote to Restrict Huawei and ZTE Purchases | False | By David McCabe | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/music/barrie-kosky-komische-oper.html | One of Operaâ€šÃ„Ã´s Great Directors, Binge-Worthy in Berlin | False | By Seth Colter Walls | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/el-salvador-temporary-protected-status-tps.html | U.S. Extends Temporary Work Permits for El Salvador Immigrants | False | By Miriam Jordan and Kirk Semple | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-28 | 2019-11-04 | https://www.nytimes.com/2019/10/28/science/john-t-tate-dead.html | John T. Tate, Familiar Name in the World of Numbers, Dies at 94 | False | By Kenneth Chang | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/arts/television/james-holzhauer-jeopardy-tournament.html | James Holzhauer and Emma Boettcher Will Return to the â€šÃ„Â²Jeopardy!â€šÃ„Â' Stage | False | By Julia Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/letters/al-baghdadi-isis.html | The Death of al-Baghdadi, the ISIS Leader | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/climate/santa-ana-winds.html | How Climate Change Could Shift Californiaâ€šÃ„Â's Santa Ana Winds, Fueling Fires | False | By Henry Fountain | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/greg-walden-retire.html | Greg Walden, Veteran Republican Representative, Wonâ€šÃ„Â't Seek Re-election in 2020 | False | By Catie Edmondson | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/baseball/yankees-larry-rothschild.html | Yankees Part Ways With Larry Rothschild | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/technology/google-alphabet-earnings.html | Google, in Rare Stumble, Posts 23% Decline in Profit | False | By Daisuke Wakabayashi | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/trump-booed-world-series.html | Why Did It Feel So Good to See Trump Booed? | False | By Jennifer Weiner | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/boeing-muilenburg-congress.html | Boeing C.E.O. to Tell Congress: â€šÃ„Â²We Know We Made Mistakesâ€šÃ„Â' | False | By David Gelles | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/california-air-quality-face-masks.html | California Air Quality: Should You Wear a Face Mask for Wildfire Smoke? | False | By Sarah Mervosh | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/trump-women-voters.html | The Trump Campaign Is Seeking â€šÃ„Â²Hiddenâ€šÃ„Â' Women Voters. Impeachment Wonâ€šÃ„Â't Help. | False | By Katie Rogers and Maggie Haberman | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/world/europe/Vladimir-Bukovsky-dead.html | Vladimir Bukovsky, Revered Soviet Dissident and Putin Critic, Dies at 76 | False | By Andrew Higgins | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/interactive/2019/10/28/style/patriotism-in-america.html | What Makes a Person Patriotic? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/jarrod-ramos-guilty-capital-gazette.html | Suspect in Capital Gazette Shooting Pleads Guilty | False | By Timothy Williams | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-11-03 | https://www.nytimes.com/interactive/2019/10/28/style/community-in-america.html | What Does Community Mean to Black Americans? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/nyregion/lloyd-taco-truck-controversy.html | A Taco Truck in Buffalo Served Lunch to ICE Workers. Then Came the Backlash. | False | By Christina Goldbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/trump-chicago-visit.html | President Trump Came to Chicago With Insults. For Chicagoans, the Feeling Was Mutual. | False | By Julie Bosman | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-31 | https://www.nytimes.com/2019/10/28/obituaries/robert-provine-dead.html | Robert Provine, an Authority on Laughter, Is Dead at 76 | False | By Benedict Carey | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/north-carolina-gerrymander-maps.html | State Court Bars Using North Carolina House Map in 2020 Elections | False | By Michael Wines | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-11-02 | https://www.nytimes.com/2019/10/28/sports/New-York-running.html | Running Into the Night â€šÃ„Â® and Traffic | False | By Ashley Gilbertson | 2020-01-13 | TX 8-838-668 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/climate/general-motors-california-emissions-trump.html | General Motors Sides With Trump in Emissions Fight, Splitting the Industry | False | By Hiroko Tabuchi | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/us-budget-deficit.html | Debt, Doomsayers and Double Standards | False | By Paul Krugman | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/al-baghdadi-delta-force.html | Military Officials Say Tell-All About al-Baghdadi Raid Team Unlikely | False | By Helene Cooper and Thomas Gibbons-Neff | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/police-black-women-racism.html | â€šÃ„Â²You Promised You Wouldnâ€šÃ„Â't Kill Meâ€šÃ„Â' | False | By Kimberlâ´šÃ© Crenshaw | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/trump-baghdadi-whimpering.html | Pentagon Canâ€šÃ„Â't Confirm al-Baghdadi â€šÃ„Â²Whimperingâ€šÃ„Â' | False | By Helene Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/opinion/russia-putin.html | As Putin Meddles Abroad, He Cracks Down at Home | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/arts/music/paul-barrere-dead.html | Paul Barrere, Longtime Member of the Band Little Feat, Dies at 71 | False | By Peter Keepnews | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/trump-baghdadi-dog-conan.html | Trump Shares Photo of â€šÃ„Â¶Wonderfulâ€šÃ„Â¶ Dog in ISIS Raid, but Not a Name | False | By Katie Rogers | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/katie-hill-revenge-porn.html | The Revenge Porn Debate Reaches Washington | False | By Lisa Lerer | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/wegmans-brooklyn-opening.html | Wegmans Feels Like Family, Even if It Isnâ€šÃ„Â´t Mine | False | By Jesse Wegman | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/olympics/russia-doping-wada-hacked.html | Microsoft Says Russians Hacked Antidoping Agency Computers | False | By Nicole Perlroth and Tariq Panja | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/impeachment-spending-shutdown.html | Possible Impeachment Trial Could Complicate Congressâ€šÃ„Â´s Spending Debate | False | By Emily Cochrane | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/business/energy-environment/california-cellular-blackout.html | California Blackouts Hit Cellphone Service, Fraying a Lifeline | False | By Carol Pogash and Brian X. Chen | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/soccer/uswnt-coach-vlatko-andonovski.html | Vlatko Andonovski, the New U.S.W.N.T. Coach: â€šÃ„Â¶I Canâ€šÃ„Â´t Wait to Startâ€šÃ„Â¶ | False | By Andrew Das | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/football/tackle-football-cte.html | A Lineman Became a Doctor, but Dementia Made Him Retire. Heâ€šÃ„Â´s Only 42. | False | By Michael Powell | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/getty-kincade-fires-california.html | With California Ablaze, Firefighters Strain to Keep Up | False | By Tim Arango, Thomas Fuller, Jose A. Del Real and Jack Healy | | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/iraq-protests.html | Iraqi Antigovernment Protests Grow, Part Battle Lines and Carnival | False | By Alissa J. Rubin | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/sports/baseball/nationals-astros-trophy-curse.html | No, the Nationals Are Not Cursed by an Early Plan to Celebrate | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/drinks/sothebys-wine.html | Sothebyâ€šÃ„Â´s Has a Wine Label of Its Own | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/opinion/trump-human-scum-tweet.html | In Praise of â€šÃ„Â²Human Scumâ€šÃ„Â´ | False | By Michelle Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/the-other-bar.html | A Chocolate Bar With a Golden Blockchain Token | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/situation-room-photos-trump-obama.html | 2 Photos of Tense White House Moments: Note the Differences | False | By Annie Karni | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/baltic-cookbook.html | The Baltic States Get Their Culinary Due | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/momofuku-seasoned-salts.html | Flavored Salts From Momofuku | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/jewish-food-talk.html | Cookbook Authors Discuss Jewish Cuisine | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-30 | https://www.nytimes.com/2019/10/28/dining/salad-sling.html | An Alternative to the Salad Spinner | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/us/politics/Alexander-Vindman-trump-impeachment.html | Army Officer Who Heard Trumpâ€šÃ„Â´s Ukraine Call Reported Concerns | False | By Danny Hakim | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/middleeast/isis-kurds-baghdadi.html | As Kurds Tracked ISIS Leader, U.S. Withdrawal Threw Raid Into Turmoil | False | By Ben Hubbard and Eric Schmitt | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/world/asia/philippines-earthquake-mindanao.html | Deadly Earthquake Strikes Southern Philippine Island | False | By Jason Gutierrez and Gerry Mullany | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/theater/seared-review-theresa-rebeck-raul-esparza.html | â€šÃ„Â²Searedâ€šÃ„Â´ Review: For a Pompous Chef, Comeuppance on the Menu | False | By Elisabeth Vincentelli | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-28 | https://www.nytimes.com/2019/10/28/crosswords/daily-puzzle-2019-10-29.html | Like Quality Eggs | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/smarter-living/the-benefits-of-being-alone.html | Why You Should Find Time to Be Alone With Yourself | False | By Micaela Marini Higgs | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/pageoneplus/corrections-october-29-2019.html | Corrections: October 29, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-28 | 2019-10-29 | https://www.nytimes.com/2019/10/28/todayspaper/quotation-of-the-day-a-taco-truck-served-lunch-to-ice-workers-then-the-backlash-came.html | Quotation of the Day: A Taco Truck Served Lunch to ICE Workers. Then the Backlash Came. | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/business/pedestrian-deaths-collision-avoidance.html | Testing Cars That Help Drivers Steer Clear of Pedestrians | False | By Christopher Jensen | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/joshua-wong-hong-kong-protests.html | Hong Kong Bars Joshua Wong, a Prominent Activist, From Seeking Election | False | By Austin Ramzy and Elaine Yu | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/health/tuberculosis-vaccine.html | New TB Vaccine Could Save Millions of Lives, Study Suggests | False | By Donald G. McNeil Jr. | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/us/politics/jeff-sessions-alabama-senate.html | Jeff Sessions Considers Run for His Old Alabama Senate Seat | False | By Maggie Haberman and Jeremy W. Peters | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/arts/television/whats-on-tv-tuesday-rob-zombie-halloween-and-hxan.html | Whatâ€šÃ„Ã´s on TV Tuesday: Rob Zombieâ€šÃ„Ã´s â€šÃ„Â²Halloweenâ€šÃ„Â´ and â€šÃ„Â²Hxanâ€šÃ„Â´ | False | By Lauren Messman | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/india-boy-well.html | 2-Year-Old Dies After Being Trapped in Well for Days | False | By Kai Schultz | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-02 | https://www.nytimes.com/2019/10/29/world/ottoman-palaces-on-the-bosporus.html | Ottoman Palaces on the Bosporus, Discreetly Up for Sale | False | By Carlotta Gall | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/nyregion/squibb-bridge-brooklyn.html | $7.5 Million â€šÃ„Â²Down the Drainâ€šÃ„Â´: The Demise of the Bouncing Bridge | False | By James Barron | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/sports/baseball/washington-nationals-world-series.html | Nationals Believe They Have Another Comeback in Them | False | By Juliet Macur | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/world/europe/africa-russia-sochi.html | â€šÃ„Â²A New Messageâ€šÃ„Â´: Russia Trains Its Propaganda Machine on Africa | False | By Anton Troianovski | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-01 | https://www.nytimes.com/2019/10/29/sports/cigar-smoking-world-championship.html | At Cigar Smoking Worlds, the Best Always Finish Last | False | By Andrew Keh and Pete Kiehart | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/television/late-night-trump-baghdadi-world-series.html | Stephen Colbert Thinks Trump has al-Baghdadi Issues | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/india-kashmir-european.html | India Finally Lets Lawmakers Into Kashmir: Far-Right Europeans | False | By Maria Abi-Habib | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/magazine/ralph-drollinger-white-house-evangelical.html | How the Trump Cabinetâ€šÃ„Ã´s Bible Teacher Became a Shadow Diplomat | False | By Mattathias Schwartz | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/magazine/should-i-tell-the-children-why-my-marriage-broke-up.html | Should I Tell the Children Why My Marriage Broke Up? | False | By Kwame Anthony Appiah | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-12-15 | https://www.nytimes.com/2019/10/29/books/review/big-sister-little-sister-red-sister-jung-chang.html | The Famous, Feuding Siblings Who Helped Shape Modern China | False | By Jiayang Fan | 2020-02-05 | TX 8-856-321 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/magazine/letter-of-recommendation-show-caves.html | Letter of Recommendation: Show Caves | False | By Will Stephenson | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-11-10 | https://www.nytimes.com/2019/10/29/books/review/nothing-to-see-here-kevin-wilson.html | In Kevin Wilsonâ€šÃ„Ã´s New Novel, Rageaholic Twins Spontaneously Combust | False | By Taffy Brodesser-Akner | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-31 | https://www.nytimes.com/2019/10/29/style/its-halloween-heres-what-is-haunting-the-runways-alien-chic.html | Itâ€šÃ„Ã´s Halloween. Hereâ€šÃ„Ã´s Whatâ€šÃ„Ã´s Haunting the Runways. | False | By Ruth La Ferla | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/germany-berlin-folsom.html | Classical Music and Fetishes Unite in Historical Center of Gay Culture | False | By Liam Stack | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/travel/how-to-make-your-travel-clothes-pop-on-instagram.html | How to Make Your Travel Clothes Pop on Instagram | False | By Julie Weed | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/style/ok-boomer.html | â€šÃ„Â²OK Boomerâ€šÃ„Â´ Marks the End of Friendly Generational Relations | False | By Taylor Lorenz | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/reader-center/proud-boys-antifa-fight-video.html | The Far-Right Group Said They Were the Victims. The Videos Showed Something Different. | False | By Colin Moynihan | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/upshot/economic-conditions-2020-race.html | Itâ€šÃ„Ã´s a Big Week for Economic News, With Implications for the 2020 Race | False | By Neil Irwin | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/who-is-alexander-vindman.html | Meet Alexander Vindman, the Colonel Who Testified on Trumpâ€šÃ„Ã´s Phone Call | False | By Sheryl Gay Stolberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/democratic-candidates-race.html | Democrats Have the Most Racially Diverse Field Ever. The Top Tier Is All White. | False | By Astead W. Herndon and Jonathan Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/dining/little-guatemala-los-angeles.html | The Nightly Feasts of Little Guatemala, Los Angeles | False | By Tejal Rao | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/arkansas-federal-death-penalty.html | She Doesnâ€šÃ„Â´t Want Her Daughterâ€šÃ„Â´s Killer To Be Put To Death. Should the Government Listen? | False | By Campbell Robertson | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/travel/tunis-tunisia-52-places-to-go.html | Donâ€šÃ„Â´t Sleep on Tunis, a City Thatâ€šÃ„Â´s More Awake Than Ever Before | False | By Sebastian Modak | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/boeing-ceo-hearing.html | Boeing C.E.O. Knew About Pilotâ€šÃ„Â´s Warnings Before Second Crash | False | By Natalie Kitroeff and David Gelles | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/nyregion/union-housing-works-nyc.html | Housing Works Is Cast in Unusual Role: Corporate Overlord | False | By Rebecca Liebson | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/economy/survey-politics-economy.html | Why the Economy Might Not Sway 2020 Voters | False | By Ben Casselman and Jim Tankersley | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/realestate/a-quintessential-new-york-apartment-for-a-star-of-evil.html | A Quintessential New York Apartment for a Star of â€šÃ„Â¥Evilâ€šÃ„Â´ | False | By Joanne Kaufman | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-11-02 | https://www.nytimes.com/2019/10/29/realestate/developers-retirees-and-snowbirds-are-discovering-belize.html | Developers, Retirees and Snowbirds Are Discovering Belize | False | By Nick Madigan | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/technology/amazon-prime-fresh-whole-foods-grocery-delivery.html | Amazon Turns to More Free Grocery Delivery to Lift Food Sales | False | By Karen Weise | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/australia/australia-google-location.html | Google Misled Consumers Over Location Tracking, Australia Says | False | By Isabella Kwai | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/dealbook/boeing-737-hearing.html | What to Expect When Boeingâ€šÃ„Â´s C.E.O. Faces Congress Today | False |  | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/television/have-i-got-news-for-you-boris-johnson-brexit.html | A Show That Laughs at Boris Johnson, and May Have Aided His Rise | False | By Alex Marshall | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/nyregion/election-third-party-ny.html | Democratsâ€šÃ„Â´ Secret Plan to Kill Third Parties in New York | False | By Vivian Wang | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/brexit-election-corbyn.html | U.K. to Hold Election in December, Opening New Phase in Brexit Odyssey | False | By Mark Landler | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/grenfell-tower-fire-report.html | Grenfell Tower Report Faults Fire Brigadeâ€šÃ„Â´s Response | False | By Richard Pâ€šÃ„Ã²rez-Peâ€šÃ„±a | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-02 | https://www.nytimes.com/2019/10/29/arts/bears-ears-and-notre-dame-named-to-2020-world-monuments-watch.html | Bears Ears and Notre-Dame Named to 2020 World Monuments Watch | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/gm-earnings.html | Strike Will Cost G.M. Nearly $3 Billion in 2019 Earnings, Company Says | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-31 | https://www.nytimes.com/2019/10/29/style/china-ban-black-clothing-hong-kong-protests.html | The Color of Protest | False | By Vanessa Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/australia/pornography-facial-recognition.html | Australia Proposes Face Scans for Watching Online Pornography | False | By Jamie Tarabay | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/realestate/cheviot-hills-los-angeles-quiet-affluence-amid-the-urban-hustle.html | Cheviot Hills, Los Angeles: Quiet Affluence Amid the Urban Hustle | False | By Debra Kamin | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/nirmal-purja-record-climber.html | Worldâ€šÃ„Â´s 14 Highest Peaks in 6 Months: Nepali Smashes Climbing Record | False | By Megan Specia | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/arts/design/duane-michals-morgan-library.html | Duane Michals Searches the Morgan and Finds Himself | False | By Philip Gefter | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/arts/television/star-wars-the-mandalorian-giancarlo-esposito.html | Giancarlo Esposito Didnâ€šÃ„Â´t Get to Keep His â€šÃ„Â¥Star Warsâ€šÃ„Â´ Weapons | False | By Dave Itzkoff | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/arts/dance/michael-novak-paul-taylor-lincoln-center.html | Advice for Running the Paul Taylor Company? â€šÃ„Â¥Keep Them Laughingâ€šÃ„Â´ | False | By Gia Kourlas | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/middleeast/saad-hariri-stepping-down-lebanon.html | Lebanonâ€šÃ„Â´s Prime Minister, Saad Hariri, Steps Down in Face of Protests | False | By Vivian Yee | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/neediest-cases/working-mother-job-training.html | Finding a Niche in the U.S. Was Hard. Then She Found a Career Path. | False | By Elisha Brown | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/energy-environment/murray-energy-bankruptcy.html | Murray Energy Is 8th Coal Company in a Year to Seek Bankruptcy | False | By Clifford Krauss | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/fashion/weddings/dos-and-donts-of-thank-you-notes.html | Dos and Donâ€šÃ„Â´ts of Thank-You Notes | False | By Daniel Bortz | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/brexit-coin.html | Brexit Coins Head for Scrap Heap After Deadline Is Extended | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/dining/peter-luger-review-pete-wells.html | Peter Luger Used to Sizzle. Now It Sputters. | False | By Pete Wells | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-03 | https://www.nytimes.com/2019/10/29/books/review/new-this-week.html | New & Noteworthy Audiobooks, From John le Carré to Adam Rippon | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/alabama-abortion-ban.html | Alabama Abortion Ban Is Temporarily Blocked by a Federal Judge | False | By Rick Rojas and Alan Blinder | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/theater/oklahoma-broadway-superfan.html | Seeing â€˜Oklahoma!â€™ One More Time? She Canâ€™t Say No | False | By Emma Goldberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/music/john-legend-baby-its-cold-outside.html | John Legend Updates â€˜Baby, Itâ€™s Cold Outsideâ€™ for the #MeToo Era | False | By Maya Salam | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-24 | https://www.nytimes.com/2019/10/29/books/review/prescribed-reading-antibiotics-abigail-zuger.html | Before You Fill That Prescription, You May Want to Read These Books | False | By Abigail Zuger | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/dining/best-restaurants-in-dc.html | 10 Reasons Washington Is a Great Restaurant City | False | By Brett Anderson | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/nyregion/colonia-nj-plane-crash.html | Plane Crash: Cardiologist Dies as His Cessna Hits N.J. Home | False | By Tracey Tully | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/design/george-condo-sculpture-metropolitan-opera.html | A Sun God? A Cyborg? No, Itâ€™s a George Condo Creation | False | By Hilarie M. Sheets | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/interactive/2019/10/29/climate/coastal-cities-underwater.html | Rising Seas Will Erase More Cities by 2050, New Research Shows | False | By Denise Lu and Christopher Flavelle | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/hockey/quenneville-florida-panthers.html | Joel Quenneville Brings His Stanley Cup Pedigree to Florida | False | By Dave Caldwell | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/marc-dutroux-release-parole.html | Notorious Killerâ€™s Bid for Parole Reopens Old Wounds in Belgium | False | By Elian Peltier | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/dining/nyc-restaurant-news.html | An East Village Wine Bar Cruises the Adriatic | False | By Florence Fabricant | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/sadako-ogata-dead.html | Sadako Ogata, First Woman to Lead U.N. Refugee Agency, Dies at 92 | False | By Motoko Rich | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-31 | https://www.nytimes.com/2019/10/29/style/seth-spirit.html | Till Seth Do Us Part | False | By Sam Kestenbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/letters/democrats-president.html | Searching for a Democratic Savior | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/music/gang-starr-album.html | Fans Were Surprised to Get More Gang Starr. They Almost Didnâ€™t. | False | By Paul Cantor | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-01 | https://www.nytimes.com/2019/10/29/movies/meyer-ackerman-dead.html | Meyer Ackerman, 96, Whose Theaters Were Loved by Cinephiles, Dies | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/asia/afghanistan-taliban-talks-ceasefire.html | Afghan Government Demands Cease-Fire Before Any Taliban Talks | False | By Mujib Mashal | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-29 | https://www.nytimes.com/2019/10/29/crosswords/heck-ampere-crosswords-electrical.html | The Crossword Stumper | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/theater/encores-city-center-lear-debessonet-jack-viertel.html | New Curator of Old Musicals: Lear deBessonet Is to Lead Encores! | False | By Michael Paulson | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/media/fox-news-alexander-vindman.html | After Vindmanâ€™s Testimony Went Public, Right-Wing Conspiracies Fired Up | False | By Michael M. Grynbaum and Davey Alba | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/letters/california-fires.html | California Fires: The New Normal? | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/dance/bruno-beltrao-grupo-de-rua.html | â€˜Brazil Is Burning, and Weâ€™re Just Performing a Lot of Abstract Gesturesâ€™ | False | By Brian Schaefer | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/harry-dunn-crash-lawsuit.html | Harry Dunnâ€™s Parents Say They Will Sue Trump Administration | False | By Iliana Magra | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/arts/music/tudor-rainforest-moma.html | At MoMA, a Musical Pioneerâ€™s Rainforest Squeaks and Chirrups | False | By Alastair Macaulay | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/media/weiss-david-benioff-star-wars.html | Producers of â€˜Game of Thronesâ€™ Quit â€˜Star Warsâ€™ to Focus on Netflix | False | By Derrick Bryson Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/movies/redoubt-review.html | â€˜Redoubtâ€™ Review: Diana the Huntress Manifests in Idaho | False | By Glenn Kenny | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/letters/trump-boos.html | When a Crowd Boos Trump, Is It O.K. to Revel? | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/saudi-conference-khashoggi.html | Stars Return to Saudi Investment Conference a Year After Khashoggi | False | By Alan Rappeport and Stanley Reed | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/technology/whatsapp-nso-lawsuit.html | WhatsApp Says Israeli Firm Used Its App in Spy Program | False | By Nicole Perlroth | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/basketball/al-bianchi-dead.html | Al Bianchi, Pro Basketball Coach and Knicks G.M., Dies at 87 | False | By Richard Goldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/football/miami-dolphins-bad-worst.html | Just How Bad Are the Miami Dolphins? | False | By Victor Mather | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/books/in-dream-house-memoir-carmen-maria-machado.html | â€šÃ„Â²In the Dream Houseâ€šÃ„Â´ Recounts an Abusive Relationship Using Dozens of Genres | False | By Parul Sehgal | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/matt-bevin-andy-beshear-kentucky-governor.html | Kentucky Governorâ€šÃ„Â´s Race Tests Impact of Impeachment in States | False | By Jonathan Martin | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-31 | https://www.nytimes.com/2019/10/29/opinion/pierre-delecto-qanon-anonymous-anonymity.html | Pierre Delecto, QAnon and the Paradox of Anonymity | False | By Charlie Warzel | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June and Emmett Lindner | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/impeachment-resolution-trump.html | Democrats Unveil Proposed Rules for Public Impeachment Proceedings | False | By Nicholas Fandos and Charlie Savage | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/ncaafootball/ncaa-athlete-pay.html | N.C.A.A. Considers Loosening Rules for Athletes Seeking Outside Deals | False | By Billy Witz | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/johnson-baby-powder-asbestos.html | Johnson & Johnson Says Recalled Baby Powder Doesnâ€šÃ„Â't Have Asbestos | False | By Tiffany Hsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/navy-seal-gallagher-clemency.html | Navy Reduces Punishment for SEAL in War Crimes Case | False | By Dave Philipps | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/vancouver-real-estate.html | A New Twist on Vancouverâ€šÃ„Â´s Skyline | False | By Linda Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-02 | https://www.nytimes.com/2019/10/29/theater/bars-and-measures-review.html | â€šÃ„Â²Bars and Measuresâ€šÃ„Â´ Review: Notes From Jail | False | By Laura Collins-Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/media/deadspin-editor-fired.html | Deadspin Editor Fired Amid Pushback Over â€šÃ„Â²Stick to Sportsâ€šÃ„Â´ Memo | False | By Marc Tracy | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/energy-environment/pge-bankruptcy.html | Can PG&E Survive the California Wildfires? | False | By Peter Eavis and Ivan Penn | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/reader-center/peter-luger-zero-stars-reaction.html | Readers Respond to the Pete Wells Review of Peter Luger: â€šÃ„Â²Finallyâ€šÃ„Â´ | False | By Aidan Gardiner | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/nationals-astros.html | Nationals Overcome Astros in Game 6 to Extend World Series | False | By David Waldstein and Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/business/media/hbo-max-price.html | HBO Max, Out in May, Will Cost More Than Netflix | False | By Nicole Sperling | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-17 | https://www.nytimes.com/2019/10/29/books/review/ordinary-girls-jaquira-diaz.html | Abused, Addicted, Biracial and Queer: Jaquira Díâˆ‚az Is Anything but â€šÃ„Â²Ordinaryâ€šÃ„Â´ | False | By Reyna Grande | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/house-turkey-sanctions.html | In Another Bipartisan Rebuke of Trump, House Votes for Sanctions Against Turkey | False | By Catie Edmondson | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-31 | https://www.nytimes.com/2019/10/29/arts/music/chou-wen-chung-dead.html | Chou Wen-chung, Composer and Calligrapher in Sound, Dies at 96 | False | By Corinna da Fonseca-Wollheim | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/americas/unaccompanied-minors-border-crossing.html | Detentions of Child Migrants at the U.S. Border Surges to Record Levels | False | By Paulina Villegas | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-02 | https://www.nytimes.com/2019/10/29/obituaries/huang-yong-ping-dead.html | Huang Yong Ping, 65, Dies; His Art Saw a World of Power Struggles | False | By Holland Cotter | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/warren-first-tv-ad.html | Warrenâ€šÃ„Â´s One TV Ad | False | By Thomas Kaplan | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/health/drug-shortages-generics.html | U.S. Blames Drug Shortages on Low Prices and a â€šÃ„Â²Broken Marketplaceâ€šÃ„Â´ | False | By Roni Caryn Rabin | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/go-go-washington-dc.html | Make Go-Go D.C.â€šÃ„Â´s Official Music | False | By Natalie Hopkinson | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/trump-zuckerberg.html | Trump, Zuckerberg & Pals Are Breaking America | False | By Thomas L. Friedman | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/pete-buttigieg-gay.html | Being Gay Hurts Mayor Pete. It Helps, Too. | False | By Frank Bruni | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/opinion/turkey-armenian-genocide-congress.html | Samantha Power: A Belated Recognition of Genocide by the House | False | By Samantha Power | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-11-07 | https://www.nytimes.com/2019/10/29/theater/fear-review-matt-williams.html | â€šÃ¢Fearâ€šÃ¢ Review: 3 Men in a Shed, 1 Missing Girl on Their Minds | False | By Elisabeth Vincentelli | 2020-01-13 | TX 8-838-668 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/sports/world-series-game-6.html | A Dreary World Series Bursts to Life in Game 6 | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/california-fires-homes.html | Despair for Many and Silver Linings for Some in California Wildfires | False | By Thomas Fuller, Julie Turkewitz and Jose A. Del Real | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/armenian-genocide-resolution.html | House Passes Resolution Recognizing Armenian Genocide | False | By Catie Edmondson and Rick Gladstone | 2019-12-04 | TX 8-827-006 |
| 2019-10-29 | 2019-10-30 | https://www.nytimes.com/2019/10/29/world/europe/meghan-markle-parliament.html | 72 British Lawmakers Condemn â€šÃ¢Colonialâ€šÃ¢ Coverage of Meghan | False | By Alan Yuhas | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/toyota-california-emissions-honda-gm-chrysler.html | Toyotaâ€šÃ¢s Support of Trump Emissions Rules Shocks Californians | False | By Tiffany Hsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/29/opinion/nyc-sanitation.html | Why New York Canâ€šÃ¢t Pick Up Its Trash | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/alexander-vindman-trump-ukraine.html | White House Ukraine Expert Sought to Correct Transcript of Trump Call | False | By Julian E. Barnes, Nicholas Fandos and Danny Hakim | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/29/pageoneplus/corrections-october-30-2019.html | Corrections: October 30, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/29/todayspaper/quotation-of-the-day-democrats-have-diverse-field-but-the-top-tier-is-all-white.html | Quotation of the Day: Democrats Have Diverse Field, but the Top Tier Is All White | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-29 | https://www.nytimes.com/2019/10/29/crosswords/daily-puzzle-2019-10-30.html | â€šÃ¢Tricksâ€šÃ¢ Creatures Use | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/29/us/politics/white-house-homeland-security.html | White House Finds Loophole in Search for Homeland Security Secretary | False | By Zolan Kanno-Youngs | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/reading-scores-national-exam.html | Reading Scores on National Exam Decline in Half the States | False | By Erica L. Green and Dana Goldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/30/arts/television/whats-on-tv-wednesday-the-bronx-usa-and-baroness-von-sketch-show.html | Whatâ€šÃ¢s on TV Wednesday: â€šÃ¢The Bronx, USAâ€šÃ¢ and â€šÃ¢Baroness von Sketch Showâ€šÃ¢ | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/arts/television/late-night-vindman-trump.html | Late Night Pokes Holes in Fox Newsâ€šÃ¢ Attempts to Discredit Decorated Soldier | False | By Trish Bendix | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/jersey-city-airbnb-vote.html | Where a $5 Million War Rages Between Airbnb and the Hotel Industry | False | By Luis Ferrâ€šÃ‚©-Sadurnâ€šÃ‚â€° | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/30/world/asia/essex-lorry-deaths.html | Britain Hasnâ€šÃ¢t Named 39 Dead in a Truck. But in Vietnam, They Know. | False | By Sui-Lee Wee | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/fiat-chrysler-peugeot-merger.html | Fiat Chrysler and Peugeot Parent Are Expected to Merge | False | By Jack Ewing, Neal E. Boudette and Michael J. de la Merced | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/asia/eastman-school-music-china.html | Caught in U.S.-China Crossfire, Eastman Orchestra Cancels Tour | False | By Javier C. Hernâ€šÃ‚ndez | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/books/tom-brokaw-fall-of-richard-nixon-watergate-interview.html | Tom Brokaw Recalls His Time Covering Watergate | False | By John Williams | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/magazine/why-did-the-young-mother-have-searing-head-pain-and-a-racing-heart.html | Why Did the Young Mother Have Searing Head Pain and a Racing Heart? | False | By Lisa Sanders, M.D. | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/magazine/caveh-zahedi-documentary-film.html | A Filmmaker Bared His Soul. It Ruined His Life. | False | By Christine Smallwood | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/magazine/chocolate-cake-lisbon-recipe.html | The Chocolate Cake That Saved My Vacation | False | By Dorie Greenspan | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/media/apple-tv-plus.html | Apple Enters Show Business With a Black-Carpet Premiere | False | By John Koblin | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-05 | https://www.nytimes.com/2019/10/30/well/move/how-walking-might-affect-our-sleep.html | How Walking Might Affect Our Sleep | False | By Gretchen Reynolds | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/harry-macklowe-divorce-art.html | Billionaireâ€šÃ„Ã´s Ugly Divorce Ignites Battle Over Spectacular Art Trove | False | By James Barron | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/new-york-city-halloween.html | Thereâ€šÃ„Ã´s No Halloween Like a New York City Halloween | False | By Dodai Stewart | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/best-places-watch-nyc-marathon-route.html | The Best Places to Watch the New York City Marathon | False | By Michael Gold | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/upshot/Survey-health-3-way-tie.html | How Americans Split on Health Care: Itâ€šÃ„Ã´s a 3-Way Tie | False | By Margot Sanger-Katz | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/travel/best-travel-apps.html | Tired, Hot or Hungry? We Found the Apps for You | False | By Elisabeth Goodridge | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/georgetown-slavery-reparations.html | Is Georgetownâ€šÃ„Ã´s $400,000-a-Year Plan to Aid Slave Descendants Enough? | False | By Rachel L. Swarns | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/arts/television/national-anthem-tv.html | Local TV Revives a Bygone Tradition: Airing the National Anthem | False | By Julia Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 0001-01-01 | https://www.nytimes.com/2019/10/30/us/pittsburgh-judge-gun-control.html | Judge Strikes Down Gun Laws Enacted in Wake of Pittsburgh Synagogue Massacre | False | By Mihir Zaveri | | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/joe-biden-debate-gaffes.html | The Many Ways That Joe Biden Trips Over His Own Tongue | False | By Katie Glueck | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/john-bolton-ukraine-impeachment.html | John Bolton Is Summoned to Testify in Trump Impeachment Inquiry | False | By Nicholas Fandos and Adam Goldman | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/seattle-council-amazon-democracy-vouchers.html | Amazon Tests â€šÃ„Ã²Soul of Seattleâ€šÃ„Ã´ With Deluge of Election Cash | False | By Mike Baker | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/travel/footsteps-frederick-law-olmsted-parks.html | The Parks That Made the Man Who Made Central Park | False | By Lisa W. Foderaro | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/movies/bong-joon-ho-parasite.html | Itâ€šÃ„Ã´s Bong Joon Hoâ€šÃ„Ã´s Dystopia. We Just Live in It. | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/personaltech/national-novel-writing-month-apps-tools.html | Ready. Set. Write a Book. | False | By J. D. Biersdorfer | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/30/insider/isis-prison-photography.html | A Photographerâ€šÃ„Ã´s â€šÃ„Ã²Surrealâ€šÃ„Ã´ Access to ISIS Prisons | False | By Katie Van Syckle | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/trump-refugees-montana.html | These Refugees Escaped Congo, but Trumpâ€šÃ„Ã´s Policies May Strand Loved Ones | False | By Zolan Kanno-Youngs | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/realestate/sea-cliff-ny-a-close-knit-walkable-village.html | Sea Cliff, N.Y.: A Close-Knit, Walkable Village | False | By C. J. Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/climate/rex-tillerson-exxon-climate-change-case.html | Rex Tillerson Testifies in Exxon Climate Change Case | False | By John Schwartz | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/long-beach-shooting.html | Shooting at Long Beach, Calif., Halloween Party Kills 3 | False | By Elian Peltier and Karen Zraick | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/asia/pakistan-hiv-aids-children.html | An H.I.V. Outbreak Puts Spotlight on Pakistanâ€šÃ„Ã´s Health Care System | False | By Maria Abi-Habib and Salman Masood | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/asia/kashmir-militants-civilians.html | Militants Kill 5 Laborers in Kashmir, Expanding Threat to Civilians | False | By Kai Schultz and Sameer Yasir | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/fashion/weddings/found-in-boston-someone-new.html | Found in Boston, Someone New | False | By Tammy La Gorce | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-30 | https://www.nytimes.com/2019/10/30/crosswords/essay-coping-anxiety-puzzles.html | Coping in Black and White | False | By Jamie Sumner | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/NCAA-pay-athletes.html | Hereâ€šÃ„Ã´s How to Compensate College Athletes | False | By Roger Pielke Jr. | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/dealbook/fiat-chrysler-peugeot.html | Fiat Chryslerâ€šÃ„Ã´s Second Shot at a Merger | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/middleeast/othman-helles-killing-israel-soldier.html | Israeli Soldier Gets One-Month Sentence Over Killing of Gaza Teenager | False | By David M. Halbfinger | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/economy/us-gdp-growth.html | Economy Grew at 1.9% Rate in Quarter, Hit by Trade Fight and Global Weakness | False | By Patricia Cohen | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/sports/shalane-flanagan-alberto-salazar.html | Shalane Flanagan Was Not Surprised by Alberto Salazarâ€™s Ban | False | By Matthew Futterman | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/sports/baseball/stephen-strasburg-world-series.html | Stephen Strasburg Rewards Nationals for Their Trust | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/sports/astros-nationals-world-series.html | The Great World Series Interference Debate | False | By Michael Powell | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/europe/grenfell-tower.html | Grenfell Tower Inquiry Criticized for Faulting Fire Brigade | False | By Richard Péâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a and Ceylan Yeginsu | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/arts/design/show-us-your-wall-sanford-smith.html | Thereâ€šÃ‚Â's No Business Like Art Fair Business for Sanford Smith | False | By Hilarie M. Sheets | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/realestate/2-2-million-homes-in-georgia-massachusetts-and-new-york.html | $2.2 Million Homes in Georgia, Massachusetts and New York | False | By Julie Lasky | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/jeffrey-epstein-homicide-autopsy-michael-baden.html | Epsteinâ€šÃ‚Â's Autopsy â€šÃ‚Â²Points to Homicide,â€šÃ‚Â' Pathologist Hired by Brother Claims | False | By Azi Paybarah | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/movies/john-witherspoon-dead.html | John Witherspoon, Actor in â€šÃ‚Â²Fridayâ€šÃ‚Â' and Other Movies, Dies at 77 | False | By Neil Genzlinger and Derrick Bryson Taylor | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/realestate/house-hunting-in-south-africa.html | House Hunting in â€šÃ‚Â¶ South Africa | False | By Lana Bortolot | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/boeing-muilenburg-testimony-congress.html | Documents Show Safety Concerns at Boeing Before Deadly Crashes | False | By David Gelles and Natalie Kitroeff | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/gene-freidman-taxi-medallion-michael-cohen.html | Michael Cohenâ€šÃ‚Â's Ex-Partner Gets Probation After Turning on Him | False | By Brian M. Rosenthal and William K. Rashbaum | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/health/juul-pods-contaminated.html | Juul Knowingly Sold Tainted Nicotine Pods, Former Executive Says | False | By Sheila Kaplan and Jan Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/movies/christmas-movies-television.html | How Many Christmas Movies Is Too Many Christmas Movies? | False | By Ashley Spencer | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/theater/adrienne-warren-tina-turner-broadway-musical.html | From Annie to Tina Turner, and Trained to Go the Distance | False | By Naveen Kumar | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/movies/holiday-films-hallmark-lifetime-netflix.html | Five Holiday Movies Worth Bingeing This Season | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/russia-facebook-disinformation-africa.html | Russia Tests New Disinformation Tactics in Africa to Expand Influence | False | By Davey Alba and Sheera Frenkel | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/science/striped-hyena-lebanon.html | Fear and Sport Imperil Lebanonâ€šÃ‚Â's Striped Hyenas | False | By Helen Sullivan and Diego Ibarra Sanchez | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/neediest-cases/depression-anxiety-law-school.html | â€šÃ‚Â²Like a Golden Ticketâ€šÃ‚Â': A MetroCard Helped Him Get Back on Track | False | By Sara Aridi | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/arts/music/rolando-panerai-dead.html | Rolando Panerai, Renowned Baritone and Callas Collaborator, Dies at 95 | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-06 | https://www.nytimes.com/2019/10/30/dining/j-kenji-lopez-alts-secret-ingredient.html | J. Kenji Lâ€šâ€ž�¥pez-Altâ€šÃ‚Â's Secret Ingredient | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/t-magazine/rodney-patterson-esenshel.html | The Designer Reimagining Americaâ€šÃ‚Â's Most Iconic Accessory | False | By Wilbert L. Cooper | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-17 | https://www.nytimes.com/2019/10/30/books/review/blowout-rachel-maddow.html | Rachel Maddow Takes On the Oil Industry | False | By Fareed Zakaria | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/americas/chile-cop25-apec.html | Chile, Rocked by Unrest, Withdraws From Hosting Climate and Trade Summits | False | By Ernesto Londoâ€šÃ‚Â±o and Somini Sengupta | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/middleeast/jordan-israel-detentions.html | Jordan-Israel Ties Strained by Detentions | False | By Isabel Kershner | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/foie-gras-ban-nyc.html | Foie Gras, Served in 1,000 Restaurants in New York City, Is Banned | False | By Jeffery C. Mays and Amelia Nierenberg | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-30 | 2019-11-02 | https://www.nytimes.com/2019/10/30/arts/music/christian-gerhaher-review.html | Review: Mahler, Distilled by Classical Musicâ€šÃ„¸Ã„´s Greatest Duo | False | By Joshua Barone | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/movies/cats-movie-musical.html | The Truth Is, â€šÃ„¸Ã²Catsâ€šÃ„¸Ã´ Is as Inscrutable as That Trailer | False | By Louis Bayard | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/europe/erdogan-armenia-genocide.html | Erdoganâ€šÃ„¸Ã„´s Dismissive Retort on Armenian Genocide Shows How Low U.S. Ties Have Sunk | False | By Patrick Kingsley | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/nbc-union-matt-lauer-harvey-weinstein.html | NBCâ€šÃ„¸Ã„´s Digital Journalists Say They Are Forming a Union | False | By Noam Scheiber and John Koblin | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/arts/music/michael-kiwanuka.html | Michael Kiwanuka Felt â€šÃ„¸Ã²One Step Away.â€šÃ„¸Ã´ Now He Has a Seat at the Table. | False | By Reggie Ugwu | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/jho-low-1mdb-malaysia.html | Jho Low Will Give Up as Much as $900 Million in Assets in 1MDB Scandal | False | By Matthew Goldstein | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/style/kanye-west-kim-kardashian-fashion-group-international.html | Kanye West Sings Another Designerâ€šÃ„¸Ã„´s Praises | False | By Ben Widdicombe | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/climate/nyt-climate-newsletter-energy-vampires.html | One Thing You Can Do: Slay the Energy Vampires | False | By Tik Root and Lisa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/letters/alexander-vindman-impeachment.html | Alexander Vindman â€šÃ„¸Ã²Knows What Truth, Honor and Duty Meanâ€šÃ„¸Ã´ | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/arts/music/zauberland-white-light-festival-review.html | Review: â€šÃ„¸Ã²Zauberlandâ€šÃ„¸Ã´ Pairs Schumann With a Syrian Refugee | False | By Anthony Tommasini | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/us-china-trade-deal.html | Mnuchin Says China Deal Is Likely to Be Signed in November | False | By Alan Rappeport | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/africa/south-africa-protests.html | South African Police Use Force to Disperse Refugee Sit-In After 3 Weeks | False | By Lynsey Chutel | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/europe/belgium-truck-human-trafficking.html | 12 Men Found Alive in Refrigerated Truck After Deadly Smuggling Case | False | By Megan Specia | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-08 | https://www.nytimes.com/2019/10/30/arts/design/art-galleries-new-york-city.html | New York Galleries: What to See Right Now | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/arts/design/princie-diamond-christies.html | Christieâ€šÃ„¸Ã„´s Auctioned a $40 Million Diamond. Was It Stolen? | False | By Elizabeth A. Harris | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/new-alphabet-abc-song.html | How Do We Sing Our ABCâ€šÃ„¸Ã„´s? L-M-N-O-Please Not Like That | False | By Jacey Fortin | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/economy/federal-reserve-interest-rates.html | Federal Reserve Cuts Interest Rates for Third Time in 2019 | False | By Jeanna Smialek | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/uber-lyndacom-hacks-guilty-plea.html | 2 Plead Guilty in 2016 Uber and Lynda.com Hacks | False | By Mike Isaac | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-02 | https://www.nytimes.com/2019/10/30/theater/beetlejuice-costumes.html | Beetlejuice, Beetlejuice, Beetlejuice, All Over Broadway | False | By Nancy Coleman | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-05 | https://www.nytimes.com/2019/10/30/well/eat/children-pregnant-women-eat-fish-seafood-brain-smarter.html | Why Children (and Pregnant Women) May Want to Eat More Fish | False | By Nicholas Bakalar | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/arts/television/emily-dickinson-apple.html | A Very Modern Emily Dickinson (Twerking Included) | False | By Jennifer Schuessler | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/opinion/brexit-boris-johnson.html | What Could Go Wrong With Boris Johnsonâ€šÃ„¸Ã„´s Scheme? Everything | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/personaltech/lauretta-charlton-race-related.html | A Greater Understanding of Race and Identity Through Tech | False | By Lauretta Charlton | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/trump-appeals-court-nominees.html | Two Disputed Judicial Nominees Could Help Trump Reach Milestone | False | By Rebecca R. Ruiz | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-03 | https://www.nytimes.com/2019/10/30/opinion/sunday/california-fires.html | Itâ€šÃ„¸Ã„´s the End of California as We Know It | False | By Farhad Manjoo | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/letters/boeing-capitalism-transgender.html | Prosecute Boeing Executives | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/sports/nationals-astros-game-7.html | Nationals Win Their First World Series With One Last Rally | False | By David Waldstein and Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/books/ed-cray-dead.html | Ed Cray, Biographer of Woody Guthrie and Earl Warren, Dies at 86 | False | By Sam Roberts | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-05 | https://www.nytimes.com/2019/10/30/well/eat/mediterranean-diet-may-help-ease-some-symptoms-of-depression.html | Mediterranean Diet May Help Ease Some Symptoms of Depression | False | By Nicholas Bakalar | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/trump-ukraine-senate.html | Top State Department Official Confirms Smear Campaign Against Ousted Ukraine Envoy | False | By Catie Edmondson | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/democrats-impeachment-vote.html | Democrats, Once Wary of Partisan Impeachment Inquiry Vote, Unite as Politics Shift | False | By Sheryl Gay Stolberg | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-06 | https://www.nytimes.com/2019/10/30/arts/music/lou-reed-andy-warhol-tape.html | A Long-Lost Lou Reed Tape With a Surprise: Andy Warhol Lyrics | False | By Ben Sisario | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/europe/nord-stream-pipeline-denmark.html | Denmark Approves Route for a Controversial Russia-German Pipeline | False | By Steven Erlanger | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-05 | https://www.nytimes.com/2019/10/30/theater/monsoon-season-review.html | Review: In â€šÃ„Â²Monsoon Season,â€šÃ„Â´ a Marital Squall Turns Ugly | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/kamala-harris-campaign.html | Kamala Harris Campaign Cuts Staff in Effort to Keep Up With Top Rivals | False | By Astead W. Herndon and Shane Goldmacher | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/climate/climate-change-forests.html | In the Fight Against Climate Change, Not All Forests Are Equal | False | By Henry Fountain | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/obituaries/olive-morris-overlooked.html | Overlooked No More: How Olive Morris Fought for Black Womenâ€šÃ„Â´s Rights in Britain | False | By Amie Tsang | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/style/teen-vogue-lindsay-peoples-wagner-race.html | Lindsay Peoples Wagner on Her First Year as Editor of Teen Vogue | False | By Iman Stevenson | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/twitter-political-ads-ban.html | Twitter Will Ban All Political Ads, C.E.O. Jack Dorsey Says | False | By Kate Conger | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/lyft-earnings-profitability.html | Lyft Focuses on Profitability as Cash-Burning Companies Lose Luster | False | By Kate Conger | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/arts/television/the-morning-show-apple.html | Review: Appleâ€šÃ„Â´s â€šÃ„Â²Morning Showâ€šÃ„Â´? Wait for the Upgrade | False | By James Poniewozik | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/facebooks-earnings-and-revenue-jump-topping-forecasts.html | Facebookâ€šÃ„Â´s Earnings and Revenue Jump, Topping Forecasts | False | By Mike Isaac | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/europe/germany-gun-hate-speech-laws.html | Germany Moves to Tighten Gun and Hate Speech Laws After Far-Right Attacks | False | By Melissa Eddy | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/technology/apple-earnings.html | Apple Offers Upbeat Forecast While Profit Continues to Fall | False | By Jack Nicas | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/style/storm-area-51-alienstock-blizzcon.html | Did Storming Area 51 Teach Us Anything? | False | By Jessica Klein | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-05 | https://www.nytimes.com/2019/10/30/science/graphene-physics-superconductor.html | A Physics Magic Trick: Take 2 Sheets of Carbon and Twist | False | By Kenneth Chang | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-11-01 | https://www.nytimes.com/2019/10/30/movies/terminator-dark-fate-review.html | â€šÃ„Â²Terminator: Dark Fateâ€šÃ„Â´ Review: Itâ€šÃ„Â´s Hasta la Vista All Over Again | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/health/fecal-transplant-death.html | How Contaminated Stool Stored in a Freezer Left a Fecal Transplant Patient Dead | False | By Andrew Jacobs | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/sports/baseball/world-series-home-teams.html | In This World Series, It Was All About Home-Field Disadvantage | False | By James Wagner | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/grubhub-fees-restaurants-new-york-city-council.html | New York City Council Calls for Grubhub to Refund Restaurants | False | By David Yaffe-Bellany | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/nyregion/cuba-gooding-mug-shot.html | Who Leaked Cuba Gooding Jr.â€šÃ„Â´s Mug Shot? Detective Is Suspected | False | By Ashley Southall | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/climate/general-motors-toyota-emissions-white-house.html | White House Pressed Car Makers to Join Its Fight Over California Emissions Rules | False | By Coral Davenport and Hiroko Tabuchi | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/tim-ryan-2020-exit-interview.html | â€šÃ„Â²I Thought It Was Meâ€šÃ„Â´ | False | By Lisa Lerer | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/california-fires-santa-ana-winds.html | â€šÃ„Â²Devil Windsâ€šÃ„Â´ Drive Southern California Fires | False | By Tim Arango | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/trump-cabinet-worst.html | The Worst Trump Cabinet Member? You Picked a Real Winner | False | By Gail Collins | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-11-04 | https://www.nytimes.com/2019/10/30/arts/television/tony-woods-dave-chappelle.html | He Helped Make Dave Chappelle Dave Chappelle | False | By Jason Zinoman | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/catholic-married-priests-women.html | Catholic Bishops Agree: Anything but a Woman | False | By Sara McDougall | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/the-great-pumpkin-peanuts-halloween.html | The Magic of Linus and â€šÃ„Â²The Great Pumpkinâ€šÃ„Â´ | False | By Rich Cohen | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/middleeast/isis-leader-al-baghdadi.html | ISIS Leader Paid Rival for Protection but Was Betrayed by His Own | False | By Rukmini Callimachi | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/barneys-bankruptcy.html | Goodbye Barneys, Hello Cheap Luxury Handbags for Christmas | False | By Vanessa Friedman and Sapna Maheshwari | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/opinion/trump-impeachment-inquiry.html | The Rules of Impeachment | False | By The Editorial Board | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/middleeast/iraq-protests-prime-minister.html | Iraq Prime Minister Pressed to Quit as Protests Clog Streets | False | By Alissa J. Rubin | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/middleeast/us-troops-syria-trump.html | Hundreds of U.S. Troops Leaving, and Also Arriving in, Syria | False | By Eric Schmitt and Helene Cooper | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/media/deadspin-sports-staff.html | Stick to Sports? No Way. Deadspin Journalists Quit en Masse. | False | By Marc Tracy | 2019-12-04 | TX 8-827-006 |
| 2019-10-30 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/georgia-voter-purge.html | Georgia Plans to Purge 300,000 Names From Its Voter Rolls | False | By Nicholas Casey | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-11-04 | https://www.nytimes.com/2019/10/30/smarter-living/how-to-eat-alone-and-like-it.html | How to Eat Alone (and Like It) | False | By Jess McHugh | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/ruth-bader-ginsburg-clintons.html | The Clintons and Justice Ginsburg on Judicial Nominations, Then and Now | False | By Adam Liptak | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/30/business/ford-uaw-union-deal.html | Ford and U.A.W. in Tentative Contract Deal | False | By Neal E. Boudette | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/30/world/asia/philippines-earthquake-davao-mindanao.html | Philippines Struck by Second Big Earthquake in Three Days | False | By Jason Gutierrez | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-10-30 | https://www.nytimes.com/2019/10/30/crosswords/daily-puzzle-2019-10-31.html | Kind of Experiment | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/30/us/politics/interior-department-chinese-made-drones.html | Interior Department Grounds Chinese-Made Drones Amid Review | False | By Zach Montague | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/30/pageoneplus/corrections-october-31-2019.html | Corrections: October 31, 2019 | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/30/todayspaper/quotation-of-the-day-foie-gras-served-in-1000-restaurants-in-new-york-city-is-banned.html | Quotation of the Day: Foie Gras, Served in 1,000 Restaurants in New York City, Is Banned | False | | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/world/asia/kashmir-school-children.html | Anxious and Cooped Up, 1.5 Million Kashmiri Children Are Still Out of School | False | By Sameer Yasir and Jeffrey Gettleman | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/opinion/angela-merkel-germany.html | Is Angela Merkel Still in Charge? | False | By Jochen Bittner | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/arts/television/whats-on-tv-thursday-the-original-halloween.html | Whatâ€šÃ„Â´s on TV Thursday: The Original â€šÃ„Â²Halloweenâ€šÃ„Â´ and More Scares | False | By Gabe Cohn | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/sports/baseball/world-series-game-7.html | The Nationals Stayed in the Fight, Then Delivered a Knockout | False | By Tyler Kepner | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/basketball/stephen-curry-broken-hand-warriors.html | Stephen Curry Breaks Hand in Warriorsâ€šÃ„Â´ Loss to the Suns | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-07 | https://www.nytimes.com/2019/10/31/books/review-homewreckers-aaron-glantz-race-for-profit-keeanga-yamahtta-taylor.html | Two Histories of Financiers Profiting From Real Estate While Homeowners Go Belly Up | False | By Jennifer Szalai | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/asia/pakistan-train-fire.html | Pakistan Train Catches Fire, Killing More Than 70 | False | By Salman Masood | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/sports/football/nfl-week-9-49ers-cardinals-pick.html | 49ers Try to Keep Win Streak Alive in Arizona | False | By Benjamin Hoffman | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/fiat-chrysler-psa-peugeot-merger.html | Fiat Chrysler and Peugeot Planned Merger: A Big but Imperfect Union | False | By Jack Ewing, Liz Alderman and Neal E. Boudette | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/television/stephen-colbert-late-night-trump-transcript.html | Stephen Colbert on Trumpâ€šÃ„Â´s Transcript: â€šÃ„Â²Comma for Comma, Quid for Quoâ€šÃ„Â´ | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/asia/shuri-castle-okinawa-japan-fire.html | Shuri Castle, Historic Tourist Draw in Japan, Is Destroyed by Fire | False | By Daniel Victor | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-31 | 2019-11-02 | https://www.nytimes.com/interactive/2019/10/31/us/california-fire-evacuees.html | â€šÃ„Â²Walmart Feels Like Home Nowâ€šÃ„Â´ for These Fire Evacuees | False | By Sarah Mervosh | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/magazine/how-to-build-a-moat.html | How to Build a Moat | False | By Malia Wollan | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/magazine/judge-john-hodgman-on-eating-unpeeled-eggs.html | Judge John Hodgman on Eating Unpeeled Eggs | False | By John Hodgman | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-02 | https://www.nytimes.com/interactive/2019/10/31/realestate/31hunt-robbins.html | They Wanted River Views They Could Afford. Which Home Did They Choose? | False | By Joyce Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/books/review/andre-aciman-by-the-book-interview.html | Andrĕ šÂ© Aciman Would Like to Demote Virginia Woolf From the Canon | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/upshot/fake-local-news.html | Americans Trust Local News. That Belief Is Being Exploited. | False | By Brendan Nyhan | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/books/new-november-books.html | 13 Books to Watch For in November | False | By Joumana Khatib | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/nyregion/aamir-griffin-shooting-queens.html | At 14, He Stayed Away From Trouble. But a Bullet Flew 100 Yards. | False | By Corina Knoll | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/virginia-elections-republicans.html | In Virginia Election, Suburban Republicans Sound a Lot Like Democrats | False | By Reid J. Epstein | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/aaron-sorkin-mark-zuckerberg-facebook.html | Aaron Sorkin: An Open Letter to Mark Zuckerberg | False | By Aaron Sorkin | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/travel/eden-rock-st-barts.html | Eden Rock, a St. Barts Favorite, Reopens Its Doors | False | By Tariro Mzezewa | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/dining/steve-palmer-restaurant-addiction.html | After Rehab and Loss, a Restaurant Leader Helps His Colleagues | False | By Kim Severson | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/economy/fed-mortgage-rates.html | The Housing Market Needs More Than Low Mortgage Rates | False | By Ben Casselman | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-10-31 | https://www.nytimes.com/2019/10/31/reader-center/peter-luger-negative-review.html | How a Food Critic Plots His Pans | False | By Pete Wells | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/economy/long-term-unemployed.html | Lots of Job Hunting, but No Job, Despite Low Unemployment | False | By Patricia Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/movies/greta-gerwig-little-women.html | What Greta Gerwig Saw in â€šÃ„Â²Little Womenâ€šÃ„Â´: â€šÃ„Â²Those Are My Girlsâ€šÃ„Â´ | False | By Amanda Hess | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/travel/what-to-do-36-Hours-in-Berlin.html | 36 Hours in Berlin | False | By David Farley | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/asia/north-korea-missile.html | North Korea Fires 2 Projectiles in First Test Since Latest Talks Stalled | False | By Choe Sang-Hun | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/asia/hong-kong-protests.html | Hong Kong Protests: Compare These Before-and-After Photos | False | By Lam Yik Fei and Mike Ives | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/al-baghdadi-isis-france.html | How ISIS Changed France | False | By Adam Nossiter | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/fashion/weddings/ruin-porn-wedding-photography-.html | Wedding Photography Collides With â€šÃ„Â²Ruin Pornâ€šÃ„Â´ | False | By Michael T. Luongo | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/young-collectors-japanese-cars.html | â€šÃ„Â²Japanese Cars Are Getting to Be Full-Fledged Collectiblesâ€šÃ„Â´ | False | By Robert C. Yeager | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/dealbook/fiat-chrysler-peugeot.html | Say Hello to a New Auto Giant | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/cubby-review.html | â€šÃ„Â²Cubbyâ€šÃ„Â´ Review: Offbeat? Definitely. Out of Touch? That Too. | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/queen-of-hearts-review.html | â€šÃ„Â²Queen of Heartsâ€šÃ„Â´ Review: A Gut-Wrenching Family Drama | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/to-be-of-service-review.html | â€šÃ„Â²To Be of Serviceâ€šÃ„Â´ Review: Veterans Heal With the Help of Dogs | False | By Ken Jaworowski | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/adopt-a-highway-review.html | â€šÃ„Â²Adopt a Highwayâ€šÃ„Â´ Review: Ethan Hawke as a Silent and Sympathetic Ex-Con | False | By Ken Jaworowski | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/gay-chorus-deep-south-review.html | â€šÃ„Â²Gay Chorus Deep Southâ€šÃ„Â´ Review: Singing Down Homophobia | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/the-apollo-review.html | â€šÃ„Â²The Apolloâ€šÃ„Â´ Review: Showtime for a Legendary Harlem Theater | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/asia/hong-kong-halloween.html | Hong Kong Falls Into Recession; Protesters Defy Mask Ban on Halloween | False | By Amy Qin, Tiffany May and Alexandra Stevenson | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/world-series-anthony-rendon-nationals.html | He Won the World Series? Anthony Rendon Is Still Nonchalant | False | By Tyler Kepner | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/nationals-astros-world-series-greinke.html | For Astros in the World Series, a Surprising Hook and a Sudden Fall | False | By Michael Powell | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/altria-juul.html | Juulâ€šÃ„Ã´s Meltdown Costs Tobacco Giant Altria $4.5 Billion | False | By Katie Robertson | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/style/mother-in-law-boundaries.html | Welcome Home! I Did a Little Redecorating | False | By Philip Galanes | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-10-26 | https://www.nytimes.com/2019/10/31/books/into-planet-life-as-cave-diver-jill-heinerth-interview.html | Sharing the View From Way, Way Down Under | False | By John Williams | 2019-12-04 | TX 8-827-006 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/the-world-is-full-of-secrets-review.html | â€šÃ„Â²The World Is Full of Secretsâ€šÃ„Ã´ Review: Teen Tales of Terror | False | By Teo Bugbee | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/american-dharma-review.html | â€šÃ„Â²American Dharmaâ€šÃ„Ã´ Review: What Makes Steve Bannon Tick? | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/climate/epa-coal-ash.html | E.P.A. to Roll Back Rules to Control Toxic Ash from Coal Plants | False | By Lisa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/realestate/2019s-best-high-end-bargains.html | 2019â€šÃ„Ã´s Best High-End Bargains | False | By Michael Kolomatsky | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-05 | https://www.nytimes.com/2019/10/31/science/fungus-zombie-flies.html | This Fungus Fires Artillery From the Backs of Zombie Flies | False | By Knvul Sheikh | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/motherless-brooklyn-review.html | â€šÃ„Â²Motherless Brooklynâ€šÃ„Ã´ Review: Edward Norton Fights the Power Broker | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/basketball/rockets-wizards-nba.html | A Different Result in This Houston-Washington Game | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/style/cancel-culture.html | Tales From the Teenage Cancel Culture | False | By Sanam Yar and Jonah Engel Bromwich | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/arts/television/his-dark-materials-hbo.html | â€šÃ„Â²His Dark Materialsâ€šÃ„Ã´: Witches, Quests and Talking Animals | False | By Roslyn Sulcas | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/movies/frozen-2-anna-elsa-dresses.html | New Looks in â€šÃ„Â²Frozen 2â€šÃ„Ã´ for Sisters on an Adventure | False | By Robert Ito | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/movies/frozen-2-animation-costume-design.html | Anna, Elsa and the Costume Designers Who Create Their Looks | False | By Robert Ito | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-02 | https://www.nytimes.com/2019/10/31/movies/joker-stairs-bronx.html | â€šÃ„Â²Jokerâ€šÃ„Ã´ Stairs Become a Bronx Tourist Draw. Hope Youâ€šÃ„Ã´re in Shape. | False | By Julia Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/sports/sara-hall-nyc-marathon.html | Whatâ€šÃ„Ã´s Another Marathon? Relentless Racing Fuels Sara Hall | False | By Talya Minsberg | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/house-impeachment-vote.html | A Divided House Endorses Impeachment Inquiry Into Trump | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-04 | https://www.nytimes.com/2019/10/31/nyregion/newyorktoday/jonathan-gradess-dead.html | Jonathan Gradess, Legal Defender of the Poor, Dies at 72 | False | By Sam Roberts | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/music/anna-meredith.html | One of Britainâ€šÃ„Ã´s Top Young Composers (Just Donâ€šÃ„Ã´t Call Her Classical) | False | By Andrew Dickson | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/nyregion/5-new-york-buildings-that-changed-american-history.html | 5 New York Buildings That Changed American History | False | By Sam Roberts | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/magazine/poem-remembering-the-night-i-dreamed-paul-klee-married-the-sky.html | Poem: Remembering the Night I Dreamed Paul Klee Married the Sky | False | By Jack Ridl and Naomi Shihab Nye | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/deutsche-bank-russia-real-estate-deal.html | Deutsche Bank Reported Its Own Russian Deal as Suspicious | False | By Charlie Savage and David Enrich | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/keystone-pipeline-leak.html | Keystone Pipeline Leaks 383,000 Gallons of Oil in North Dakota | False | By Emily S. Rueb and Niraj Chokshi | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/middleeast/isis-al-baghdadi-dead.html | ISIS Names New Leader and Confirms al-Baghdadiâ€šÃ„Ã´s Death | False | By Rukmini Callimachi and Eric Schmitt | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/superintelligent-artificial-intelligence.html | We Shouldnâ€šÃ„Ã´t be Scared by â€šÃ„Â²Superintelligent A.I.â€šÃ„Ã´ | False | By Melanie Mitchell | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/style/modern-love-just-friends-read-between-the-lines.html | Just Friends? Let Me Read Between the Lines | False | By Steve Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/design/hans-haacke-review-new-museum.html | Hans Haacke, at the New Museum, Takes No Prisoners | False | By Jason Farago | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/light-from-light-review.html | â€šÃ„Â²Light From Lightâ€šÃ„Ã´ Review: Is This House Haunted? | False | By Kristen Yoonsoo Kim | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/migrants-greece-aegean-islands.html | Greek Refugee Camps Are Near Catastrophe, Rights Chief Warns | False | By Niki Kitsantonis | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/climate/spain-chile-cop25-climate-meeting.html | Spain Agrees to Host Key Climate Talks After Chile Pulls Out | False | By Somini Sengupta | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/technology/tech-investigations-california-attorney-general-becerra.html | California Attorney General Is a No-Show on Tech Investigations | False | By David McCabe | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/american-son-review.html | â€šÃ„Â²American Sonâ€šÃ„Ã´ Review: Missing Teen, Missing Story | False | By Chris Vognar | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-06 | https://www.nytimes.com/2019/10/31/dining/field-trip-review-jj-johnson.html | â€šÃ„Â²Rice Is Cultureâ€šÃ„Ã´ at FieldTrip in Harlem | False | By Marian Bull | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/television/new-york-comedy-festival.html | Nine Shows to Catch at the New York Comedy Festival | False | By Julie Seabaugh | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/letters/nationals-world-series.html | The Nationalsâ€šÃ„Ã´ First Title: A World Series for the Ages | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/music/new-york-philharmonic-review.html | Review: At the Philharmonic, a Major Return Played Safe | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/obama-woke-cancel-culture.html | Obama on Call-Out Culture: â€šÃ„Â²Thatâ€šÃ„Ã´s Not Activismâ€šÃ„Ã´ | False | By Emily S. Rueb and Derrick Bryson Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/harriet-review.html | â€šÃ„Â²Harrietâ€šÃ„Ã´ Review: Becoming Moses | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/health/measles-vaccine-immune-system.html | Measles Makes Your Immune Systemâ€šÃ„Ã´s Memory Forget Defenses Against Other Illnesses | False | By Denise Grady | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/french-police-attack-radicalization.html | France Strips 7 Police Officers of Guns After Paris Attack | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/theater/hamnet-review-dead-centre.html | Review: In â€šÃ„Â²Hamnet,â€šÃ„Ã´ Shakespeareâ€šÃ„Ã´s Son Takes the Stage | False | By Laura Collins-Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/design/tefaf-park-avenue-armory-review.html | Tefaf Shakes Things Up With Cross-Collecting | False | By Martha Schwendener | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/chicago-cps-teachers-strike.html | Chicago Teachersâ€šÃ„Ã´ Strike, Longest in Decades, Ends | False | By Mitch Smith and Monica Davey | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/business/new-orleans-fishmonger-worms.html | What Does It Take to Stand Out at a New Orleans Seafood Market? (Hint: Worms) | False | By Julia Rothman and Shaina Feinberg | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/letters/trump-impeachment.html | Voting on Impeachment Inquiry Along Party Lines | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/wework-neumann-discrimination-complaint.html | WeWorkâ€šÃ„Ã´s Ousted C.E.O. Adam Neumann Is Accused of Pregnancy Discrimination | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/dance/paul-taylor-american-modern-dance-review.html | With Michael Novak in Charge, the Paul Taylor Company Blooms | False | By Gia Kourlas | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/letters/automakers-emissions.html | An Appeal to Automakers: Hang Tough on Emissions | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/spain-sexual-assault-manresa.html | Outrage Greets Verdict in Sex Attack on Unconscious Teenager | False | By Raphael Minder | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-05 | https://www.nytimes.com/2019/10/31/arts/music/kadri-gopalnath-dead.html | Kadri Gopalnath, 69, Dies; Brought the Saxophone to Indian Music | False | By Giovanni Russonello | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-31 | 2019-11-04 | https://www.nytimes.com/2019/10/31/theater/under-the-radar-festival.html | Laurie Anderson and More Join 2020 Under the Radar Festival | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-04 | https://www.nytimes.com/2019/10/31/arts/dance/black-grace-review.html | Review: Black Grace, From New Zealand With Incredible Speed | False | By Brian Seibert | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/morrison-testimony-impeachment.html | White House Aide Confirms He Saw Signs of a Quid Pro Quo on Ukraine | False | By Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-06 | https://www.nytimes.com/2019/10/31/dining/drinks/napa-valley-wine-climate-change.html | In Napa Valley, Winemakers Fight Climate Change on All Fronts | False | By Eric Asimov | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/opinion/sunday/climate-change-evangelical-christian.html | Iâ€šÂ¬Â´m a Climate Scientist Who Believes in God. Hear Me Out. | False | By Katharine Hayhoe | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/elizabeth-warren-leon-cooperman.html | Billionaireâ€šÂ¬Â´s Letter to Elizabeth Warren Accuses Her of â€šÂ¬Â²Warping the Factsâ€šÂ¬Â´ on the Wealthy | False | By Kate Kelly and Shane Goldmacher | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/cuba-gooding-jr-third-accuser.html | Cuba Gooding Jr. Faces Third Set of Groping Charges | False | By Julia Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/design/tom-finkelpearl-departs-nyc-cultural-commissioner.html | New Yorkâ€šÂ¬Â´s Cultural Affairs Leader Makes Surprise Exit | False | By Robin Pogrebin | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/television/apple-tv-plus-for-all-mankind-dickinson-see-review.html | Apple TV Plus: More Than â€šÂ¬Â²The Morning Showâ€šÂ¬Â´ | False | By Mike Hale | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/trump-brexit-johnson.html | Trump Wades Into U.K. Election, and Farage Might Benefit | False | By Mark Landler | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/who-voted-against-impeachment.html | Meet the Democrats Who Broke Ranks on Impeachment | False | By Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/design/nyc-this-weekend-art-and-museums.html | 15 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/theater/nyc-this-weekend-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/music/concerts-new-york-classical.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-03 | https://www.nytimes.com/2019/10/31/sports/baseball/ron-fairly-dead.html | Ron Fairly, Dodger Star Turned Broadcaster, Dies at 81 | False | By Richard Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/immigration-yale-cancer.html | Sheâ€šÂ¬Â´s Fighting Cancer. Her Son Is Fighting Her Deportation. | False | By Miriam Jordan | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/nyregion/robert-neulander-wife-murdered.html | After Juror Exchanged 7,000 Texts, Murder Verdict Is Overturned | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/americas/bolivia-election-protests.html | Boliviaâ€šÂ¬Â´s Democracy Faces Pivotal Test as Unrest Spreads | False | By Mĺˆľa˘‰Ânica Machicao and Ernesto Londoˉ˘sˆ±o | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/trump-impeachment.html | Impeach Trump. Then Move On. | False | By David Brooks | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/middleeast/protests-iraq-lebanon-iran.html | Iranâ€šÂ¬Â´s Leaders See Threats in Iraq and Lebanon Protests | False | By Farnaz Fassihi | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-04 | https://www.nytimes.com/2019/10/31/world/africa/jennifer-davis-dead.html | Jennifer Davis, 85, Dies; Led Divestment Effort Over Apartheid | False | By Sam Roberts | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/paula-white-trump.html | Paula White, Trumpâ€šÂ¬Â´s Personal Pastor, Joins the White House | False | By Jeremy W. Peters and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/americas/latin-america-protest-military.html | â€šÂ¬Â²A Very Dangerous Gameâ€šÂ¬Â´: In Latin America, Embattled Leaders Lean on Generals | False | By Max Fisher | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/arts/television/queer-eye-netflix-jack-ryan-amazon.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/europe/british-parliament-speaker-john-bercow-resigns.html | Speaker John Bercow Bows Out, Loved and Loathed. Much Like Brexit. | False | By Stephen Castle | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/trump-treasury-corporate-inversions.html | Trump Administration Scaling Back Rules Meant to Stop Corporate Inversions | False | By Jim Tankersley | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/abortion-missouri-planned-parenthood.html | Dispute Over Data on Womenâ€šÃ„Ã´s Periods Shadows Hearing for Last Missouri Abortion Clinic | False | By Sabrina Tavernise | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/manufacturing-trump.html | Manufacturing Ainâ€šÃ„Ã´t Great Again. Why? | False | By Paul Krugman | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/2020-other-candidates.html | Do More Candidates Frighten You? | False | By Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/opinion/department-homeland-security.html | The Mess at D.H.S. | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/theater/bernard-slade-dead.html | Bernard Slade, 89, Dies; â€šÃ„Â³Partridge Familyâ€šÃ„Ã´ Creator and Playwright | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/google-antitrust-case.html | Google Wants Safeguards for Information in Antitrust Fight | False | By Daisuke Wakabayashi | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/mcgahn-kupperman-testimony-lawsuits.html | Trumpâ€šÃ„Ã´s Claim That Aides Are Immune From Testifying Is Tested in Courts | False | By Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/house-impeachment-partisan-vote.html | What the Impeachment Vote Says About the Trump Inquiryâ€šÃ„Ã´s Future | False | By Carl Hulse | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/business/media/deadspin-was-a-good-website.html | How Deadspin Imploded | False | By Marc Tracy | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/basketball/philadelphia-sixers-embiid-towns-simmons.html | The Sixers May Make Other Teams Wish They Were a Little Bit Taller | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/politics/trump-new-york-florida-primary-residence.html | Trump, Lifelong New Yorker, Declares Himself a Resident of Florida | False | By Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-10-31 | 2019-11-01 | https://www.nytimes.com/2019/10/31/sports/basketball/embiid-towns-suspensions.html | N.B.A. Suspends Joel Embiid and Karl-Anthony Towns 2 Games for Fighting | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/california-firefighters-chemicals.html | New Threats Put Wildfire Fightersâ€šÃ„Ã´ Health on the Line | False | By Julie Turkewitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/canada/toronto-google-sidewalk.html | Torontoâ€šÃ„Ã´s City of Tomorrow Is Scaled Back Amid Privacy Concerns | False | By Dan Bilefsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/10/31/todayspaper/quotation-of-the-day-what-recovery-life-on-the-edge.html | Quotation of the Day: What Recovery? Life on the Edge | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/10/31/pageoneplus/corrections-november-1-2019.html | Corrections: November 1, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/10/31/world/australia/beer-with-bella-benjamin-law.html | Beer With Bella: Benjamin Law | False | By Isabella Kwai | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-10-31 | https://www.nytimes.com/2019/10/31/crosswords/daily-puzzle-2019-11-01.html | The Value of Working Expeditiously | False | By Deb Amlen | 2019-12-04 | TX 8-827-006 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/10/31/us/chicago-shooting-halloween.html | Arrest Made in Halloween Shooting in Chicago That Injured a Trick-or-Treater | False | By Aimee Ortiz and Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/arts/television/whats-on-tv-friday-dickinson-and-american-son.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â³Dickinsonâ€šÃ„Ã´ and â€šÃ„Â³American Sonâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/arts/television/late-night-trump-impeachment.html | Late Night Prepares for a Very Long Impeachment | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/theater/berlin-theater-munich-vernon-subutex.html | Radical French Novels Welcomed to German Stages | False | By A.J. Goldmann | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/world/asia/china-student-informers.html | Professors, Beware. In China, Student Spies Might Be Watching. | False | By Javier C. Hernáˆ°ndez | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/sports/ufc-nate-diaz.html | Diaz a Reminder of U.F.C.â€šÃ„Ã´s Star Challenge | False | By Kevin Draper | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/nyregion/nyc-council-abuse.html | â€šÃ„Â³Mistreated, Intimidated and Underpaidâ€šÃ„Ã´: City Council Workers Rebel | False | By Jeffery C. Mays | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/nyregion/cherry-hill-lunch-elizabeth-warren.html | First, the Tuna Fish â€šÃ„Â³Badge of Shame.â€šÃ„Ã´ Next, Banned From the Prom? | False | By Tracey Tully and Nate Schweber | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/sports/england-rugby-world-cup-eddie-jones.html | Eddie Jones Has England Rugby Right Where He Wants It | False | By Joe Ritchie | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/books/review/who-gets-to-be-a-citizen-and-other-pertinent-questions.html | Who Gets to Be a Citizen? And Other Pertinent Questions | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/well/live/why-was-my-doctor-visit-suddenly-so-expensive.html | Why Was My Doctor Visit Suddenly So Expensive? | False | By Richard Klasco, M.D. | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/books/review/new-paperbacks.html | New in Paperback: â€šÃ¢Unsheltderedâ€šÃ¢Â´ and â€šÃ¢Come With Meâ€šÃ¢Â´ | False | By Maria Russo | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/books/review/crime-fiction-marilyn-stasio-martha-grimes-anne-perry.html | Rotters, Holy Dusters and Murderers | False | By Marilyn Stasio | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/books/bernardine-evaristo-girl-woman-other-booker-prize.html | Booker Prize Winner â€šÃ¢Girl, Woman, Otherâ€šÃ¢Â´ Is Coming to America | False | By Concepciâ€šÃ¢%n de Leâ€š%n | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/books/review/age-of-innocence-edith-wharton-elif-batuman.html | The Age of â€šÃ¢The Age of Innocenceâ€šÃ¢Â´ | False | By Elif Batuman | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/pentagon-jltv-vehicle.html | Here Comes the Smooth Ride to Replace the Militaryâ€šÃ¢Â´s Hated Humvee | False | By Dave Philipps | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/sports/ncaafootball/beer-here-the-merchandising-of-college-sports-leads-to-team-branded-ales.html | Beer, Here: Merchandising of College Sports Leads to Team-Branded Ales | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/business/sqirl-jessica-koslow-work-diary.html | The Work Diary of the Genius of Jam, Sqirlâ€šÃ¢Â´s Jessica Koslow | False | By Sheila Marikar | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/business/medicare-questions.html | Medicare Can Be Confusing 6 of Your Top Questions, Answered | False | By Mark Miller | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/reader-center/readers-grief-dining.html | â€šÃ¢After His Death, I Didnâ€šÃ¢Â´t Cook Anymoreâ€šÃ¢Â´: Widows on the Pain of Dining Alone | False | By Aidan Gardiner | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/travel/weekend-trips.html | The New Long Weekend | False | By Elaine Glusac | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/china-mothers-discrimination-working.html | In China, Working Mothers Say They Are Fired or Sidelined | False | By Alexandra Stevenson and Elsie Chen | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/science/blue-holes-hurricanes.html | In the Blue Holes of the Bahamas, Secrets of Hurricanes Past | False | By Katherine Kornei | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/nyregion/garment-district-antique-collector.html | The Secret Shop of Forgotten New York Treasures | False | By Annie Correal | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/nyregion/new-york-comedy-festival-carolines-on-broadway.html | How Caroline Hirsch, Comedy Visionary, Spends Her Sundays | False | By Tammy La Gorce | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/economy/jobs-report.html | Job Market Shows Resilience, Quieting Recession Fears | False | By Ben Casselman | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/reader-center/maggie-haberman-mike-schmidt-washington.html | Maggie Haberman and Michael Schmidt on Covering the Trump Administration | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/science/extreme-life-aliens.html | They Didnâ€šÃ¢Â´t Find Life in a Hopeless Place | False | By Robin George Andrews | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/iowa-poll-warren-biden.html | Warren Leads Tight Iowa Race as Biden Fades, Poll Finds | False | By Alexander Burns | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/middleeast/syria-refugees-turkey-safe-zone.html | Turkey Wants Refugees to Move to a â€šÃ¢Safe Zone.â€šÃ¢Â´ Itâ€šÃ¢Â´s a Tough Sell. | False | By Carlotta Gall | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/business/economy/federal-reserve-inflation.html | The Fedâ€šÃ¢Â´s View on Inflation Is Quietly Shifting. Hereâ€šÃ¢Â´s Why. | False | By Jeanna Smialek | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/movies/holiday-movies.html | Holiday Movies 2019: Hereâ€šÃ¢Â´s Whatâ€šÃ¢Â´s Coming Soon to Theaters | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/realestate/two-bedroom-market-new-york.html | Itâ€šÃ¢Â´s a Buyersâ€šÃ¢Â´ Market for Two-Bedrooms | False | By Stefanos Chen | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/americas/colombia-turkey-graffiti-vertigo-marquez.html | Fighting Social Injustice Through Graffiti, and Making a Business of It | False | By Perry Garfinkel | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/sports/a-squash-mystery-in-egypt-is-there-something-in-the-nile.html | A Squash Mystery in Egypt: Is There Something in the Nile? | False | By David Segal | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/dealbook/wework-adam-neumann-discrimination.html | WeWorkâ€šÃ¢Â´s Founder Allegedly Called Maternity Leave â€šÃ¢Vacationâ€šÃ¢Â´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/your-money/investment-strategy-recession.html | As the Economy Slows, Which Investment Strategy Is Right for You? | False | By Paul Sullivan | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-01 | 2019-11-10 | https://www.nytimes.com/2019/11/01/books/review/beverly-right-here-kate-dicamillo.html | Kate DiCamilloâ€šÃ„Ã´s New Novel May Be Her Finest Yet | False | By Kimberly Brubaker Bradley | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-10 | https://www.nytimes.com/2019/11/01/books/review/allies-alan-gratz.html | Keeping the Story of D-Day Alive | False | By John McMurtrie | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/europe/macron-france-eu.html | Macron Steps Into a Leadership Vacuum in Europe, and on Some Toes | False | By Steven Erlanger | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/alibaba-profit-results.html | Alibaba Offers a Positive Signal Amid Chinaâ€šÃ„Ã´s Sagging Growth | False | By Paul Mozur | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/kawhi-leonard-clippers-spurs.html | A Little Tension, a Little Nostalgia: Kawhi Leonard Faces the Spurs | False | By Scott Cacciola | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/business/irishman-netflix-theaters.html | Inside the Debate Between Netflix and Big Theater Chains Over â€šÃ„Â²The Irishmanâ€šÃ„Ã´ | False | By Nicole Sperling | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/arts/clairo-john-cage-honey-boy.html | The Week in Arts: Clairo, John Cage and Shia LaBeoufâ€šÃ„Ã´s â€šÃ„Â²Honey Boyâ€šÃ„Ã´ | False |  | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/elizabeth-warren-medicare-for-all.html | Elizabeth Warren Proposes $20.5 Trillion Health Care Plan | False | By Thomas Kaplan, Abby Goodnough and Margot Sanger-Katz | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/asia/japan-political-gifts.html | 2 Cabinet Ministers Resigned in Japan. Their Downfall? Melons and Potatoes. | False | By Motoko Rich | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/technology/whatsapp-nso.html | The Week in Tech: WhatsAppâ€šÃ„Ã´s Spyware Fight Is at Least Good P.R. | False | By Jamie Condliffe | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/your-money/college-graduates-loans.html | Tips for College Graduates Making Their First Loan Payments | False | By Ann Carrns | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/sports/football/nfl-picks-week-9.html | N.F.L. Week 9 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/realestate/tommy-hilfigers-duplex-sells-after-11-years-on-the-market.html | Tommy Hilfigerâ€šÃ„Ã´s Duplex Sells After 11 Years on the Market | False | By Vivian Marino | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/technology/google-fitbit.html | Google to Buy Fitbit for $2.1 Billion | False | By Daisuke Wakabayashi and Adam Satariano | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/reader-center/job-market.html | â€šÃ„Â²Thereâ€šÃ„Ã´s Absolutely a Problem Hereâ€šÃ„Ã´: Readers on Long Job Hunts Even in a Strong Labor Market | False | By Geneva Abdul | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/movies/tiktok-filmmaking.html | Lights, Camera, TikTok | False | By Calum Marsh | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/china-vaping-electronic-cigarettes.html | China Effectively Bans Online Sales of E-Cigarettes | False | By Elsie Chen and Alexandra Stevenson | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/upshot/jobs-are-plentiful-big-pay-raises-arent.html | Jobs Are Plentiful. Big Pay Raises Arenâ€šÃ„Ã´t. | False | By Neil Irwin | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/sports/football/eagles-sensory-disorder-autism.html | Muffling the Roar of the Crowd | False | By Jerâ€šÃ´Ã© Longman | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/movies/matthew-rhys-mister-rogers.html | Matthew Rhys and the All-Feeling Male | False | By Cara Buckley | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/theater/fires-in-the-mirror-revival.html | He Took Her Parts in â€šÃ„Â²Fires in the Mirror.â€šÃ„Ã´ All 25 of Them. | False | By Salamishah Tillet | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/asia/delhi-pollution-health-emergency.html | New Delhi, Choking on Toxic Air, Declares Health Emergency | False | By Kai Schultz and Suhasini Raj | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/style/a-missed-flight-leads-to-a-connection.html | A Missed Flight Leads to a Connection | False | By Vincent M. Mallozzi | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-12-01 | https://www.nytimes.com/2019/11/01/arts/television/apple-tv-plus-disney-plus.html | The Great Streaming Space-Time Warp Is Coming | False | By James Poniewozik | 2020-02-05 | TX 8-856-321 |
| 2019-11-01 | 2019-11-06 | https://www.nytimes.com/2019/11/01/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/trump-mississippi-rally.html | Trump Rails Against Impeachment in First Rally Since House Vote | False | By Katie Rogers | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/democrats-israel-polls.html | Criticize Israel? For Democratic Voters, Itâ€šÃ„Ã´s Now Fair Game | False | By Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/california-kincade-hospital-wildfire.html | When â€šÃ„Â²Do No Harmâ€šÃ„Ã´ Means Evacuating Hospitals in California | False | By Stephen Parodi | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-01 | 2019-11-26 | https://www.nytimes.com/2019/11/arts/design/nam-june-paik-tate-modern.html | Standing Up for Humanity in a World of Screens | False | By Jason Farago | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/theater/sarah-stiles-tootsie-get-shorty.html | How to Leave TV for â€šÃ„Â²Tootsieâ€šÃ„Â¿? Get a Role in â€šÃ„Â²Tootsieâ€šÃ„Â´ on TV | False | By Nancy Coleman | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/arts/music/playlist-dua-lipa-ariana-grande-earl-sweatshirt.html | The Playlist: Dua Lipaâ€šÃ„Â´s Disco Blast, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/movies/the-shining-doctor-sleep.html | Redrum and Then Some: 7 Movies Influenced by â€šÃ„Â²The Shiningâ€šÃ„Â´ | False | By Alexander Huls | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/movies/queen-slim-melina-matsoukas.html | With â€šÃ„Â²Queen & Slim,â€šÃ„Â´ Melina Matsoukas Steps Beyond Beyoncâ€šÃ¢Â© | False | By Reggie Ugwu | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-06 | https://www.nytimes.com/2019/11/01/dining/sheet-pan-paprika-chicken-recipe.html | These Ingredients Deserve Your Attention | False | By Melissa Clark | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/europe/vietnamese-migrants-europe.html | 39 Vietnamese Died in a U.K. Truck. 18,000 More Endure This Perilous Trip. | False | By Benjamin Mueller | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/asia/essex-lorry-death-arrests-vietnam.html | U.K. Truck Deaths Lead Vietnam Police to Arrest 2 Suspects | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/nyregion/trump-florida-move-taxes.html | Can Trump Avoid Taxes by Leaving New York? Itâ€šÃ„Â´s Not So Simple. | False | By James Barron | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/books/review/edna-obrien-james-joyce-girl.html | Considering Edna Oâ€šÃ„Â´Brienâ€šÃ„Â´s Portrait of James Joyce | False |  | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/style/benedict-cumberbatch-and-jenny-holzer-at-creative-time-gala.html | Benedict Cumberbatch and Jenny Holzer at Creative Time Gala | False | By Denny Lee | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-06 | https://www.nytimes.com/2019/11/01/dining/chicken-chickpeas-lemon-yes.html | Chicken, Chickpeas, Lemon, Yes | False | By Emily Weinstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/theater/a-woman-of-the-world-review.html | Review: â€šÃ„Â²A Woman of the Worldâ€šÃ„Â´ Dwells in Possibility | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-10 | https://www.nytimes.com/2019/11/01/books/review/inside-list-ronan-farrow-catch-and-kill.html | â€šÃ„Â²Iâ€šÃ„Â´ll Go to My Grave Ranting About How Important Fact-Checkers Areâ€šÃ„Â´ | False | By Tina Jordan | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/lori-loughlin-not-guilty.html | Lori Loughlin Pleads Not Guilty to New College Admissions Scandal Charge | False | By Kate Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/us/maria-fire-california.html | Wind Change Pushes Maria Fire Toward a California City | False | By Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/travel/hotels-rural-retreats.html | 5 Rural Retreats Worthy of a Detour | False | By Christian L Wright | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/health/fda-commissioner-hahn.html | Trump to Nominate Stephen Hahn, Cancer Researcher, to Head F.D.A. | False | By Katie Thomas | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-12-01 | https://www.nytimes.com/2019/11/01/books/review/to-begin-the-world-over-again-matthew-lockwood.html | The Evil Repercussions of the American Revolution | False | By Alex von Tunzelmann | 2020-02-05 | TX 8-856-321 |
| 2019-11-01 | 2019-11-05 | https://www.nytimes.com/2019/11/01/health/epic-electronic-health-records.html | Our Hospitalâ€šÃ„Â´s New Software Frets About My â€šÃ„Â²Deficienciesâ€šÃ„Â´ | False | By Emily Silverman, M.D. | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/arts/design/The-Writing-on-the-Wall-high-line.html | â€šÃ„Â²The Writing on the Wallâ€šÃ„Â´: Voices of the Incarcerated | False | By Devi Lockwood | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/letters/trump-florida.html | Trumpâ€šÃ„Â´s Move: Bye, New York! Hello, Florida (Lower Taxes)! | False |  | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/asia/pakistan-train-fire.html | Pakistani Train Inferno Was Decades in the Making | False | By Maria Abi-Habib and Salman Masood | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/arts/television/review-his-dark-materials-hbo.html | Review: â€šÃ„Â²His Dark Materialsâ€šÃ„Â´ Paints a Vivid Childrenâ€šÃ„Â´s Crusade | False | By James Poniewozik | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/arts/music/deborah-rutter-kennedy-center.html | Sheâ€šÃ„Â´s Putting Her Mark on the Kennedy Center | False | By Michael Cooper | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 0001-01-01 | https://www.nytimes.com/2019/11/01/business/blizzcon-blizzard-protest.html | Why Gamers Are Protesting BlizzCon for Hong Kong | False | By Niraj Chokshi | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-10 | https://www.nytimes.com/2019/11/01/books/review/best-illustrated-childrens-books-2019.html | The 2019 New York Times/New York Public Library Best Illustrated Childrenâ€šÃ„Â´s Books | False |  | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/europe/women-parliament-abuse.html | Threats and Abuse Prompt Female Lawmakers to Leave U.K. Parliament | False | By Megan Specia | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/arts/music/macmillan-stabat-mater-white-light-festival.html | A â€šÃ„Ã²Stabat Materâ€šÃ„Ã´ for the 21st Century, Colored by a Composerâ€šÃ„Ã´s Faith | False | By Ryan Ebright | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/barneys-bankruptcy-authentic-brands.html | Barneys Is Sold for Scrap, Ending an Era | False | By Vanessa Friedman and Sapna Maheshwari | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/us/california-fires-traffic.html | California Fires Bring On Traffic Nightmares | False | By John Eligon | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/arts/dance/inoah-review-grupo-de-rua.html | Review: Brazilian Troupe Grupo de Rua in a Dark Urban Vision | False | By Brian Seibert | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/how-toronto-reined-in-big-tech.html | How Toronto Reined In Big Tech | False | By Shoshanna Saxe and Matti Siemiatycki | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/barry-frank-dead.html | Barry Frank Dies at 87; Sports Agent, Negotiator and Programmer | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/saiorse-kennedy-hill-overdose.html | Granddaughter of Robert F. Kennedy Died of Accidental Overdose | False | By Kate Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/technology/uber-cost-cutting.html | Uber Fights to Get Its Edge Back | False | By Kate Conger | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/technology/tiktok-national-security-review.html | TikTok Said to Be Under National Security Review | False | By Jack Nicas, Mike Isaac and Ana Swanson | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-04 | https://www.nytimes.com/2019/11/01/business/media/apple-tv-plus-streaming-wars.html | Behind Appleâ€šÃ„Ã´s â€šÃ„Ã²Slow-Rollâ€šÃ„Ã´ Marketing Push for Its New Streaming Service | False | By Tiffany Hsu | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-06 | https://www.nytimes.com/2019/11/01/dining/turkish-inspired-dinner-party.html | In the Mood for Turkish Food | False | By David Tanis | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/upshot/elizabeth-warrens-medicare-for-all-math.html | Elizabeth Warrenâ€šÃ„Ã´s â€šÃ„Ã²Medicare for Allâ€šÃ„Ã´ Math | False | By Margot Sanger-Katz and Sarah Kliff | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/movies/taika-waititi.html | Taika Waititi Puts on a Tuxedo | False | By Kyle Buchanan | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/basketball/stephen-curry-broken-hand-surgery.html | Stephen Curry Out At Least 3 Months After Surgery on Broken Left Hand | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/letters/armenian-genocide.html | Finally Calling the Killing of Armenians â€šÃ„Ã²Genocideâ€šÃ„Ã´ | False | | | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/baseball/mets-carlos-beltran-manager.html | Mets Hire Carlos Beltran as Their New Manager | False | By David Waldstein and Danielle Allentuck | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-07 | https://www.nytimes.com/2019/11/01/science/sheldon-breiner-dead.html | Sheldon Breiner, 82, Dies; Used Magnetism for Explorations | False | By Daniel E. Slotnik | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/podcasts/daily-newsletter-impeachment-juul-vape.html | Impeachment News (Just Not Every Day) | False | By Michael Barbaro | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/style/beth-ditto-gossip-self-defense.html | Beth Ditto is â€šÃ„Ã²Feeling Self-Defensiveâ€šÃ„Ã´ and Fights Back | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/chile-is-in-danger-of-repeating-its-past.html | Chile Is in Danger of Repeating Its Past | False | By Daniel Borzutzky | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/energy-environment/pge-california-newsom.html | California Governor Moves to Reshape PG&E After Fires and Blackouts | False | By Ivan Penn and Peter Eavis | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/dining/drinks/anthony-cailan-sexual-assault.html | A Celebrity Sommelier Is Accused of Sexual Assault | False | By Julia Moskin | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | | https://www.nytimes.com/2019/11/01/us/robert-olsen-police-shooting.html | Former Georgia Officer Is Sentenced to 20 Years in Killing of Unarmed Black Man | False | By Rick Rojas | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/opinion/sunday/death-husband-grief.html | Who Will Wear My Dead Husbandâ€šÃ„Ã´s Clothes? | False | By Fernanda Santos | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/iowa-democrats.html | Warren Laces Into Rivals as Iowa Campaign Grows Combative | False | By Sydney Ember and Reid J. Epstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/dining/best-cheese-rogue-river-blue.html | The Worldâ€šÃ„Ã´s Best Cheese? Itâ€šÃ„Ã´s Blue and Comes From Oregon | False | By Laura M. Holson | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-01 | 2019-11-01 | https://www.nytimes.com/2019/11/01/us/politics/veterans-trump-iraq-afghanistan.html | Trumpâ€šÃ„Ã´s Opposition to â€šÃ„Ã²Endless Warsâ€šÃ„Ã´ Appeals to Those Who Fought Them | False | By Jennifer Steinhauer | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/trump-florida-new-york.html | Floridaâ€šÃ„Ã´s Advice to Trump and Other New York Transplants: â€šÃ„Ã²Itâ€šÃ„Ã´s Not Disney Worldâ€šÃ„Ã´ | False | By Sarah Mervosh | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/beto-orourke-drops-out.html | Beto Oâ€šÃ„Ã´Rourke Drops Out of the Presidential Race | False | By Alexander Burns | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/science/victoria-braithwaite-dead.html | Victoria Braithwaite, Researcher Who Said Fish Feel Pain, Dies at 52 | False | By Cornelia Dean | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/nyregion/nj-election-trump.html | Trump and Impeachment Cast a Shadow Over New Jerseyâ€šÃ„Ã´s Elections | False | By Tracey Tully | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/middleeast/lebanon-military-aid.html | White House Freezes Military Aid to Lebanon, Against Wishes of Congress, State Dept. and Pentagon | False | By Edward Wong, Vivian Yee and Michael Crowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/house-republican-box-prank.html | House Republicans Tried to Prank Democrats on Their Impeachment Votes. Capitol Police Investigated. | False | By Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/military-suicides.html | Suicide Has Been Deadlier Than Combat for the Military | False | By Carol Giacomo | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/chicago-shooting-halloween.html | She Was Trick-or-Treating in a Tiny Bumblebee Costume. Then the Shooting Started. | False | By Julie Bosman | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/deadspin-staff-quits.html | Deadspinâ€šÃ„Ã´s Last Staff Member Quits. But Deadspin Is Not Dead, the Boss Says. | False | By Katie Robertson | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/valley-forge-stolen-rifle.html | 244-Year-Old Rifle Stolen Decades Ago Is Returned to Museum | False | By Karen Zraick | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/business/joseph-flannery-who-turned-uniroyal-around-dies-at-87.html | Joseph Flannery, Who Turned Uniroyal Around, Dies at 87 | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/trump-chad-wolf-dhs.html | Trump to Name Chad Wolf as Acting Secretary | False | By Zolan Kanno-Youngs and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/wto-china-us-trade.html | W.T.O. Allows China to Impose Trade Sanctions on U.S. Goods | False | By Ana Swanson | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/europe/nuclear-arms-pact-expire-russia.html | Last Major Nuclear Arms Pact Could Expire With No Replacement, Russia Says | False | By Richard Pâ€šÃ„Â¢rez-Peâ€šÃ„Â±a, Ivan Nechepurenko and David E. Sanger | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/olympics/enriqueta-basilio-71-dies-first-woman-to-light-olympic-flame.html | Enriqueta Basilio, 71, Dies; First Woman to Light Olympic Flame | False | By Daniel E. Slotnik | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-03 | https://www.nytimes.com/2019/11/01/world/azam-taleghani-dead.html | Azam Taleghani, Defiant Would-Be President of Iran, Dies at 76 | False | By Arash Azizi | 2020-01-13 | TX 8-838-668 |
| 2019-11-01 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/breeders-cup-santa-anita-park-horse-racing.html | Whatâ€šÃ„Ã´s Coming at the Breedersâ€šÃ„Ã´ Cup | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/gitmo-9-11-trial.html | Guantâ€šÃ„Ã°namo Testimony Details Initial Handling of Prisoners Accused of Plotting 9/11 | False | By Carol Rosenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/trump-anonymous-author-book.html | As Government Officials Testify Against Trump, Critics Question Why an Author Stays Anonymous | False | By Annie Karni | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/trump-isis-leader-baghdadi.html | The â€šÃ„Ã²Whimperingâ€šÃ„Ã´ Terrorist Only Trump Seems to Have Heard | False | By Peter Baker and Eric Schmitt | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/01/us/north-carolina-sexual-assault-loophole.html | North Carolina Lawmakers Pass Bill to Close Sexual Assault Loopholes | False | By Mariel Padilla | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/vindman-ukraine-call.html | Aide Testified White House Lawyer Warned Him to Keep Trump Ukraine Call Secret | False | By Danny Hakim and Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/world/middleeast/iraq-protests.html | Iraq Demonstrations Grow, and Government Scrambles to Respond | False | By Alissa J. Rubin | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/trump-republicans.html | The NeverTrump Vindication | False | By Bret Stephens | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/opinion/armenia-genocide-resolution.html | The Spirit That Brought Down the Berlin Wall Lives On | False | By Roger Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/pageoneplus/corrections-november-2-2019.html | Corrections: November 2, 2019 | False | | | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/us/politics/donald-trump-jr-triggered-book.html | Donald Trump Jr. Critiques Mueller in New Book | False | By Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/business/tesla-battery-safety-investigation.html | Tesla Batteries Investigated for Possible Defects | False | By Davey Alba | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/todayspaper/quotation-of-the-day-syrian-refugees-doubt-that-safe-zone-turkey-plans-will-be-safe.html | Quotation of the Day: Syrian Refugees Doubt That â€šÃ„ˆSafe Zoneâ€šÃ„™ Turkey Plans Will Be Safe | False | | | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/basketball/nets-rockets-irving-harden.html | Nets End Slide, Beating the Rockets After Early Struggles | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 0001-01-01 | https://www.nytimes.com/2019/11/01/business/elon-musk-twitter.html | Elon Musk Bids Twitter Farewell â€šÃ„® Briefly | False | By Neil Vigdor | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/01/sports/southafrica-england-rugby-world-cup.html | At Rugby World Cup, South African Star Cherishes His Chance | False | By Joe Ritchie | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/fashion/weddings/after-25-years-theyre-making-it-official.html | After 25 Years, Theyâ€šÃ„´re Making it Official | False | By Rosalie R. Radomsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/world/europe/brexit-uk-election-johnson-trump.html | Boris Johnson Has Big Lead in U.K. Election. That Might Not Mean Much. | False | By Mark Landler and Stephen Castle | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/australia/manuka-honey-new-zealand.html | What Could Come Between These Two Allies? A $100 Jar of Honey | False | By Jamie Tarabay | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/arts/television/whats-on-tv-saturday-the-morning-show-and-the-breeders-cup.html | Whatâ€šÃ„´s on TV Saturday: â€šÃ„²The Morning Showâ€šÃ„™ and the Breedersâ€šÃ„™ Cup | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/middleeast/trump-refugees-iraq.html | Under Trump, Iraqis Who Helped U.S. in War Are Stalled in Refugee System | False | By Lara Jakes | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/sports/basketball/ja-morant-memphis-grizzlies.html | Ja Morant Is the N.B.A.â€šÃ„´s Newest Phenom | False | By Scott Cacciola | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/us/politics/trump-new-york-florida.html | Nobody Waved Goodbye: Trumpâ€šÃ„´s Relationship With New York Was Already Over | False | By Maggie Haberman and Eric Lipton | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/nyregion/football-coach-suspended-sportsmanship.html | After Lopsided Win, 61-13, High School Coach Is Suspended | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/sports/Nyc-marathon-keitany.html | How Mary Keitany Went From Maid to Marathon Champion | False | By Sarah Gearhart | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/style/amusement-park-last-ride-videos.html | Where â€šÃ„²Jaws,â€šÃ„´ the Ride, Lives Forever | False | By Brian Raftery | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/travel/7-must-have-items-for-your-next-ultra-budget-flight.html | 7 Must-Have Items for Your Next Ultra-Budget Flight | False | By Christine Ryan | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/style/what-is-cancel-culture.html | Those People We Tried to Cancel? Theyâ€šÃ„´re All Hanging Out Together | False | By John McDermott | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/2020-race-beto-warren.html | Beto Is Out and Warrenâ€šÃ„´s Way to Pay: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/beto-orourke.html | The End of Betomania | False | By Matt Flegenheimer | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/world/africa/nigerian-women-me-too-sexual-abuse-harassment.html | Nigerian Women Say â€šÃ„²MeToo.â€šÃ„™ Critics Say â€šÃ„²Prove It.â€šÃ„™ | False | By Julie Turkewitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/neediest-cases/food-bank-accident-iowa.html | Their Lives Changed in an Instant. A Food Bank Helped Them Recover. | False | By John Peragine | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-05 | https://www.nytimes.com/2019/11/02/science/why-parrots-waste-food.html | Why Do Parrots Waste So Much Food? | False | By Cara Giaimo | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-02 | https://www.nytimes.com/2019/11/02/business/adam-neumann-wework-exit-package.html | Adam Neumann and the Art of Failing Up | False | By Amy Chozick | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-04 | https://www.nytimes.com/2019/11/02/us/politics/paula-white-trump.html | Paula White, Newest White House Aide, Is a Uniquely Trumpian Pastor | False | By Jeremy W. Peters and Elizabeth Dias | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-18 | https://www.nytimes.com/2019/11/02/books/susannah-cahalan-great-pretender.html | Her Illness Was Misdiagnosed as Madness. Now Susannah Cahalan Takes On Madness in Medicine. | False | By Emily Eakin | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/style/mens-magazines.html | As Men Are Canceled, So Too Their Magazine Subscriptions | False | By Alex Williams | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/rugby/england-south-africa-rugby-world-cup.html | Rugby World Cup Final: South Africa Crushes England | False | By Joe Ritchie | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/soccer/rory-smith-newsletter.html | Patience Is a Virtue in the Premier League. Isnâ€šÃ„â€št It? | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/interactive/2019/11/02/us/politics/trump-twitter-disinformation.html | In Trumpâ€šÃ„â€šs Twitter Feed: Conspiracy-Mongers, Racists and Spies | False | By Mike McIntire, Karen Yourish and Larry Buchanan | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/interactive/2019/11/02/us/politics/trump-twitter-presidency.html | How Trump Reshaped the Presidency in Over 11,000 Tweets | False | By Michael D. Shear, Maggie Haberman, Nicholas Confessore, Karen Yourish, Larry Buchanan and Keith Collins | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/interactive/2019/11/02/us/politics/trump-twitter-retweets.html | What Happens When Ordinary People End Up in Trumpâ€šÃ„â€šs Tweets | False | By Matt Flegenheimer | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-06 | https://www.nytimes.com/2019/11/02/admin/make-this-buttery-creamy-white-bean-pasta.html | Make This Buttery, Creamy White Bean Pasta | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/iowa-poll-highlights.html | 5 Takeaways From the Latest Iowa Poll | False | By Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/asia/afghanistan-war-children-violence.html | She Was Daddyâ€šÃ„â€šs Little Girl. At 3, She Watched Him Shot Dead. | False | By Taimoor Shah and Mujib Mashal | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/leicester-city-premier-league.html | At Leicester City, a Revival Fueled by Sense, Not Sentiment | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/realestate/is-it-a-terrible-idea-to-paint-my-aging-wood-floors.html | Is It a Terrible Idea to Paint My Aging Wood Floors? | False | By Ronda Kaysen | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/vincent-buggs-army-pen-pal.html | When the General Met the Gingerbread Man | False | By Laura M. Holson | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/europe/uk-fracking.html | U.K. Halts Fracking in England, Citing Quake Concerns | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/world/americas/brazil-amazon-fires-cowboys.html | In the Amazon, Fires Steal Breath, but Smoke Smells of Money | False | By Clifford Krauss | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/daylight-saving-time-doughnut.html | Have an Extra Hour? Try Passing Through the â€šÃ„Â´Daylight Saving Doughnutâ€šÃ„Â´ | False | By Vanessa Swales | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/climate-change-california-fires-trump.html | Trump Stymies California Climate Efforts Even as State Burns | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/instagram-social-media.html | You Wonâ€šÃ„â€št Find Your Self-Worth on Instagram | False | By Sheila Marikar | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/russian-harassment-american-attache.html | Russia Held Up an Ailing American Military Attachâ€šÃ„Â© From Leaving Moscow | False | By Michael Crowley and Eric Schmitt | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/business/elizabeth-warren-health-care-plan.html | Warren Health Plan Tightens Democratsâ€šÃ„â€š Embrace of Tax Increases | False | By Jim Tankersley | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/insider/trump-twitter-data.html | The Journalists Who Read All of President Trumpâ€šÃ„â€šs Tweets. Twice. | False | By Katie Van Syckle | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/business/uaw-president-gary-jones.html | Gary Jones, U.A.W. President, to Take a Leave of Absence | False | By Laura M. Holson | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-05 | https://www.nytimes.com/2019/11/02/reader-center/american-road-trip-styles.html | How to Take a Portrait of America | False | By Libby Peterson | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/letters/abortion-late-term.html | Abort to Save a Child From a Life of Suffering? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/tennis/wta-pioneers-pension.html | Pioneers of Womenâ€šÃ„Â´s Tennis Make Gains in Pursuit of Recognition | False | By Stuart Miller | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/trump-washington-nationals.html | Trump to Host the Nationals, Putting Aside Fansâ€šÃ„Â´ Boos | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/household-chores.html | I Love Housework. Let Me Explain. | False | By Juan Vidal | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/switzerland-capitalism-wealth.html | The Happy, Healthy Capitalists of Switzerland | False | By Ruchir Sharma | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/elizabeth-warrens-health-care-albatross.html | Elizabeth Warrenâ€šÃ„Â´s Health Care Albatross | False | By Ross Douthat | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/katie-hill-resigns-millennials-boomers.html | Now Comes the Naked Truth | False | By Maureen Dowd | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/what-i-learned-when-i-stabbed-myself-52-times.html | What I Learned When I Stabbed Myself 52 Times | False | By Frank Bruni | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/uk-brexit.html | Will Great Britain Become Little England? | False | By Nicholas Kristof | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/nunchi.html | The Korean Secret to Happiness and Success | False | By Euny Hong | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/opinion/sunday/pelosi-drug-prices-plan.html | The American Way of Paying for Drugs Isnâ€šÃ„Â´t Working | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/Iowa-buttigieg-warren.html | Warren and Buttigieg Surge in Iowa at Expense of Sanders and Biden | False | By Reid J. Epstein and Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/basketball/curry-zion-nba-injuries.html | The N.B.A. Is Not Very Fun Right Now | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://23.nytimes.com/2019/11/02/us/trump-hhs-lgbtq-rule.html | Adoption Groups Could Turn Away L.G.B.T. Families Under Proposed Rule | False | By Derrick Bryson Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sunday-review/data-protection-privacy.html | The Government Protects Our Food and Cars. Why Not Our Data? | False | By Natasha Singer | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/california-fires-pge-socal-edison.html | As Smoke Clears in California, Pressure Builds on Power Companies | False | By Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-02 | 2019-11-03 | https://www.nytimes.com/2019/11/02/us/politics/nationals-parade-washington.html | Nationalsâ€šÃ„Â´ Parade Draws Thousands as D.C. Celebrates Its Latest Champions | False | By Zach Montague | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/trump-ufc-244-nyc.html | Trump Takes In a Different Kind of Fight: U.F.C. in New York | False | By Kevin Draper | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/02/sports/horse-racing/vino-rosso-breeders-cup-mongolian-groom-injured.html | Another Horseâ€šÃ„Â´s Death Overshadows Vino Rossoâ€šÃ„Â´s Win at Breedersâ€šÃ„Â´ Cup Classic | False | By Mike Tierney and Joe Drape | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/02/pageoneplus/corrections-november-3-2019.html | Corrections: November 3, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/galen-mcneil-connor-pierson.html | Galen McNeil, Connor Pierson | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/jennie-sears-zachary-fried.html | Jennie Sears, Zachary Fried | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/laura-megorden-wade-walker.html | Laura Megorden, Wade Walker | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/cheryl-ann-mccullagh-conor-cassidy.html | Cheryl Ann McCullagh, Conor Cassidy | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/laura-paulsen-andrew-pisansky.html | Laura Paulsen, Andrew Pisansky | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/antigone-lovoi-deven-bowles.html | Antigone LoVoi, Deven Bowles | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/jordan-rundell-maximilian-sinsteden.html | Jordan Rundell, Maximilian Sinsteden | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/natalie-minev-john-atallah.html | Natalie Minev, John Atallah | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/anna-williams-jacob-jurlina.html | Anna Williams, Jacob Jurlina | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/allison-wojteczko-matthew-finan.html | Allison Wojteczko, Matthew Finan | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/katina-zulakis-joshua-harris.html | Katina Zulakis, Joshua Harris | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/dipal-shah-niraj-patel.html | Dipal Shah, Niraj Patel | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/alice-li-sanjay-bhatt.html | Alice Li, Sanjay Bhatt | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/stephanie-mendez-zachary-hamlin-leopold.html | Stephanie Mendez, Zachary Hamlin-Leopold | False | | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/arts/television/whats-on-tv-sunday-queer-eye-and-the-affair.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Queer Eyeâ€šÃ„Ã´ and â€šÃ„Ã²The Affairâ€šÃ„Ã´ | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/todayspaper/quotation-of-the-day-afghan-trauma-in-the-front-seat-a-girl-3-and-her-father-who-is-dead.html | Quotation of the Day: Afghan Trauma: In the Front Seat, a Girl, 3, and Her Father, Who Is Dead | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/arts/television/kristen-stewart-saturday-night-live.html | â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ Welcomes Kristen Stewart and a Hero Dog | False | By Dave Itzkoff | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/dealbook/aramco-ipo.html | Saudi Aramco Announces Plans to Go Public | False | By Michael J. de la Merced and Stanley Reed | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/world/europe/eu-farm-subsidy-hungary.html | The Money Farmers: How Oligarchs and Populists Milk the E.U. for Millions | False | By Selam Gebrekidan, Matt Apuzzo and Benjamin Novak | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-08 | https://www.nytimes.com/2019/11/03/reader-center/eu-farm-subsidy-reporting.html | We Just Wanted to Talk E.U. Farm Policy. Why Was Someone Always Looking Over Our Shoulders? | False | By Matt Apuzzo | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/us/dementia-alzheimers-border-wandering.html | Dementia Can Make Patients Wander. What if They Cross the Border? | False | By Roxana Popescu | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-10 | https://www.nytimes.com/2019/11/03/travel/burning-man-art-installations.html | Missed Burning Man? Burning Man, or at Least Its Art, Is Coming to You | False | By Finn-Olaf Jones | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-12 | https://www.nytimes.com/2019/11/03/reader-center/breathalyzer-drunk-driving-reporting.html | An Unnamed Source Who Shouldnâ€šÃ„Ã´t Be Anonymous | False | By Stacy Cowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/neediest-cases/hiv-laptop-child-mentor.html | Armed With a New Laptop, He Is on a Path to a Degree | False | By Sara Aridi | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/adam-schiff-trump-impeachment.html | Adam Schiff, a Trump Punching Bag, Takes His Case to a Bigger Ring | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/drunk-driving-breathalyzer.html | These Machines Can Put You in Jail. Donâ€šÃ„Ã´t Trust Them. | False | By Stacy Cowley and Jessica Silver-Greenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/business/the-week-in-business-twitter-cancels-political-ads.html | The Week in Business: Twitter Cancels Political Ads | False | By Charlotte Cowles | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/nyregion/metropolitan-diary.html | â€šÃ„Ã²We Decided to Take the Rental Car for a Spin Around Manhattanâ€šÃ„Ã´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/europe/ukraine-kolomoisky-zelensky-ski-resort.html | A Disgraced Ukrainian Oligarchâ€šÃ„Ã´s Bizarre Ski Resort Plan | False | By Andrew Higgins | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/europe/violin-london-stephen-morris.html | He Left His 310-Year-Old Violin on a Train. He Retrieved It in a Parking Lot. | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/europe/nigel-farage-election-brexit.html | Nigel Farage, Brexit Party Leader, Says He Wonâ€šÃ„Ã´t Run in Election | False | By Mark Landler | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/economy/minimum-wage.html | Push to Raise Minimum Wage Goes Local, at Airports and Hotels | False | By Nelson D. Schwartz | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/arts/design/Okwui-Enwezor-Sharjah-Biennial.html | Final Exhibition by Okwui Enwezor Will Open in 2021 in Middle East | False | By Jason Farago | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/arts/Break-in-the-case-podcast.html | The Latest Entry in the True-Crime Serial Market: Copcasts | False | By Peter Libbey | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/nyc-marathon-photos.html | 2019 N.Y.C. Marathon in Photos | False | By Matthew Futterman | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-06 | https://www.nytimes.com/2019/11/03/dining/the-best-chili-recipe-is-yours.html | The Best Chili Recipe Is Yours | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/daniel-romanchuk-manuela-schar-win-nyc-marathon-wheelchair.html | Daniel Romanchuk and Manuela Schar Win N.Y.C. Marathon Wheelchair Races | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/fashion/weddings/allison-stern-robert-leshner.html | Allison Stern, Robert Leshner | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/elizabeth-warren-health-plan-billionaires.html | Billionaires Only? Warren Errs in Saying Whom Her Health Plan Would Tax | False | By Thomas Kaplan | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/nyc-marathon.html | Jepkosgeiâ€šÃ„Ã´s N.Y.C. Marathon Upset Caps a Year of Leaps and Turmoil | False | By Lindsay Crouse | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/trump-voters-liberals.html | How to Get Trump Voters and Liberals to Talk: Donâ€™t Make Anyone Sit in a Circle | False | By Nellie Bowles | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/opinion/letters/tips-wages.html | Paying a Fair Wage Not Dependent on Tips | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/opinion/letters/electric-cars.html | Are Electric Cars the Wheels of the Future? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/asia/hong-kong-protesters-call-for-us-help-china-sees-a-conspiracy.html | Hong Kong Protesters Call for U.S. Help. China Sees a Conspiracy. | False | By Edward Wong | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/technology/tiktok-facebook-youtube.html | Teens Love TikTok. Silicon Valley Is Trying to Stage an Intervention. | False | By Jack Nicas | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/americas/walter-mercado-dead.html | Walter Mercado, Celebrity Astrologer for Millions of Latinos, Dies | False | By Sandra E. Garcia | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-05 | https://www.nytimes.com/2019/11/03/arts/music/angela-hewitt-bach-review.html | Review: A Pianist Reveals Bachâ€™Â´s Inner Dancer | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/drones-crime.html | Drones Used in Crime Fly Under the Lawâ€™Â´s Radar | False | By Vanessa Swales | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-05 | https://www.nytimes.com/2019/11/03/business/airbnb-jim-beam-barbie.html | Why Barbie, a Blimp and a Wienermobile Are Posting on Airbnb | False | By Jacey Fortin and Derrick Bryson Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/arts/terminator-dark-fate-box-office.html | â€™Â²Terminator: Dark Fateâ€™Â´ Breaks Down at the Box Office | False | By Brooks Barnes | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/nhl-takeaways.html | Takeaways From the First Month of the N.H.L. Season | False | By Andrew Knoll and Allan Kreda | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/whistleblower-impeachment-trump.html | Whistle-Blower Willing to Answer Republicansâ€™Â´ Questions, Lawyer Says | False | By Catie Edmondson and Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/arts/television/04jane-fonda-arrest-protest.html | Jane Fonda at 81, Proudly Protesting and Going to Jail | False | By Cara Buckley | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-09 | https://www.nytimes.com/2019/11/03/theater/one-discordant-violin-review.html | â€™Â²One Discordant Violinâ€™Â´ Review: In Search of Soul-Stirring Art | False | By Laura Collins-Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/smarter-living/self-care-routines-that-actually-help.html | How to Make â€™Â²Self-Careâ€™Â´ Actually Feel Like Self-Care | False | By Tim Herrera | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/joyciline-jepkosgei-geoffrey-kamworor-win-nyc-marathon-2019.html | Kenyan Runners Dominate in N.Y.C. Marathon | False | By Lindsay Crouse | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/opinion/trump-impeachment-pelosi.html | Nancy Pelosi Should Not Be President | False | By Jesse Wegman | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/mcdonalds-ceo-fired-steve-easterbrook.html | McDonaldâ€™Â´s Fires C.E.O. Steve Easterbrook After Relationship With Employee | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-05 | https://www.nytimes.com/2019/11/03/arts/television/brian-tarantina-dead.html | Brian Tarantina, Actor on â€™Â²The Marvelous Mrs. Maisel,â€™Â´ Dies at 60 | False | By Johnny Diaz | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/opinion/warren-medicare-for-all-2020.html | Warren Goes 1 for 2 on Medicare | False | By David Leonhardt | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/nyregion/ola-salem-staten-island-death.html | She Fought for Muslim Women. Then She Was Found Dead. | False | By Annie Correal | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-03 | https://www.nytimes.com/2019/11/03/crosswords/daily-puzzle-2019-11-04.html | Genre for Slayer and Iron Maiden | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/trump-ufc-new-york.html | Itâ€™Â´s Not Like Trump Should Have to â€™Â²Watch Very Boring Sportsâ€™Â´ | False | By Noah Weiland | 2020-01-13 | TX 8-838-668 |
| 2019-11-03 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/energy-environment/oil-supply.html | Flood of Oil Is Coming, Complicating Efforts to Fight Global Warming | False | By Clifford Krauss | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/opinion/climate-change-clothing-policy.html | Wear Clothes? Then Youâ€™Â´re Part of the Problem | False | By Elizabeth L. Cline | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 0001-01-01 | https://www.nytimes.com/2019/11/03/opinion/trump-presidential-election.html | Trump Has to Choose Between the Circus and the White House | False | By Matthew Continetti | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/sports/football/adam-gase-jets-bad-loss.html | A Supposed Renovation Reveals the Same Old Jets | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/opinion/michelle-obama-chicago.html | My Wish for Michelle Obama | False | By Charles M. Blow | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/business/under-armour-sec-justice-dept.html | Under Armour Faces Federal Accounting Investigation | False | By Julie Creswell | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/manafort-trump-ukraine-conspiracy-theory.html | Manafort Spread Ukraine Conspiracy Theory Months Before 2016 Election | False | By Michael S. Schmidt | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/us/politics/kentucky-transgender-school-sports.html | A Conservative Push to Make Trans Kids and School Sports the Next Battleground in the Culture War | False | By Jeremy W. Peters | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/world/americas/chile-protests.html | â€šÃ„Â²Chile Woke Upâ€šÃ„Â´: Dictatorshipâ€šÃ„Â´s Legacy of Inequality Triggers Mass Protests | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/03/todayspaper/quotation-of-the-day-chile-woke-up-a-legacy-of-economic-inequality-incites-mass-protests.html | Quotation of the Day: â€šÃ„Â²Chile Woke Upâ€šÃ„Â´: A Legacy of Economic Inequality Incites Mass Protests | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/03/pageoneplus/no-corrections-november-4-2019.html | No Corrections: November 4, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²His Dark Materialsâ€šÃ„Â´ and a Classic Courtroom Drama | False | By Peter Libbey | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/sports/liverpool-transfers-peter-moore.html | Transfer Talk? Liverpool C.E.O. Says Thatâ€šÃ„Â´s Not His Business | False | By Tariq Panja | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/health/china-nih-scientists.html | Vast Dragnet Targets Theft of Biomedical Secrets for China | False | By Gina Kolata | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/climate/india-pollution-new-delhi.html | What India Looks Like When the Air Turns to Poison | False | By Kai Schultz | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/world/asia/indonesia-marine-lake-stingless-jellyfish.html | A Lake With Stingless Jellyfish and Hints of Hotter Seas | False | By Richard C. Paddock and Adam Dean | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/us/politics/elizabeth-warren-wall-street.html | As Warren Gains in Race, Wall Street Sounds the Alarm | False | By Kate Kelly and Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/sports/ufc-244-jorge-masvidal-nate-diaz.html | After U.F.C. 244, Could a Non-Title Rematch Be Next? | False | By Kevin Draper | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/election-ballot-referendum-nyc.html | New Yorkâ€šÃ„Â´s 5 Ballot Questions: What You Need to Know | False | By Azi Paybarah | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/nyregion/soros-election-da.html | Soros Adds Intrigue and $800,000 to D.A. Race, Backing Progressive | False | By Jesse McKinley | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/us/politics/poroshenko-trump-ukraine.html | Inside Ukraineâ€šÃ„Â´s Push to Cultivate Trump From the Start | False | By Mark Mazzetti, Eric Lipton and Andrew E. Kramer | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/asia/vietnam-arrests-truck-deaths.html | 8 Arrested in Vietnam in Inquiry Into Truck Deaths in Britain | False | By Daniel Victor | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/books/review-girl-woman-other-bernardine-evaristo.html | â€šÃ„Â²Girl, Woman, Other,â€šÃ„Â´ a Big, Busy Novel About New Ways of Living | False | By Dwight Garner | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/well/mind/making-meaning-out-of-grief.html | Making Meaning Out of Grief | False | By Jane E. Brody | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/upshot/sleep-can-be-good-for-your-salary.html | Sleep Can Be Good for Your Salary | False | By Austin Frakt | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/business/walmart-doug-mcmillon.html | Walmartâ€šÃ„Â´s Strategy When Wading Into Culture Wars: Offend Few | False | By Michael Corkery | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/reader-center/marathon-finisher-times-print.html | Covering the Marathon: A Race of Our Own | False | By Adriana Balsamo | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-12-08 | https://www.nytimes.com/2019/11/04/books/review/out-loud-a-memoir-mark-morris.html | Mark Morris: Loves Dance, Hates Brussels | False | By Brian Seibert | 2020-02-05 | TX 8-856-321 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/movies/irishman-belasco-netflix.html | â€šÃ„Â²The Irishmanâ€šÃ„Â´ on Broadway: Phone Booths, Broadsheets and Jimmy Hoffa Stickers | False | By Nancy Coleman | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/business/secret-consumer-score-access.html | I Got Access to My Secret Consumer Score. Now You Can Get Yours, Too. | False | By Kashmir Hill | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/affirmative-action-washington-ballot.html | Why Affirmative Action Is on the Ballot in Washington State | False | By Mike Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-17 | https://www.nytimes.com/2019/11/04/t-magazine/japanese-american-novel.html | The Story of the Great Japanese-American Novel | False | By Thessaly La Force | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/realestate/shopping-for-storage-baskets.html | Shopping for Storage Baskets | False | By Tim McKeough | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/sports/football/nfl-scores.html | What We Learned in N.F.L. Week 9 | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-08 | https://www.nytimes.com/2019/11/04/fashion/luxury-exhibition-abu-dhabi-cartier.html | The Meaning of Luxury | False | By Elizabeth Paton | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/upshot/trump-biden-warren-polls.html | One Year From Election, Trump Trails Biden but Leads Warren in Battlegrounds | False | By Nate Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/opinion/amber-heard-revenge-porn.html | Amber Heard: Are We All Celebrities Now? | False | By Amber Heard | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/democratic-political-campaign-advertising.html | Democratic Strategists Set Up $75 Million Digital Campaign to Counter Trump | False | By Shane Goldmacher | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/technology/apple-california-housing-crisis.html | Apple Commits $2.5 Billion to Ease California Housing Crunch | False | By Jack Nicas, Kevin Granville and Conor Dougherty | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/travel/paris-bridges-seine.html | Knowing Paris by Its Bridges | False | By Elaine Sciolino | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/movies/watch-a-metal-crushing-action-scene-from-terminator-dark-fate.html | Watch a Metal-Crushing Action Scene From â€˜Terminator: Dark Fateâ€™ | False | By Mekado Murphy | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/science/space/nasa-boeing-starliner-tes.html | Boeingâ€™s Starliner Spacecraft Touches Down After Test of Safety System | False | By Mariel Padilla and Jacey Fortin | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/business/dealbook/mcdonalds-ceo.html | McDonaldâ€™s Fires C.E.O. Over Relationship With Employee | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-07 | https://www.nytimes.com/2019/11/04/style/zac-posen-barneys-brand-closed.html | Even â€˜Project Runwayâ€™ Couldnâ€™t Save Zac Posen | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/arts/music/sudan-archives-athena.html | Sudan Archives Is Making R&B Deeper and Stranger | True | By Jon Pareles | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/middleeast/israel-netanyahu-gantz.html | With Israel in Limbo, Benny Gantz Vows to Seek a â€˜Peace Withinâ€™ | False | By David M. Halbfinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/books/review/the-miracle-and-tragedy-of-the-dionne-quintuplets-sarah-miller.html | The Dionne Quints Were Premature and Tiny. But Fame Was the Real Problem. | False | By Melissa Walker | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/books/review/grandparent-picture-books.html | Grandparents Are Heroes, and Also Totally Normal People | False | By Maria Russo | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/business/economy/economy-consumers-business.html | Companies Cut Back, but Consumers Party On, Driving the Economy | False | By Patricia Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/marie-yovanovitch-trump-impeachment.html | Ex-Ukraine Ambassador Testified She Felt Threatened by Trump | False | By Nicholas Fandos and Michael S. Schmidt | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-10 | https://www.nytimes.com/2019/11/04/realestate/1-2-million-homes-in-california.html | $1.2 Million Homes in California | False | By Ernest Beck | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/autoracing/roger-penske-indianapolis-motor-speedway-indycar.html | Indianapolis Motor Speedway Is Sold to Roger Penske | False | By Dave Caldwell | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/theater/jeremy-o-harris-black-exhibition-bushwick-starr.html | Secret From â€˜Slave Playâ€™ Creator: Surprise Show in Brooklyn | False | By Michael Paulson | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/Girma-Bekele-Gebre-nyc-marathon.html | The Couch Surfer Who Made the N.Y.C. Marathon Podium | False | By Matthew Futterman | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/melissa-clarks-latest-winner-dinner.html | Melissa Clarkâ€™s Latest Winner Dinner | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/movies/helen-mirren-ian-mckellen.html | Helen Mirren and Ian McKellen Surprise â€˜Freestyle Love Supremeâ€™ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/neediest-cases/homelessness-substance-abuse-faith.html | She Was on the Verge of Homelessness. With Help, She Found Her Way. | False | By Elisha Brown | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/trump-taxes-vance-appeal.html | Trump Taxes: Appeals Court Rules President Must Turn Over 8 Years of Tax Returns | False | By Benjamin Weiser and Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/jean-carroll-sues-trump.html | E. Jean Carroll, Who Accused Trump of Rape, Sues Him for Defamation | False | By Jan Ransom | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-12 | https://www.nytimes.com/2019/11/04/science/birds-society-vulturine-guineafowl.html | Tiny Brains Donâ€™t Stop These Birds From Having a Complex Society | False | By Elizabeth Preston | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/middleeast/iran-nuclear-centrifuges-uranium.html | Iran Adds Advanced Centrifuges, Further Weakening Nuclear Deal | False | By David E. Sanger and Richard PÃ©rez-PeÃ±a | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/health/alzheimers-treatment-genetics.html | Why DidnâÂÂt She Get AlzheimerâÂÂs? The Answer Could Hold a Key to Fighting the Disease | False | By Pam Belluck | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/arts/music/kanye-west-jesus-is-king-billboard.html | Kanye WestâÂÂs âÂÂJesus Is KingâÂÂ Is No. 1 | False | By Ben Sisario | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/books/jean-paul-dubois-goncourt-prize.html | Jean-Paul Dubois Wins Goncourt Prize With Melancholy Prison Novel | False | By Annalisa Quinn | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/alexandria-ocasio-cortez-twitter-dov-hikind.html | Ocasio-Cortez Apologizes for Blocking Critic on Twitter | False | By Michael Gold | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/gitmo-hadi.html | Judge Dismisses Health Care Challenge by Prisoner at GuantâÂÂnamo Bay | False | By Carol Rosenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/business/media/jimmy-fallon-producer-bell.html | Jimmy FallonâÂÂs Producer Leaves NBC as âÂÂTonight ShowâÂÂ Ratings Slide | False | By John Koblin | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-12-01 | https://www.nytimes.com/2019/11/04/books/review/oblivion-banjo-the-poetry-of-charles-wright.html | A Poet Maps the Landscapes of Memory | False | By Troy Jollimore | 2020-02-05 | TX 8-856-321 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/oklahoma-prisoner-release.html | Nearly 500 Prisoners Freed on a Single Day | False | By Kristi Eaton and Richard A. Oppel Jr. | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/europe/prince-charles-fake-art-dumfries-house.html | Forger Claims Credit for Paintings in Prince CharlesâÂÂs Charity Headquarters | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-12 | https://www.nytimes.com/2019/11/04/science/voyager-2-interstellar-solar-wind.html | Voyager 2âÂÂs Discoveries From Interstellar Space | False | By Kenneth Chang | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/nypd-commissioner-james-oneill-resigns.html | Dermot Shea Appointed New N.Y.P.D. Commissioner as OâÂÂNeill Resigns | False | By Ashley Southall and Ali Watkins | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/americas/brazil-indigenous-amazon.html | âÂÂGuardianâÂÂ of the Amazon Killed in Brazil by Illegal Loggers | False | By Manuela Andreoni and LetÃsâ‰ cia Casado | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/arts/walter-mercado-tribute.html | Walter Mercado: There Was a Duality to Everything About Him | False | By Ana Teresa Toro | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/crosswords/heck-writer-asch-crosswords.html | The Crossword Stumper | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-17 | https://www.nytimes.com/2019/11/04/t-magazine/omega-workshops.html | How an Early 20th-Century English Guild Is Inspiring a New Generation | False | By Nancy Hass | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/technology/digital-assistant-laser-hack.html | With a Laser, Researchers Say They Can Hack Alexa, Google Home or Siri | False | By Nicole Perlroth | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/climate/coal-ash-water-pollution-trump.html | E.P.A. Weakens Rules Governing Toxic Water Pollution From Coal Plants | False | By Lisa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/native-american-recipes-sioux-chef.html | Sean ShermanâÂÂs 10 Essential Native American Recipes | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/europe/EU-farm-subsidy.html | E.U. Defends Farm Subsidy Program Exploited by Autocrats | False | By Matt Apuzzo | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/six-hour-marathon-age-65.html | Breaking the Six-Hour Marathon Barrier. At 65. | False | By JerÃ©Â© Longman | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/virginia-elections.html | VirginiaâÂÂs Legislature Is Up for Grabs. ItâÂÂs a Referendum on Trump. | False | By Trip Gabriel | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/house-intelligence-committee-transcripts-released.html | Impeachment Inquiry Transcripts: Excerpts and Analysis | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/arts/television/louis-ck-tour-review.html | Louis C.K. Doubles Down on the Value of Saying the Wrong Thing | False | By Jason Zinoman | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-12 | https://www.nytimes.com/2019/11/04/well/live/statins-tied-to-risk-of-skin-infections.html | Statins Tied to Risk of Skin Infections | False | By Nicholas Bakalar | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/climate/invasive-grasses-wildfires.html | Invasive Grasses May Worsen Wildfires, Study Suggests | False | By Kendra Pierre-Louis | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/letters/cooking-grief.html | Cooking and Grieving | False | | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/theater/big-apple-circus-review.html | Review: The Big Apple Circus Still Delivers | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/op-ed-anonymous-justice-department.html | Justice Dept. Asks for Identifying Details on Anonymous Op-Ed Author | False | By Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/climate/china-cfcs.html | Banned Ozone-Harming Gas, Once on the Rise, Declines Again | False | By Henry Fountain | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/technology/8chan-returns-8kun.html | Itâ€šÃ„Ã´s Back: 8chan Returns Online | False | By Kate Conger | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/japanese-yokan.html | A Japanese Sweet Tradition a Thousand Years in the Making | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/bien-cuit-crown-heights-bakery.html | New Pastries for a New Bien Cuit | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/pueblo-colorado-synagogue-richard-holzer.html | White Supremacist Plotted to Bomb Colorado Synagogue, F.B.I. Says | False | By Julie Turkewitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/fires-california.html | 5 Lessons We Learned From the California Wildfires in 2019 | False | By Tim Arango, Jose A. Del Real and Ivan Penn | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/farmers-fridge.html | A Vending Machine With Healthy Options | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/climate/trump-paris-agreement-climate.html | Trump Serves Notice to Quit Paris Climate Agreement | False | By Lisa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-04 | https://www.nytimes.com/2019/11/04/opinion/trump-ukraine.html | On Ukraine, Trump Is a Con Man, but Heâ€šÃ„Ã´s Also a Mark | False | By Michelle Goldberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/pacifico-striped-bass.html | A Farmed Striped Bass Worth Roasting | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/supreme-court-car-stops-common-sense.html | Justices Wrestle With Car Stops and Common Sense | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/technology/uber-earnings-loss.html | Uber Posts $1.2 Billion Loss as Growth Improves | False | By Kate Conger | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/mike-pompeo-ukraine-state-department.html | Pompeo Faces Political Peril and Diplomatsâ€šÃ„Ã´ Revolt in Impeachment Inquiry | False | By Edward Wong and David E. Sanger | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/business/energy-environment/saudi-aramco-ipo.html | Is Aramco Worth $2 Trillion? And Other Crucial I.P.O. Questions | False | By Stanley Reed | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/virginia-elections-surburban-voters.html | Winning the Nightmare-Commute Vote | False | By Emily Badger | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/dermot-shea-nypd-police-commissioner.html | N.Y.P.Dâ€šÃ„Ã´s Next Police Commissioner: What to Know About Dermot Shea | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/letters/elizabeth-warren-medicare.html | Elizabeth Warrenâ€šÃ„Ã´s Plan to Pay for Medicare for All | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/theater/ann-crumb-dead.html | Ann Crumb, Who Starred in â€šÃ„Ã²Aspects of Love,â€šÃ„Ã´ Is Dead at 69 | False | By Anita Gates | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/arts/television/al-burton-dead.html | Al Burton, 91, Dies; Sitcom Producer With an Eye for Youth Culture | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/impeachment-republican-national-committee.html | Republicans Seek to Swamp Democratic Offices With Anti-Impeachment Calls | False | By Maggie Haberman and Annie Karni | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/middleeast/iraq-protests-iran.html | Iraqis Rise Against a Reviled Occupier: Iran | False | By Alissa J. Rubin | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/business/under-armour-stock-investigation.html | Under Armourâ€šÃ„Ã´s Stock Tanks as Troubles Pile Up | False | By Julie Creswell | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/europe/lindsay-hoyle-parliament-speaker.html | Lindsay Hoyle to Replace John Bercow as U.K. Speaker | False | By Stephen Castle | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/orange-glou-wine-subscription-box.html | Curious About Orange Wine? Thereâ€šÃ„Ã´s a Subscription Box | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-06 | https://www.nytimes.com/2019/11/04/dining/a-new-pierogi-shop-for-greenpoint-brooklyn.html | A New Pierogi Shop for Greenpoint, Brooklyn | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/middleeast/al-baghdadi-sister-captured-isis.html | Turkey Captures Sister of Islamic State Chief Killed in Raid | False | By Carlotta Gall | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/arts/television/review-the-end-of-the-world-netflix.html | Review: Itâ€šÃ„Ã´s â€šÃ„Ã²The Endâ€šÃ„Ã´ of the World, and Youâ€šÃ„Ã´ll Know It | False | By Mike Hale | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/middleeast/turkey-journalists.html | Turkey Sentences, Then Frees, 2 Journalists Jailed in Crackdown | False | By Carlotta Gall | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/pete-buttigieg-iowa.html | Pete Buttigieg Is an Iowa Front-Runner. Will That Help Him Anywhere Else? | False | By Astead W. Herndon | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/milwaukee-acid-attack-victim.html | Victim of Milwaukee Acid Attack Says He Was Told to â€šÃ„Ã²Go Back to Your Countryâ€šÃ„Ã´ | False | By John Ismay | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/elizabeth-warren.html | Attack of the Wall Street Snowflakes | False | By Paul Krugman | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/nyregion/lev-parnas-giuliani-associate.html | Lev Parnas, Giuliani Associate, Opens Talks With Impeachment Investigators | False | By Ben Protess, Michael Rothfeld and William K. Rashbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/trump-republicans-impeachment.html | Republicans Try Different Response to Ukraine Call: Quid Pro Quo Isnâ€šÃ„Ã´t Impeachable | False | By Katie Rogers and Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/iowa-democratic-campaign.html | Enter the Arena | False | By Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-04 | 2019-11-05 | https://www.nytimes.com/2019/11/04/arts/television/rudy-boesch-dead.html | Rudy Boesch, SEAL and â€šÃ„Ã²Survivorâ€šÃ„Ã´ Star, Is Dead at 91 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/martin-scorsese-marvel.html | Martin Scorsese: I Said Marvel Movies Arenâ€šÃ„Ã´t Cinema. Let Me Explain. | False | By Martin Scorsese | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/medicare-warren-plan.html | The Warren Way Is the Wrong Way | False | By Steven Rattner | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/opinion/surveillance-big-brother.html | When â€šÃ„Ã²Big Brotherâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Scary Enough | False | By Lora Kelley | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/nationals-white-house-suzuki.html | Trump Embraces Washingtonâ€šÃ„Ã´s Champions, Figuratively and Literally | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/baseball/carlos-beltran-mets.html | Carlos Beltran Says He Welcomes the Challenges of Managing the Mets | False | By Danielle Allentuck | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/business/mcdonalds-ceo-fired.html | McDonaldâ€šÃ„Ã´s C.E.O. Fired Over a Relationship Thatâ€šÃ„Ã´s Becoming Taboo | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/roger-stone-trial.html | Trial of Roger Stone Will Revive Saga of Trump and Russian Interference | False | By Sharon LaFraniere | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/tennis/ashleigh-barty-wta-finals.html | A New Generation of Rulers in Womenâ€šÃ„Ã´s Tennis | False | By Christopher Clarey | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/04/opinion/haiti-protests.html | Haitiâ€šÃ„Ã´s Ashes | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/sports/baseball/didi-gregorius-yankees.html | Yankees Pass Up Chance to Give Didi Gregorius a Qualifying Offer | False | By James Wagner | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/world/asia/china-xi-lam-hong-kong.html | Xi Jinping Endorses Carrie Lam, Embattled Hong Kong Leader | False | By Keith Bradsher and Chris Buckley | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/us/politics/trump-lexington-rally.html | Trump Urges Kentucky Supporters to Defy â€šÃ„Ã²Crazyâ€šÃ„Ã´ Democrats and Re-Elect Governor | False | By Michael Crowley and Campbell Robertson | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-09 | https://www.nytimes.com/2019/11/04/realestate/in-amsterdam-floating-homes-that-only-look-like-ships.html | In Amsterdam, Floating Homes That Only Look Like Ships | False | By Christopher F. Schuetze | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-04 | https://www.nytimes.com/2019/11/04/crosswords/daily-puzzle-2019-11-05.html | Role With Range | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/todayspaper/quotation-of-the-day-a-new-slogan-ignites-iraqis-iran-get-out.html | Quotation of the Day: A New Slogan Ignites Iraqis: â€šÃ„Ã²Iran Get Outâ€šÃ„Ã´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/04/pageoneplus/corrections-november-5-2019.html | Corrections: November 5, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/arts/dance/sean-spicer-dancing-with-the-stars.html | No, Sean Spicer Really Canâ€šÃ„Ã´t Dance | False | By Gia Kourlas | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/04/business/china-xi-trade.html | Chinaâ€šÃ„Ã´s Xi Praises Free Trade. Striking Deals Is Another Matter. | False | By Keith Bradsher | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/technology/personaltech/microsoft-surface-pro-x-review.html | Microsoft Surface Pro X Review: Powerful Computer, but So-So Tablet | False | By Brian X. Chen | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/sports/bruin-sports-george-pyne.html | With $600 Million More to Spend, a Sports Investor Thinks Bigger | False | By Kevin Draper | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/americas/mormons-mexico-attack.html | 9 Members of Mormon Family in Mexico Are Killed in Ambush | False | By Azam Ahmed, Elisabeth Malkin and Daniel Victor | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/science/colombia-wax-palms-biodiversity.html | Stalking the Endangered Wax Palm | False | By Jennie Erin Smith and Federico Rios Escobar | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/nyregion/long-island-city-library.html | New Library Is a $41.5 Million Masterpiece. But About Those Stairs. | False | By Sharon Otterman | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/business/tiktok-china-bytedance.html | Chinaâ€šÂ„Â´s TikTok Blazes New Ground. That Could Doom It. | False | By Li Yuan | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/sports/basketball/knicks-point-guard-roster.html | Knicks Search for the Right Lineup. But Is There One? | False | By Harvey Araton | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-12 | https://www.nytimes.com/2019/11/05/arts/design/pompidou-center-shanghai.html | â€šÂ„²Museum Diplomacyâ€šÂ„Â´ as New Pompidou Center Opens in Shanghai | False | By Amy Qin | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/arts/television/late-night-trump-wall-holes.html | Trevor Noah Pokes at the Holes in Trumpâ€šÂ„Â´s â€šÂ„²Impenetrableâ€šÂ„Â´ Wall | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/magazine/congress-president-impeachment.html | What Happens When a President and Congress Go to War? | False | By Emily Bazelon | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/magazine/what-should-i-do-about-my-awful-sexist-boss.html | What Should I Do About My Awful, Sexist Boss? | False | By Kwame Anthony Appiah | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2020-01-05 | https://www.nytimes.com/2019/11/05/books/review/juan-carlos-onetti.html | South American Literatureâ€šÂ„Â´s Master of Malaise | False | By Ratik Asokan | 2020-03-04 | TX 8-861-157 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/magazine/adam-schiff-impeachment.html | Inside Adam Schiffâ€šÂ„Â´s Impeachment Game Plan | False | By Jason Zengerle | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-08 | https://www.nytimes.com/2019/11/05/upshot/is-the-war-on-drugs-over-arrest-statistics-say-no.html | Is the â€šÂ„²War on Drugsâ€šÂ„Â´ Over? Arrest Statistics Say No | False | By Susan Stellin | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/magazine/letter-of-recommendation-radio-garden.html | Letter of Recommendation: Radio Garden | False | By Rosa Lyster | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-24 | https://www.nytimes.com/2019/11/05/books/review/they-will-have-to-die-now-mosul-james-verini.html | ISIS Lost Mosul in 2017, but the Story Began Thousands of Years Ago | False | By Elliot Ackerman | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/upshot/swing-voters-2020-election.html | A Sliver of the Electorate Could Decide 2020. Hereâ€šÂ„Â´s What These Voters Want. | False | By Nate Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-12-01 | https://www.nytimes.com/2019/11/05/books/review/the-revisioners-margaret-wilkerson-sexton.html | How Two Black Women a Century Apart Experience Racism | False | By Stephanie Powell Watts | 2020-02-05 | TX 8-856-321 |
| 2019-11-05 | 2019-11-24 | https://www.nytimes.com/2019/11/05/books/review/the-witches-are-coming-lindy-west.html | Here Comes Lindy West, and Sheâ€šÂ„Â´s Holding a Broom | False | By Morgan Jerkins | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/books/review/all-blood-runs-red-phil-keith-tom-clavin.html | Battlefields: Recent Books in Military History | False | By Thomas E. Ricks | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-12-15 | https://www.nytimes.com/2019/11/05/books/review/on-swift-horses-shannon-pufahl.html | Love, Sex and Atom Bombs in a Debut Novel of the American West | False | By Lucie Shelly | 2020-02-05 | TX 8-856-321 |
| 2019-11-05 | 2019-12-08 | https://www.nytimes.com/2019/11/05/books/review/the-seine-the-river-that-made-paris-elaine-sciolino.html | A Book Full of Reasons to Love Paris | False | By Edmund White | 2020-02-05 | TX 8-856-321 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/books/review/new-this-week.html | New & Noteworthy, From Harold Bloom to the Women of Congress | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/travel/how-to-best-celebrate-christmas-in-london.html | How to Best Celebrate Christmas in London | False | By Nora Walsh | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregion/mta-police-officers-subway-plan.html | The Subway Is in Financial Crisis. Are 500 More Police Officers Needed? | False | By Emma G. Fitzsimmons | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-07 | https://www.nytimes.com/2019/11/05/technology/flying-taxis-lilium.html | Inside the High-Stakes Race to Build the Worldâ€šÂ„Â´s First Flying Taxi | False | By Adam Satariano | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/middleeast/russia-libya-mercenaries.html | Russian Snipers, Missiles and Warplanes Try to Tilt Libyan War | False | By David D. Kirkpatrick | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/rural-farm-market.html | Farm Country Feeds America. But Just Try Buying Groceries There. | False | By Jack Healy | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/inside-the-impeachment-testimony-dry-questions-and-flares-of-drama.html | Inside the Impeachment Testimony: Dry Questions and Flares of Drama | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/travel/52-places-to-go-olkhon-island-russia.html | On a Remote Siberian Island Asking, Was It Just a Dream? | False | By Sebastian Modak | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-05 | 2019-11-17 | https://www.nytimes.com/2019/11/05/t-magazine/portland-house-allie-furlotti-osmose-design.html | Outside, Itâ€šÃ„Ã´s Another Portland House. Inside, Itâ€šÃ„Ã´s Something Else. | False | By Nick Marino | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/books/review/in-the-dream-house-by-carmen-maria-machado-an-excerpt.html | â€šÃ„Â²In the Dream Houseâ€šÃ„Ã´ by Carmen Maria Machado: An Excerpt | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/realestate/how-to-build-a-modern-barn.html | How to Build a Modern Barn | False | By Tim McKeough | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/middleeast/iran-nuclear-uranium-centrifuges.html | Iran Steps Further From Nuclear Deal With Move on Centrifuges | False | By Michael Wolgelenter and David E. Sanger | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/uss-johnston.html | U.S. Navy Destroyer Sunk in World War II Is Found 20,000 Feet Under the Sea | False | By Neil Vigdor | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/opinion/iraq-protests.html | The Fight for a New Iraq | False | By Mina Al-Oraibi | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/dealbook/softbank-vision-fund.html | SoftBank May Tighten the Reins on Start-Up Founders | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/giants-cowboys-cat-monday-night-football.html | Black Cat Takes Some Blame for the Giantsâ€šÃ„Ã´ Loss to the Cowboys | False | By Bill Pennington | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-07 | https://www.nytimes.com/2019/11/05/style/christopher-john-rogers-cfda-vogue-fashion-fund-winner.html | Fashionâ€šÃ„Ã´s Newest Star Already Has Michelle Obamaâ€šÃ„Ã´s Approval | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Mariel Wamsley and Sophia June | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/realestate/solana-beach-calif-an-aspirational-suburb-but-can-you-afford-it.html | Solana Beach, Calif.: An Aspirational Suburb, But Can You Afford It? | False | By Debra Kamin | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/shuttered-mills-redeveloped.html | Second Act for Shuttered Mills Revitalizes New England Towns | False | By Miranda S. Spivack | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/europe/grenfell-tower-jacob-rees-mogg.html | Jacob Rees-Mogg Suggests Grenfell Victims Lacked â€šÃ„Â²Common Senseâ€šÃ„Ã´ | False | By Benjamin Mueller | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/us-trade-deficit.html | Trump Vowed to Shrink the Trade Gap. It Keeps Growing | False | By Ana Swanson | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/europe/holocaust-survivors-greece.html | Teenage Rescuer, Now 92, Meets Family She Saved From Nazis | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-05 | https://www.nytimes.com/2019/11/05/arts/television/whats-on-tv-tuesday-a-dark-coming-of-age-comedy-and-the-little-mermaid-live.html | Whatâ€šÃ„Ã´s on TV Tuesday: A Dark Coming of Age Comedy and â€šÃ„Â²The Little Mermaid Live!â€šÃ„Ã´ | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/style/youtube-prison-christina-randall.html | Life After Prison, on YouTube | False | By Amelia Tait | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/popeyes-stabbing-oxon-hill.html | Man Is Fatally Stabbed Over Popeyes Chicken Sandwich | False | By Derrick Bryson Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/neediest-cases/new-career-path-accounting.html | After a Turbulent Adolescence, a Career Path Comes Into Focus | False | By John Otis | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/t-magazine/derrick-adams.html | Derrick Adams Can Make Art Out of Anything (Even Rubber Gloves) | False | By Kat Herriman | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/arts/dance/odeon-choreographer-ephrat-asherie.html | A Choreographer Learns From the Club: â€šÃ„Â²Live True, Dance Freeâ€šÃ„Ã´ | False | By Gia Kourlas | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/fashion/weddings/how-to-say-no-to-friends-during-wedding-season.html | How to Say No During Wedding Season | False | By Rachel Wilkerson Miller | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/dining/drinks/porron-wine.html | Pour at Your Own Risk: America Warms to a Spill-Prone Wine Jug | False | By Robert Simonson | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/dining/uogashi-review-pete-wells.html | Swimming Against a Tide of Expensive Sushi | False | By Pete Wells | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/arts/design/yayoi-kusama-macys-balloon-infinity-rooms.html | Everythingâ€šÃ„Ã´s Coming Up Kusama, Including a Macyâ€šÃ„Ã´s Balloon | False | By Robin Pogrebin | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/mexico-mormon-community.html | â€šÃ„Â²Innocence Is Shatteredâ€šÃ„Ã´ A Storied Mormon Family Reels After Mexico Murders | False | By Simon Romero, Elizabeth Dias, Julie Turkewitz and Mike Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/middleeast/israel-human-rights-watch-bds.html | Israel to Expel Human Rights Worker, Citing Anti-Boycott Law | False | By Isabel Kershner | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/dining/claudia-fleming.html | A Pastry Chefâ€šÃ„Ã´s Book, and Life, Start Again | False | By Julia Moskin | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/media/deadspin-paul-maidment.html | After Deadspin Chaos, an Executive Exits | False | By Katie Robertson | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-01 | https://www.nytimes.com/2019/11/05/opinion/letters/new-york-times-letters.html | An Invitation to Readers: Variations on a Letter | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/dining/nyc-restaurant-news.html | A Sleek, Tailored Tavern Comes to Hudson Yards | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-17 | https://www.nytimes.com/2019/11/05/t-magazine/sweden-fall-fashion.html | Fashion for a Specific Sort of Island-Hopping | False | By Viviane Sassen and Vanessa Reid | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/impeachment-trump.html | Sondland Updates Impeachment Testimony, Describing Ukraine Quid Pro Quo | False | By Michael S. Schmidt | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/basketball/john-collins-atlanta-hawks.html | Hawksâ€šÃ„Ã´ John Collins Is Suspended 25 Games for Violating Drug Policy | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregion/niagara-falls-ship-stuck.html | Boat Stuck at Niagara Falls Moves for First Time Since 1918 | False | By Christina Goldbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/theater/william-b-branch-playwright-of-the-black-experience-dies-at-92.html | William B. Branch, Playwright of the Black Experience, Dies at 92 | False | By Nathaniel G. Nesmith | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/barneys-closing-sales.html | Barneys New York Closing Sales Have Started | False | By Sapna Maheshwari | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/movies/marriage-story-review.html | â€šÃ„Â²Marriage Storyâ€šÃ„Ã´ Review: Dance Me to the End of Love | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregion/nypd-police-commissioner-de-blasio.html | For Third Time, Mayor Passes Over a Black Chief to Run the N.Y.P.D. | False | By J. David Goodman and Ashley Southall | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/books/review-essays-one-lydia-davis.html | Lydia Davis Loved Learning the Word â€šÃ„Â²Look.â€šÃ„Ã´ These Essays Show Why. | False | By Parul Sehgal | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/opinion/letters/trump-paris-climate.html | Recklessly Quitting the Paris Climate Accord | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/impeachment-transcripts-sondland-volker.html | Key Excerpts From Sondlandâ€šÃ„Ã´s and Volkerâ€šÃ„Ã´s Testimonies in the Impeachment Inquiry | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/blackface-teacher-california.html | California Teacher Is Put on Leave After Wearing Blackface in Class | False | By Jacey Fortin | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/supreme-court-remington-sandy-hook.html | Supreme Court to Weigh Taking Bellwether Case Against Gun Industry | False | By Kristin Hussey and Elizabeth Williamson | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/opinion/letters/trump-twitter.html | Trumpâ€šÃ„Ã´s Tweets: Should the Media Just Ignore Them? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-07 | https://www.nytimes.com/2019/11/05/movies/lionheart-nigerian-movie-oscars.html | Nigeriaâ€šÃ„Ã´s Oscar Hopes Are Dashed Over English Dialogue in â€šÃ„Â²Lionheartâ€šÃ„Ã´ | False | By Cara Buckley | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/opinion/trump-military-dog.html | Why Donald Trump Hates Your Dog | False | By Frank Bruni | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/dna-database-search-warrant.html | Your DNA Profile Is Private? A Florida Judge Just Said Otherwise | False | By Kashmir Hill and Heather Murphy | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-07 | https://www.nytimes.com/2019/11/05/style/how-to-get-an-english-style-kitchen.html | Cook Like a Scullery Maid on â€šÃ„Â²Downton Abbeyâ€šÃ„Ã´ | False | By Penelope Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/energy-environment/pge-california-mayors.html | California Mayors Back Plan to Make PG&E a Cooperative | False | By Ivan Penn | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/911-call-supervisor-netflix.html | Supervisor Had Netflix Playing During Botched 911 Call | False | By John Ismay | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/dining/popeyes-chicken-sandwiches.html | Popeyes Sandwich Strikes a Chord for African-Americans | False | By John Eligon | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregion/marya-columbia-dead.html | Marya Columbia, Whose Music Soothed on 9/11, Dies at 63 | False | By Sam Roberts | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/theater/harry-potter-cursed-child.html | Harry Potterâ€šÃ„Ã´s Sophomore Slump: â€šÃ„Â²Cursed Childâ€šÃ„Ã´ Loses Steam on Broadway | False | By Michael Paulson | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/obituaries/ernest-gaines-dead.html | Ernest J. Gaines, Author of â€šÃ„Â²The Autobiography of Miss Jane Pittman,â€šÃ„Ã´ Is Dead at 86 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/football/cam-newton-injury-season.html | Cam Newton to Miss Rest of Regular Season | False | By Ben Shpigel | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/emmett-till-memorial-video.html | White Supremacists Flee From Emmett Till Memorial While Filming Video | False | By Vanessa Swales | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/books/review/vanderbeekers-to-the-rescue-karina-yan-glaser.html | Kids Love Multi-Volume Series About Big Families. No Wonder. | False | By Jennifer Hubert Swan | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/ncaabasketball/michigan-state-kentucky-kansas-duke.html | A Showcase Start to the College Basketball Season in N.Y.C. | False | By Adam Zagoria | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-10 | https://www.nytimes.com/2019/11/05/books/review/who-wet-my-pants-bob-shea-zachariah-ohora.html | Whatâ€šÃ‚Â´s So Funny, Kid? | False | By Emily Jenkins | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/arts/dance/speaking-in-dance-scudorama.html | The Raw Energy of Paul Taylorâ€šÃ‚Â´s Early Work | False | By Gia Kourlas | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/upshot/wealth-tax-warren-sanders.html | How Is a Wealth Tax Like a Cigarette Tax? | False | By Neil Irwin | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/business/katy-perry-harleys-in-hawaii.html | A Katy Perry Song Drops a Gift in Harley-Davidsonâ€šÃ‚Â´s Lap | False | By Mark Gardiner | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/impeachment-mulvaney.html | House Investigators Summon Mick Mulvaney to Testify in Impeachment Inquiry | False | By Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-08 | https://www.nytimes.com/2019/11/05/world/americas/guatemala-banrural-immigration-loans.html | â€šÃ‚Â²Achieving the American Dreamâ€šÃ‚Â´ With a Loan and a Smuggler | False | By Emily Kaplan | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/europe/italy-schools-climate-change.html | Italyâ€šÃ‚Â´s Students Will Get a Lesson in Climate Change. Many Lessons, in Fact. | False | By Jason Horowitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregion/jerome-wilson-dead.html | Jerome Wilson, Key in Revamping New York Divorce Law, Dies at 88 | False | By Sam Roberts | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/on-politics-2019-ads.html | Election 2019 Ad Wars | False | By Nick Corasaniti | 2020-01-13 | TX 8-838-668 |
| 2019-11-05 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/basketball/nba-results-suns.html | Are the Phoenix Suns for Real? N.B.A. Takeaways, 2 Weeks In | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/opinion/south-sudan-sam-mednick.html | South Sudan Silences a Witness to Its Horrors | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/world/americas/mexico-mormons-killed.html | Mormon Family Massacre Stuns Mexico, Laying Bare Governmentâ€šÃ‚Â´s Helplessness | False | By Elisabeth Malkin, Kirk Semple and Julie Turkewitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/trump-tax-returns-supreme-court.html | Trump Tax Return Case Confronts Supreme Court With a Momentous Choice | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/joe-biden-elizabeth-warren.html | Biden Attacks Warren as a â€šÃ‚Â²My Way or the Highwayâ€šÃ‚Â´ Elitist | False | By Katie Glueck | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/pageoneplus/corrections-november-6-2019.html | Corrections: November 6, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregion/summer-zervos-trump.html | Trump Called Woman Who Accused Him of Sexual Assault, Records Show | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/sports/ncaafootball/college-football-playoff.html | College Footballâ€šÃ‚Â´s Champions Arenâ€šÃ‚Â´t in Top 4 of the Playoff Rankings. Why? | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/nyregion/ny-nj-election-results.html | N.Y. Election Results: Voters Approve All 5 Ballot Measures | False | By Vivian Wang | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/virginia-elections.html | Virginia Election: Democrats Take Full Control of State Government | False | By Trip Gabriel | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/theater/review-dr-rides-american-beach-house.html | Review: Getting Intimate at â€šÃ‚Â²Dr. Rideâ€šÃ‚Â´s American Beach Houseâ€šÃ‚Â´ | False | By Jesse Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/todayspaper/quotation-of-the-day-massacre-of-9-mormons-stuns-a-mexico-plagued-by-violence.html | Quotation of the Day: Massacre of 9 Mormons Stuns a Mexico Plagued by Violence | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-05 | https://www.nytimes.com/2019/11/05/crosswords/daily-puzzle-2019-11-06.html | Spelunking Spots | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/05/us/mlk-paseo-election-kansas-city.html | Kansas City Voters Remove Martin Luther Kingâ€šÃ‚Â´s Name From Boulevard | False | By John Eligon | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/05/nyregion/airbnb-jersey-city-election-results.html | Airbnb Suffered a Big Defeat in Jersey City. Hereâ€šÃ„Ã´s What That Means. | False | By Luis Ferrâ€šÃ‚Â-Sadurnâ€šÃ„Â‰ | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/05/us/politics/ky-va-ms-elections-recap.html | Democrats Win Control in Virginia and Claim Narrow Victory in Kentucky Governorâ€šÃ„Ã´s Race | False | By Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/05/world/asia/junius-ho-stabbed-hong-kong.html | Pro-Beijing Lawmaker Stabbed in Hong Kong | False | By Austin Ramzy and Elaine Yu | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/asia/thailand-king-consort-wives.html | â€šÃ„Â³Extremely Evil Misconductâ€šÃ„Â´: Thailandâ€šÃ„Ã´s Palace Intrigue Spills Into View | False | By Hannah Beech | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â³The Apolloâ€šÃ„Â´ and Scorsese Crime Films | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/india-economy.html | India and the Mistrust Economy | False | By Kaushik Basu | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/australia/australia-climate-protests-coal.html | Why Is Australia Trying to Shut Down Climate Activism? | False | By Damien Cave and Livia Albeck-Ripka | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/softbank-loss-wework.html | SoftBank Takes a $4.6 Billion Hit From WeWork. Its C.E.O. Remains Defiant. | False | By Ben Dooley | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/television/late-night-gordon-sondland.html | Gordon Sondland Suddenly Remembered Perjury Is a Thing, Stephen Colbert Says | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/australia/strip-search-children-drugs.html | Girls as Young as 12 Were Strip-Searched in Australia | False | By Isabella Kwai | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/elections/daniel-cameron-kentucky-attorney-general.html | Daniel Cameron Becomes First Black Attorney General Elected in Kentucky | False | By Daniel Victor | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/asia/thailand-violence-insurgency.html | 15 Killed in Southern Thailand in the Worst Violence in Years | False | By Hannah Beech and Ryn Jirenuwat | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/magazine/the-crown-peter-morgan.html | How the Man Behind â€šÃ„Â³The Crownâ€šÃ„Â´ Made the Monarchy Relevant Again | False | By Giles Harvey | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/magazine/toni-tipton-martin-jubilee-cookbook.html | The Pork Chops Youâ€šÃ„Ã´ll Make Again and Again | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/magazine/turtleneck-man-bbc-question-time-brexit.html | Abandoning Everything You Ever Believed, for Brexit. (Or Trump.) | False | By Seamus Oâ€šÃ„Ã´Reilly | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-12-22 | https://www.nytimes.com/2019/11/06/books/review/they-will-drown-in-their-mothers-tears-johannes-anyuru.html | What if You Could Go Back in Time to Stop Terrorists Before They Strike? | False | By Hari Kunzru | 2020-02-05 | TX 8-856-321 |
| 2019-11-06 | 2019-11-17 | https://www.nytimes.com/2019/11/06/books/review/and-the-bride-closed-the-door-ronit-matalon.html | New Israeli Fiction: A Reluctant Bride, a Brave Survivor and Fables for a Modern World | False | By Rachel Kadish | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-09 | https://www.nytimes.com/2019/11/06/upshot/buttigieg-health-care-plan.html | Warren Has Her Plan. Buttigieg Suggests Another Way to Cut Health Prices. | False | By Margot Sanger-Katz | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/golf/montgomerie-maxx-royal.html | A Look at the Montgomerie Maxx Royal | False | By Simon Cambers | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/style/when-its-right-its-right.html | When Itâ€šÃ„Ã´s Right, Itâ€šÃ„Ã´s Right | False | By Vincent M. Mallozzi | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-12 | https://www.nytimes.com/2019/11/06/science/contagious-cancer-mussels.html | Humans Shipped an Awful Cargo Across the Seas: Cancer | False | By Carl Zimmer | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/travel/house-sitting-for-beginners.html | House-Sitting for Beginners | False | By Lynette Adams | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-12 | https://www.nytimes.com/2019/11/06/well/move/exercise-dementia-memory-alzheimers-brain-seniors-middle-age.html | The Right Kind of Exercise May Boost Memory and Lower Dementia Risk | False | By Gretchen Reynolds | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/us/wisconsin-pardon-veteran.html | His Victim Forgave Him Years Ago. Now the State Has, Too. | False | By Dan Barry | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/movies/joe-pesci-the-irishman.html | The Restrained Genius of a Joe Pesci Performance | False | By Violet Lucca | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/golf/colin-montgomerie-turkish-open.html | Colin Montgomerie Conquers Golf Courses and Designs Them, Too | False | By Simon Cambers | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/reader-center/wine-industry-climate-change.html | Our Wine Critic Reviews Climate Changeâ€šÃ„Ã´s Impact on an Industry | False | By Katie Van Syckle | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/economy/california-housing-apple.html | Why $4.5 Billion From Big Tech Wonâ€šÃ„Ã´t End California Housing Crisis | False | By Conor Dougherty | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/theater/edouard-louis.html | aˊsÃ¢douard Louis Would Like to Talk About Theater Now | False | By Joshua Barone | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-09 | https://www.nytimes.com/2019/11/06/arts/american-university-russian-influence.html | Has a U.S. College Given Russia Too Friendly a Platform? | False | By Graham Bowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/travel/ancestral-puebloans-us-southwest.html | Searching for the Ancestral Puebloans | False | By Jim Robbins | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/golf/players-turkish-open.html | Players to Watch at the Turkish Open | False | By Michael Arkush | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-22 | https://www.nytimes.com/2019/11/06/books/jim-kay-harry-potter-illustrator.html | How a Harry Potter Illustrator Brings the Magical to Life | False | By Alexandra Alter | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-11 | https://www.nytimes.com/2019/11/06/arts/sam-falk-times-photographer.html | Every Photo Tells a Story. His Spoke Volumes. | False | By Anika Burgess | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/realestate/fort-greene-brooklyn-riding-the-wave-of-gentrification.html | Fort Greene, Brooklyn: Riding the Wave of Gentrification | False | By Julie Lasky | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/business/dealbook/boeing-dealbook-conference.html | DealBook Conference: Clinton Says âˆÃ¢²Twitter Got It RightâˆÃ¢´ on Political Ads | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/five-hour-workday-experiment.html | 5-Hour Workdays? 4-Day Workweeks? Yes, Please | False | By Cal Newport | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/climate-change-walmart-paris.html | Why Walmart and Other Companies Are Sticking With the Paris Climate Deal | False | By Kathleen McLaughlin and Andrew Steer | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/dealbook/dealbook-conference.html | ItâˆÃ¢´s DealBook Conference Day | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/media/new-york-times-earnings.html | New York Times Co. Advertising Drops as âˆÃ¢²TurbulenceâˆˆÃ¢´ Hits Digital Market | False | By Edmund Lee | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/middleeast/jordan-jerash-stabbing.html | Jordan Stabbing Attack Leaves 8 Wounded at Roman Site | False | By Rana F. Sweis and Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/china-bitcoin.html | China Gives Digital Currencies a Reprieve as Beijing Warms to Blockchain | False | By Cao Li | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/design/newark-museum-new-name.html | Newark Museum Is Now the Newark Museum of Art | False | By Peter Libbey | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/africa/zimbabwe-strike-protest-wages.html | ZimbabweâˆˆÃ¢´s Civil Servants in Unprecedented Strike for Better Wages | False | By Jeffrey Moyo | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/asia/hong-kong-protests-china-national-security.html | China Vows Tougher Security in Hong Kong. Easier Said Than Done. | False | By Chris Buckley | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/television/review-the-little-mermaid-live-disney.html | âˆÃ¢²The Little Mermaid Live!âˆÃ¢´: ItâˆÃ¢´s Better When ItâˆÃ¢´s Wetter | False | By Noel Murray | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/china-video-game-ban-young.html | 90 Minutes a Day, Until 10 P.M.: China Sets Rules for Young Gamers | False | By Javier C. HernáˆˆÃ¢²ndez and Albee Zhang | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/us/rodney-reed-death-row-texas.html | Rodney Reed Set for Execution in Texas, Despite New Evidence | False | By Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-12 | https://www.nytimes.com/2019/11/06/health/crispr-cancer-leukemia.html | Crispr Takes Its First Steps in Editing Genes to Fight Cancer | False | By Denise Grady | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/technology/personaltech/techs-environmental-impact-and-what-you-can-do-about-it.html | TechâˆˆÃ¢´s Environmental Impact and What You Can Do About It | False | By John Schwartz | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-17 | https://www.nytimes.com/2019/11/06/t-magazine/possibly-in-michigan-tiktok-artist.html | How This 71-Year-Old Video Art Pioneer Became a TikTok Star | False | By John Chiaverina | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/realestate/650000-homes-in-texas-oregon-and-connecticut.html | $650,000 Homes in Texas, Oregon and Connecticut | False | By Ernest Beck | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/opportunity-zones-congress-criticism.html | Lawmakers Increase Criticism of âˆÃ¢²Opportunity ZoneâˆˆÃ¢´ Tax Break | False | By Eric Lipton and Jesse Drucker | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-09 | https://www.nytimes.com/2019/11/06/arts/design/mona-lisa-louvre-overcrowding.html | ItâˆˆÃ¢´s Time to Take Down the Mona Lisa | False | By Jason Farago | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/homeless-population.html | Where Does CaliforniaâˆˆÃ¢´s Homeless Population Come From? | False | By Inyoung Kang | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/realestate/house-hunting-in-finland.html | House Hunting in âˆˆÃ¶ Finland | False | By Lisa Prevost | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/boston-city-council-change.html | Boston, Long Led by White Men, Votes in New Guard | False | By Ellen Barry | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/middleeast/al-baghdadi-isis-wife-captured.html | A Wife of al-Baghdadi Is Captured by Turkey, Erdogan Says | False | By Carlotta Gall | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/trump-impeachment-news.html | The Trump Impeachment Inquiry: Latest Updates | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/reader-center/sean-sherman-native-american-recipes-the-sioux-chef.html | How a Feast for 1,000 Inspired an â€šÃ„Â²Essentialâ€šÃ„Â´ Dish From the Pacific Northwest | False | By Sean Sherman | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-13 | https://www.nytimes.com/2019/11/06/dining/native-american-cuisine-newsletter.html | The Essentials of Native American Cuisine | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/nyregion/trump-veterans-day-parade.html | Veterans Day Parade: Trump, After Snubbing N.Y.C., Will Return | False | By Azi Paybarah | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/neediest-cases/DACA-recipient-dreamer-new-york.html | A Dreamer Finds Her Voice | False | By Sara Aridi | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/saudi-aramco-public-offering.html | What to Know Before Buying Shares in Saudi Arabiaâ€šÃ„Â´s Oil Company | False | By Ellen R. Wald | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/veterans-health-care-trump.html | Early Problems as Trumpâ€šÃ„Â´s Signature Veteransâ€šÃ„Â´ Health Plan Rolls Out | False | By Jennifer Steinhauer | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/dining/la-morada-immigration.html | A Mexican Restaurant in the Bronx Prepares for an Asylum Case | False | By Amelia Nierenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/amy-klobuchar-comedy.html | The Punch Lines Amy Klobuchar Uses to Keep Voters Laughing | False | By Jennifer Medina | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/juli-briskman-virginia-election.html | The Woman Who Flipped Off Trump Has Won an Election in Virginia | False | By Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/asia/isis-tajikistan.html | ISIS Fighters Attack Outpost in Tajikistan | False | By Thomas Gibbons-Neff and Najim Rahim | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/arts/design/art-galleries-new-york.html | New York Galleries: What to See Right Now | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/harvard-antigua-slavery-reparations.html | Antigua Demands Harvard Pay Reparations for Benefiting From Slavery | False | By Adeel Hassan | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/nyregion/lime-scooter-hoboken.html | Riding While Drunk and Other Dangers of the Electric Scooter Craze | False | By Patrick McGeehan | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/style/jjs-hideaway-williamsburg-bar-brooklyn.html | Retro Drinks and a Light-Up Dance Floor in a Brooklyn Bar | False | By Joshua David Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/style/justin-bieber-offset-double-watch.html | Why Justin Bieber, Chris Pratt and Offset Like to â€šÃ„Â²Double-Wristâ€šÃ„Â´ | False | By Alex Williams | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/music/jessye-norman-met-opera-memorial.html | A Memorial for Jessye Norman at the Met Opera, Where She Reigned | False | By Michael Cooper | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/business/black-family-farmers.html | Surviving Droughts, Tornadoes and Racism | False | By James Estrin | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/olympics/wada-doping-russia.html | New WADA President Wants Sponsors to Help Finance Antidoping Efforts | False | By Tariq Panja | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/letters/president-succession.html | Change the Rules for Presidential Succession? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/upshot/trump-conscience-rule-overturned.html | Judge Voids Trump-Backed â€šÃ„Â²Conscience Ruleâ€šÃ„Â´ for Health Workers | False | By Benjamin Weiser and Margot Singer-Katz | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/europe/france-macron-immigration.html | France Announces Tough New Measures on Immigration | False | By Norimitsu Onishi | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/ayanna-pressley-endorses-elizabeth-warren.html | Ayanna Pressley Endorses Elizabeth Warren for President | False | By Astead W. Herndon | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/fashion/ganni-shopping-soho-is-this-a-store-for-grown-up-vsco-girls.html | Is This the Store for Grown-Up VSCO Girls? | False | By Katherine Bernard | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/puerto-rico-corruption-arrest.html | Puerto Rico Senator Is Arrested in Corruption Case | False | By Patricia Mazzei | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-09 | https://www.nytimes.com/2019/11/06/arts/design/museum-of-fine-arts-houston-installations.html | Museum of Fine Arts, Houston Announces 7 Site-Specific Installations | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/movies/roger-stone-trial-the-godfather.html | The Lore of â€šÃ„Â²The Godfatherâ€šÃ„Â´ Resurfaces at Roger Stoneâ€šÃ„Â´s Trial | False | By Corey Kilgannon | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/virginia-ratify-equal-rights-amendment.html | The Equal Rights Amendment May Pass Now. Itâ€šÃ„Â´s Only Been 96 Years. | False | By Maggie Astor | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/television/blues-clues-returns-nickelodeon.html | â€šÃ‚Â²Blueâ€šÃ‚Â´s Cluesâ€šÃ‚Â´ Returns, and Silence Is Still the Star | False | By Katrina Onstad | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/music/luke-combs-miranda-lambert-review.html | Luke Combs and Miranda Lambert, Both Bound by Countryâ€šÃ‚Â´s Gendered Rule Book | False | By Jon Caramanica | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/mexico-cartel-shooting-mormon-kids.html | Ambushed in Mexico, Mormon Children Tried to Save One Another | False | By Simon Romero, Mike Baker and Elizabeth Dias | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/technology/facebook-california-investigation.html | California Sues Facebook for Documents in Privacy Investigation | False | By Cecilia Kang and David McCabe | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/flint-michigan-schools.html | Flintâ€šÃ‚Â´s Children Suffer in Class After Years of Drinking the Lead-Poisoned Water | False | By Erica L. Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/americas/Lebaron-Family-killed-Mexico.html | Mormon Massacre in Mexico May Be Tied to Gang War, Officials Say | False | By Kirk Semple | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/kentucky-governor-virginia-election.html | The G.O.P.â€šÃ‚Â´s Election Day Problem in the Suburbs Is Getting Worse | False | By Trip Gabriel, Jonathan Martin and Alexander Burns | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/media/sandra-bullock-ellen-degeneres-endorsement-theft.html | Sandra Bullock and Ellen DeGeneres Sue Pop-Up Websites Over Misleading Ads | False | By Brooks Barnes and Tiffany Hsu | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/supreme-court-clean-water-act.html | Supreme Court Weighs Limits on Water Pollution Law | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/beshear-kentucky-governor-election.html | The Kentucky Governorâ€šÃ‚Â´s Race Was an Anomaly | False | By Jason Kyle Howard | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/europe/amsterdam-schiphol-airport.html | False Hijacking Alarm Throws Amsterdam Airport Into Chaos | False | By Christopher F. Schuetze and Liam Stack | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/style/bette-midler-vamped-as-mae-west.html | Bette Midler Vamped as Mae West | False | By Ben Widdicombe | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/world/asia/u-tun-lwin-who-warned-of-deadly-myanmar-cyclone-dies-at-71.html | U Tun Lwin, Who Warned of Deadly Myanmar Cyclone, Dies at 71 | False | By Saw Nang and Mike Ives | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/airbnb-verify-listings.html | Airbnb to Verify All Listings, C.E.O. Chesky Says | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/william-taylor-ukraine-impeachment-testimony.html | Key Excerpts From William Taylorâ€šÃ‚Â´s Testimony in the Impeachment Inquiry | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/movies/the-kingmaker-review.html | â€šÃ‚Â²The Kingmakerâ€šÃ‚Â´ Review: The Power and Vainglory of Imelda Marcos | False | By Manohla Dargis | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/books/review/the-shortest-day-carson-ellis-susan-cooper-nature-picture-books.html | Picture Books for the Wild at Heart | False | By Samantha Hunt | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/ghazala-hashmi-virginia-senate.html | She Doubted Her Place in America. Now Sheâ€šÃ‚Â´s Virginiaâ€šÃ‚Â´s First Muslim State Senator. | False | By Sarah Mervosh | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/letters/wildfires-california.html | Trumpâ€šÃ‚Â´s Threat to Cut Aid to California as It Burns | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/design/dread-scott-slave-rebellion.html | With a Slave Rebellion Re-enactment, an Artist Revives Forgotten History | False | By Richard Fausset and Wayne Lawrence | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-10 | https://www.nytimes.com/2019/11/06/books/review/war-girls-tochi-onyebuchi.html | Itâ€šÃ‚Â´s the Year 2172: Time to Fight the Bloody Biafran War Again | False | By Margaret Wappler | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/your-money/tips-to-ease-family-inheritance-tensions.html | Tips to Ease Family Inheritance Tensions | False | By Kerry Hannon | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/roger-stone-trial.html | Stone Trial Links Trump More Closely to 2016 Effort to Obtain Stolen Emails | False | By Sharon LaFraniere | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/your-money/unclaimed-asset-tips.html | How to Make Sure Your Assets Donâ€šÃ‚Â´t Go Unclaimed | False | By Mark A. Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/science/right-whales-decline.html | Finding New Ways to Protect Right Whales With the Help of Fishermen | False | By Karen Weintraub | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-18 | https://www.nytimes.com/2019/11/06/your-money/unclaimed-assets.html | There Are Billions in Unclaimed Assets Out There. Some Could Be Yours. | False | By Mark A. Stein | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/climate/nyt-climate-newsletter-organic-food.html | One Thing You Can Do: Know Your Organic Food | False | By Eduardo Garcia and Lisa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/bayern-munich-champions-league.html | At Bayern Munich, the Bill Comes Due | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-12-02 | https://www.nytimes.com/2019/11/06/your-money/financial-security-envy.html | Wait a Minute. How Can They Afford That When I Canâ€šÃ„Â´t? | False | By Alina Tugend | 2020-02-05 | TX 8-856-321 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/your-money/financial-talk-family.html | When It Comes to Money, Silence Is Rarely Golden | False | By Paul Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/your-money/parents-children-money-advice.html | Thinking About Giving Money to Adult Children? Think Again | False | By Janet Morrissey | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/trump-impeachment-hearings.html | Top Ukraine Diplomat Testified Giuliani Spearheaded Pressure for Investigations | False | By Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/your-money/help-aging-parents-manage-money.html | How to (Gently) Help Your Aging Parents Manage Their Money | False | By Alina Tugend | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-18 | https://www.nytimes.com/2019/11/06/your-money/retirement-savings.html | Donâ€šÃ„Â´t Save Too Little, or Too Much | False | By Tammy La Gorce | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/your-money/dede-wilsey-philanthropy-millennials.html | Dede Wilsey Asks the New Rich, â€šÃ„Â²Why Donâ€šÃ„Â´t You Give Back?â€šÃ„Â´ | False | By Scott James | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/your-money/wealth-100-year-family.html | The 100-Year Family: Here Are Some Tips for Becoming One | False | By Paul Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-06 | https://www.nytimes.com/2019/11/06/your-money/family-money-discussions.html | How to Talk About the Family Money | False | By Kerry Hannon | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/juventus-bayern-champions-league.html | An Injury and a Red Card Put a Manchester City Defender in Goal | False | By Andrew Das | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/movies/midway-review.html | â€šÃ„Â²Midwayâ€šÃ„Â´ Review: Pacific Theater Action. Dinner Theater Accents. | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/world/asia/grandpa-kitchen-dead.html | Narayana Reddy, YouTube Star as â€šÃ„Â²Grandpa Kitchen,â€šÃ„Â´ Has Died | False | By Daniel E. Slotnik | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/arts/design/marciano-art-foundation-layoffs-union.html | Marciano Art Foundation Lays Off Employees Trying to Unionize | False | By Colin Moynihan | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/arizona-tucson-sanctuary-city.html | Tucson Rejects Sanctuary Status as Places Across U.S. Vote on Their Futures | False | By Jacey Fortin and Emily S. Rueb | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/movies/doctor-sleep-review.html | â€šÃ„Â²Doctor Sleepâ€šÃ„Â´ Review: A Duller â€šÃ„Â²Shiningâ€šÃ„Â´ | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/movies/marie-laforet-dead.html | Marie Laforˆ†ât,ƒÂ¢t, French Actress and Singer, Is Dead at 80 | False | By Anita Gates | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/europe/uk-trump-boris-johnson-brexit-election.html | A Not-So-Special Relationship: Facing Voters, Johnson Backs Away From Trump | False | By Mark Landler | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-11 | https://www.nytimes.com/2019/11/06/obituaries/annie-londonderry-overlooked.html | Overlooked No More: Annie Londonderry, Who Traveled the World by Bicycle | False | By Bruce Weber | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-09 | https://www.nytimes.com/2019/11/06/arts/design/Wangechi-Mutu-metropolitan-museum-extension.html | Wangechi Mutuâ€šÃ„Â´s Works to Grace the Met Facade Until June | False | By Sophie Haigney | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/pete-visclosky-retirement.html | Visclosky, Longtime Indiana Democrat, to Retire as Centrists Exit Congress | False | By Emily Cochrane | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/nyregion/loree-sutton-mayor-nyc.html | Could a Retired General Become New Yorkâ€šÃ„Â´s First Female Mayor? | False | By Jeffery C. Mays | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/americas/brazil-oil-auction.html | Brazil Had High Hopes for Its Big Oil Auction. They Went Bust. | False | By Manuela Andreoni and Ernesto Londoˆ†âÂ±o | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-11 | https://www.nytimes.com/2019/11/06/smarter-living/avoid-burnout-work-tips.html | Avoid Burnout Before Youâ€šÃ„Â´re Already Burned Out | False | By Elizabeth Grace Saunders | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/technology/twitter-saudi-arabia-spies.html | Former Twitter Employees Charged With Spying for Saudi Arabia | False | By Kate Conger, Mike Isaac, Katie Benner and Nicole Perlroth | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/jeff-sessions-senate.html | Jeff Sessions Will Run for His Old Alabama Senate Seat. Trump Does Not Approve. | False | By Jeremy W. Peters and Maggie Haberman | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/climate/epa-watchdog-chief-of-staff.html | E.P.A. Watchdog, Citing â€šÃ„Â²Open Defianceâ€šÃ„Â´ of Inquiries, Rebukes Top Agency Aide | False | By Coral Davenport | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/james-stern-dead.html | James Stern, Who Disrupted a Racist Group, Dies at 55 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/2019-election-takeaways.html | What the 2019 Election Means for 2020 | False | By Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/bevin-kentucky-recanvass.html | Kentucky Governor Could Challenge Election Before State Legislature | False | By Rick Rojas | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/media/ray-jenkins-dead.html | Ray Jenkins, Newspaperman Who Covered Civil Rights Era, Dies at 89 | False | By Katharine Q. Seelye | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/nyregion/giuliani-trump-impeachment-lawyers.html | Facing Investigation, Giuliani Needed a Lawyer, but Firms Stayed Away | False | By Maggie Haberman, William K. Rashbaum and Michael Rothfeld | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-08 | https://www.nytimes.com/2019/11/06/sports/soccer/australia-soccer-matildas-equal-pay.html | Australian Women and Menâ€šÃ„Â´s Soccer Teams Reach Deal to Close Pay Gap | False | By Karen Zraick | 2020-01-13 | TX 8-838-668 |
| 2019-11-06 | 2019-11-07 | https://www.nytimes.com/2019/11/06/business/gert-boyle-dead.html | Gert Boyle, 95, Dies; Sportswear Chief Billed as â€šÃ„Â²One Tough Motherâ€šÃ„Â´ | False | By Nellie Bowles | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-06 | https://www.nytimes.com/2019/11/06/opinion/trump-corruption.html | Donâ€šÃ„Â´t Let Trump Make You Numb to Whatâ€šÃ„Â´s Unacceptable | False | By Nicholas Kristof | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/06/movies/last-christmas-review.html | â€šÃ„Â²Last Christmasâ€šÃ„Â´ Review: Ho, Ho, Humbug | False | By Manohla Dargis | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/eu-hungary-farm-subsidies.html | Eastern Europeâ€šÃ„Â´s Populist Scam | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/sports/ncaa-lawsuit.html | N.C.A.A. Is Sued for Not Paying Athletes as Employees | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/world/africa/burkina-mine-attack-canadian.html | Gunmen in Burkina Faso Attack Canadian Mining Company Convoy, Killing 37 | False | By Ian Austen | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/migrants-mental-health-court.html | U.S. Must Provide Mental Health Services to Families Separated at Border | False | By Miriam Jordan | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/donald-trump-lawsuits-investigations.html | Trump Is Fighting So Many Legal Battles, Itâ€šÃ„Â´s Hard to Keep Track | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/steven-menashi-confirmation.html | Appeals Court Nominee Shaped DeVosâ€šÃ„Â´s Illegal Loan Forgiveness Effort | False | By Erica L. Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/opinion/kentucky-governor-race.html | Trump, Um, Fails to Rally | False | By Gail Collins | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/trump-senate-republicans-courts.html | Trump and Senate Republicans Celebrate Making the Courts More Conservative | False | By Carl Hulse | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/technology/google-sexual-harassment-lawsuits.html | Alphabet Board Investigates Sexual Misconduct Accusations | False | By Daisuke Wakabayashi | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/impeachment-tony-sayegh-pam-bondi.html | White House Plans to Add 2 Aides to Fight Impeachment of Trump | False | By Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/pageoneplus/corrections-november-7-2019.html | Corrections: November 7, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/ukraine-giuliani-charles-gucciardo.html | Behind the Deal That Put Giuliani Together With a Dirt-Hunting Partner | False | By Kenneth P. Vogel, Ben Protess and Sarah Maslin Nir | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-09 | https://www.nytimes.com/2019/11/06/theater/review-reparations.html | Review: In â€šÃ„Â²Reparations,â€šÃ„Â´ Righting Wrongs Comes With a Cost | False | By Elisabeth Vincentelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-06 | https://www.nytimes.com/2019/11/06/crosswords/daily-puzzle-2019-11-07.html | Drinks in Flutes | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/trump-william-barr-ukraine-call.html | Attorney General Declined Trump Request to Declare Nothing Illegal in Ukraine Call | False | By Michael D. Shear, Michael S. Schmidt and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/todayspaper/quotation-of-the-day-a-legacy-of-poisoned-water-damaged-kids-fill-flints-schools.html | Quotation of the Day: A Legacy of Poisoned Water: â€šÃ„Â²Damaged Kidsâ€šÃ„Â´ Fill Flintâ€šÃ„Â´s Schools | False | | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-11 | https://www.nytimes.com/interactive/2019/11/06/us/politics/elizabeth-warren-policies-taxes.html | How Would Elizabeth Warren Pay for Her Sweeping Policy Plans? | False | By Thomas Kaplan, Aliza Aufrichtig and Derek Watkins | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/trump-vindman-twitter.html | Trumpâ€šÃ„Ã´s Twitter War Room Aims Its Punches at Decorated Colonel | False | By Mike McIntire and Nicholas Confessore | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/06/us/politics/trump-louisiana.html | In Louisiana, Trump Attacks â€šÃ„Ã²Derangedâ€šÃ„Ã´ Impeachment Inquiry and â€šÃ„Ã²Radicalâ€šÃ„Ã´ Governor | False | By Katie Rogers and Richard Fausset | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/media/bbc-samira-ahmed-employment-tribunal.html | Away From TV Studio, BBC Dispute Over Pay Equality Plays Out | False | By Amie Tsang | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/world/europe/ukraine-trump-zelensky.html | Ukraineâ€šÃ„Ã´s Zelensky Bowed to Trumpâ€šÃ„Ã´s Demands, Until Luck Spared Him | False | By Andrew E. Kramer | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/arts/television/whats-on-tv-thursday-the-king-and-farming.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²The Kingâ€šÃ„Ã´ and â€šÃ„Ã²Farmingâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/asia/china-fentanyl-death-penalty.html | China Sentences Man to Death for Trafficking Fentanyl to the U.S. | False | By Steven Lee Myers | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/television/jimmy-kimmel-trump-election.html | Jimmy Kimmel Says Trump Doesnâ€šÃ„Ã´t Know How to Lose | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/asia/taliban-afghanistan-defectors.html | Captives or Defectors? Taliban Fighters Tell Conflicting Tales | False | By David Zucchino | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/style/dopamine-fasting.html | How to Feel Nothing Now, in Order to Feel More Later | False | By Nellie Bowles | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/sports/football/nfl-week-10-raiders-chargers.html | Short-Handed Raiders Could Be Consumed by Chargers Pass Rush | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/sports/hockey/islanders-derick-brassard.html | Brassard Returns to New York, Helping the Islanders Rack Up Wins | False | By Allan Kreda | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/style/nina-griscom-new-york-society-ALS-requiem-for-a-fighter.html | The Party Girl, Till the End | False | By Guy Trebay | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/fashion/metropolitan-museum-of-art-costume-institute-blockbuster-about-time.html | The Metâ€šÃ„Ã´s Next Big Fashion Show Revealed | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/business/gilead-truvada-hiv-lawsuit.html | Trump Administration Sues Gilead, Maker of H.I.V.-Prevention Drugs | False | By Daniel Victor | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/asia/cambodia-hun-sen-mu-sochua.html | With a Smile, Southeast Asian Nations Protect an Authoritarian | False | By Hannah Beech | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/interactive/2019/11/07/realestate/07hunt-king.html | A Couple Look to Upgrade Their Brooklyn Rental. Which One of These Would You Choose? | False | By Joyce Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/magazine/how-to-set-up-a-shell-company.html | How to Set Up a Shell Company | False | By Malia Wollan | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/magazine/judge-john-hodgman-on-the-proper-way-to-wear-a-wedding-band.html | Judge John Hodgman on the Proper Way to Wear a Wedding Band | False | By Judge John Hodgman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/magazine/women-art-celia-paul-cecily-brown.html | Can a Woman Who Is an Artist Ever Just Be an Artist? | False | By Rachel Cusk | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/seth-meyers-by-the-book-interview.html | Why Seth Meyers Loves Having Authors on His Show | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-17 | https://www.nytimes.com/2019/11/07/books/review/leslie-jamison-sylvia-plath-joan-didion-jean-rhys.html | Cult of the Literary Sad Woman | False | By Leslie Jamison | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/books/review/historical-fiction-shortlist.html | Fiction That Takes You Back in Time | False | By Emma L McAleavy | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/police-credibility-brooklyn-district-attorney.html | Why 7 Police Officers Were Blacklisted in Brooklyn | False | By Joseph Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/reader-center/mexico-attack-mormon-family.html | Is Mexico Growing More Violent? Our Journalists Answer Reader Questions | False | By Aidan Gardiner | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/upshot/nonvoters-2020-presidential-election.html | Nonvoters Are a Source of Hope for Democrats. But Maybe a False Hope. | False | By Nate Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/travel/the-latest-in-translation-devices.html | The Latest in Translation Devices | False | By Karen Schwartz | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/tennis/rafael-nadal-tries-atp-again.html | Rafael Nadal Shoots for the ATP Finals Title Again | False | By Cindy Shmerler | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/business/doug-parker-american-airlines-corner-office.html | The C.E.O. of American Airlines Has a Problem: Boeingâ€šÃ„ôs 737 Max | False | By David Gelles | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/technology/powerful-coalition-pushes-back-on-anti-tech-fervor.html | Powerful Coalition Pushes Back on Anti-Tech Fervor | False | By David McCabe | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/nyregion/beatboxing-championships-Kaila-Mullady.html | You Have to Hear This: The Human Beatbox Champion | False | By Britta Lokting | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/tennis/doubles-tennis-ATP-finals.html | Doubles Tennis Craves Singles Attention | False | By Stuart Miller | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/trump-kentucky-polls.html | Republicans Claim Trump Closed a 17-Point Gap in Kentucky. Thatâ€šÃ„ôs Not Quite What Happened. | False | By Jeremy W. Peters and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-17 | https://www.nytimes.com/2019/11/07/t-magazine/james-carpenter-designer.html | The Designer Bringing Sunlight Back to Manhattan | False | By Nancy Hass | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-11 | https://www.nytimes.com/2019/11/07/arts/design/essex-crossing.html | Essex Crossing Is the Anti-Hudson Yards | False | By Michael Kimmelman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/arts/music/philip-glass-akhnaten-met-opera.html | Philip Glass Is Too Busy to Care About Legacy | False | By Zachary Woolfe | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/bernie-sanders-television-ads.html | Bernie Sanders Is Flush With Cash. Hereâ€šÃ„ôs How He Plans to Spend It. | False | By Reid J. Epstein and Sydney Ember | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/climate/narasimha-rao-climate-change.html | Taking a Different Approach to Fighting Climate Change | False | By Tatiana Schlossberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/arts/music/akhnaten-philip-glass-opera.html | Body Wax and Karate Chops: How to Stage a Philip Glass Opera | False | By Joshua Barone | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/travel/what-to-do-36-hours-in-barolo-italy.html | 36 Hours in Barolo, Italy | False | By Ingrid K. Williams | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/magazine/ghazal-back-home-zeina-hashem-beck-poem.html | Poem â€šÃ„Â²Ghazal: Back Homeâ€šÃ„Â´ | False | By Zeina Hashem Beck and Naomi Shihab Nye | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/tennis/matteo-berrettini-italy-atp-finals.html | Matteo Berrettini Celebrates His Spot in the ATP Finals | False | By Cindy Shmerler | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/pew-research-marriage-cohabitation.html | Unmarried Couples Gain in Numbers, but Survey Finds Married Ones May Be Happier | False | By Liam Stack | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/theater/lungs-old-vic-claire-foy-matt-smith.html | Claire Foy and Matt Smith Meet Again, Onstage | False | By Matt Wolf | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/china-trade-trump.html | U.S. and China Agree to Roll Back Some Tariffs if Deal Is Struck | False | By Ana Swanson, Keith Bradsher and Alan Rappeport | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/opinion/sunday/republicans-2020-senate.html | Republicans, Do You Really Want Trump at Your Rally? | False | By Liz Mair | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/kiwibot-delivery-bots-drones.html | Burrito Delivered by Bot, as Long as Students Donâ€šÃ„Â¥t Trap It | False | By Bradley Berman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/dealbook/dealbook-conference-airbnb-netflix.html | Airbnbâ€šÃ„ôs New Rules and a Look at the Streaming Wars | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/16-bars-review.html | â€šÃ„Â²16 Barsâ€šÃ„Â´ Review: Inmates Find the Beat | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/crown-vic-review.html | â€šÃ„Â²Crown Vicâ€šÃ„Â´ Review: A Cop Thriller Abounding in Clichéâ€šÃ„Â© | False | By Devika Girish | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/honey-boy-review.html | â€šÃ„Â²Honey Boyâ€šÃ„Â´ Review: Shia LaBeouf Lets Himself Off the Hook | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/watson-review.html | â€šÃ„Â²Watsonâ€šÃ„Â´ Review: Environmentalism on the High Seas | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/earthquake-bird-review.html | â€šÃ„Â²Earthquake Birdâ€šÃ„Â´ Review: Unlikely Friends Caught in a Mystery | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/klaus-review.html | â€šÃ„Â²Klausâ€šÃ„Â´ Review: A Santa Origin Story | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/china-bank-run.html | China Is Trying to Clean Up Its Banks. Itâ€šÃ„ôs Messy. | False | By Alexandra Stevenson and Cao Li | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/milwaukee-bucks-clippers-Giannis-Antetokounmpo.html | Hereâ€šÃ„ôs a Terrifying Thought for the N.B.A.: Giannis Looks Better | False | By Scott Cacciola | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/theater/tracy-letts-minutes-broadway.html | Tracy Letts Will Star in His Own Play on Broadway | False | By Michael Paulson | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-14 | https://www.nytimes.com/2019/11/07/arts/music/terri-lyne-carrington.html | Terri Lyne Carrington on the Power of Betting on Yourself | False | By Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/design/galerie-st-etienne-nonprofit.html | Galerie St. Etienne Going Nonprofit Route | False | By Meredith Mendelsohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/blind-spots-science-project.html | Teenager Wins $25,000 for Science Project That Solves Blind Spots in Cars | False | By Johnny Diaz | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/murder-suicide-nyc.html | She Was Afraid of Her Husband. Days Later, She and Her 5-Year-Old Were Dead. | False | By Edgar Sandoval and Azi Paybarah | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/realestate/online-home-buying-by-generation.html | Online Home Buying by Generation | False | By Michael Kolomatsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/realestate/where-the-packages-go.html | Where the Packages Go | False | By Ronnie Koenig | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/essex-lorry-deaths-victims.html | U.K. Police Identify All 39 People Found Dead in Truck | False | By Anna Schaverien | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/middleeast/iran-nuclear-pompeo-uranium.html | Pompeo and Netanyahu Push to Scrap Iran Nuclear Pact | False | By David M. Halbfinger and Richard Pйrez-Peйa | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/trump-impeachment.html | The Trump Impeachment Inquiry: What Happened Today | False | By Noah Weiland | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/strange-birds-celia-perez.html | Saving Birds by Ruffling Some Feathers | False | By Erika L Sánchez | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/arts/television/disney-plus-togo-noelle-lady-and-tramp.html | Remember Family Films? Disney Plus Is Making âEm Like They Used To | False | By Brooks Barnes | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/russia-raid-physics-institute.html | Russia Raided a Physics Institute. Kremlin Watchers Are Mystified. | False | By Andrew Higgins | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/picture-books-maya-angelou-august-wilson-ruth-asawa.html | American Artists, Inspiring and Enchanting | False | By Nina Crews | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/style/jennifer-lee-frozen.html | Jennifer Lee, Queen of the âFrozenâ Franchise | False | By Maureen Dowd | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/design/show-us-your-wall.html | A House With Art From the Kitchen to the Garden | False | By Shivani Vora | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/chicago-police-eddie-johnson-retires.html | Chicago Police Superintendent to Retire. He Guided a Department in Crisis. | False | By Mitch Smith and Julie Bosman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-13 | https://www.nytimes.com/2019/11/07/dining/drinks/wine-school-malbec-argentina.html | Malbecs From Argentina Fight the Stereotypes | False | By Eric Asimov | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-13 | https://www.nytimes.com/2019/11/07/dining/wine-school-sparkling-wine-america.html | Champagne-Style Sparklers, Made in America | False | By Eric Asimov | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/hate-crime-acid-attack.html | Suspect Charged With Hate Crime in Acid Attack on Hispanic Man | False | By John Ismay | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-09 | https://www.nytimes.com/2019/11/07/arts/dance/l-a-dances-festival-bella-lewitzky.html | For a Los Angeles Dance Festival, Reviving a Homegrown Modernist | False | By Roslyn Sulcas | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/men-health-crisis-.html | We Can Help Men Live Longer | False | By Louise Aronson | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/hillary-clinton-elizabeth-warren-medicare.html | Hillary Clinton on Medicare for All: âThe Goal Is the Right Goal,â but It Wouldnât Pass | False | By Alexander Burns | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/dalian-atkinson-murder-police.html | Police Officer Is Charged With Murder of British Soccer Player | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/music/fka-twigs-magdalene-review.html | FKA twigs Is a Creature of Desire on âMagdaleneâ | False | By Jon Pareles | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-11 | https://www.nytimes.com/2019/11/07/sports/college-sports-diversity-amherst.html | The Real Cost of Diversifying College Rosters | False | By Bill Pennington | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/technology/xerox-hp-takeover-offer.html | Xerox Makes Takeover Offer for HP | False | By David Yaffe-Bellany and Steve Lohr | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/climate/trump-alabama-sharpie-hurricane.html | Hurricane Tweet That Angered Trump Wasnâ€šÃ„Â´t About Trump, Forecasters Say | False | By Lisa Friedman and Mark Walker | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-13 | https://www.nytimes.com/2019/11/07/dining/just-pho-review.html | A Soup That Needs No Accompaniment at Just Pho | False | By Ligaya Mishan | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-09 | https://www.nytimes.com/2019/11/07/world/australia/australia-bush-football-.html | Footballâ€šÃ„Â´s Longest Drive: 1,000 Miles Across Australia | False | By Matthew Abbott | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-24 | https://www.nytimes.com/2019/11/07/books/review/whitney-houston-robyn-crawford-book.html | Whitney Houstonâ€šÃ„Â´s Confidante Robyn Crawford Breaks Her Silence | False | By Jon Caramanica | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/kentucky-governor-race-beshear-bevin.html | How Many Lines Can a Politician Cross? Kentucky Governor Is a Cautionary Tale | False | By Campbell Robertson, Rick Rojas and Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/spike-lee-award.html | Spike Lee Will Be Given Film at Lincoln Centerâ€šÃ„Â´s Highest Honor | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/lafarge-terrorism-syria.html | Terrorism Financing Charge Upheld Against French Company Lafarge | False | By Liz Alderman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-11 | https://www.nytimes.com/2019/11/07/arts/asterix-new-translated-editions.html | Asterix and the New Translated Editions | False | By George Gene Gustines | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/design/edith-halpert-review-jewish-museum.html | A Forgotten Pioneerâ€šÃ„Â´s Art World Is Resurrected at the Jewish Museum | False | By Roberta Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/television/back-to-life-review-daisy-haggard.html | Review: The Lighter Side of Life After Prison | False | By Mike Hale | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/nyregion/peconic-bay-scallop-season.html | The Baymenâ€šÃ„Â´s Nightmare: All the Scallops Are Dead | False | By Charity Robey | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/design/johann-koenig.html | He Canâ€šÃ„Â´t See All the Art, but Heâ€šÃ„Â´s One of Germanyâ€šÃ„Â´s Top Dealers | False | By Catherine Hickley | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/stolen-art-benjamin-creme.html | Stolen Without a Trace, Artwork Turns Up 7 Years Later in Los Angeles | False | By Jaclyn Peiser | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-12 | https://www.nytimes.com/2019/11/07/well/live/wash-your-hands-in-the-kitchen-and-the-bathroom.html | Wash Your Hands in the Kitchen and the Bathroom | False | By Nicholas Bakalar | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/t-magazine/james-henry-shaun-kelly-le-doyenne.html | The Chefs Growing Vegetables for Parisâ€šÃ„Â´s Best Restaurants | False | By Alice Cavanagh | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/africa/burkina-faso-attacks-canada.html | Mining Company Blamed â€šÃ„Â²Bandits or Terroristsâ€šÃ„Â´ for Prior Attacks | False | By Ian Austen | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/macron-nato-brain-death.html | Macron Says NATO Is Experiencing â€šÃ„Â²Brain Deathâ€šÃ„Â´ Because of Trump | False | By Steven Erlanger | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/music/review-new-york-philharmonic-esa-pekka-salonen.html | Review: Mythical Twins Inspire Music Divided in Two | False | By Zachary Woolfe | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/letters/trump-dogs.html | Trumpâ€šÃ„Â´s Pet Problem | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/middleeast/us-envoy-william-roebuck-syria.html | U.S. Envoy in Syria Says Not Enough Was Done to Avert Turkish Attack | False | By Eric Schmitt | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/style/working-for-your-husband.html | Sweetie, Whereâ€šÃ„Â´s My Paycheck? | False | By Philip Galanes | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/trump-charities-new-york.html | Trump Ordered to Pay $2 Million to Charities for Misuse of Foundation | False | By Alan Feuer | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/harpoon-review.html | â€šÃ„Â²Harpoonâ€šÃ„Â´ Review: Three Friends, One Yacht, Copious Blood | False | By Jason Bailey | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/Britain-election-Corbyn-anti-Semitism.html | In the British Election, a Series of Missteps | False | By Mark Landler and Stephen Castle | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/boeing-737-max-collins.html | Far From the Spotlight, a Boeing Partner Feels the Heat | False | By Chris Hamby | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/style/what-does-a-chief-of-staff-do.html | Hail to the Chief of Staff | False | By Jonah Engel Bromwich | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/bernie-sanders-immigration.html | Bernie Sanders Wants to â€šÃ„Â²Break Upâ€šÃ„Â´ ICE | False | By Reid J. Epstein | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/kentucky-governor-election.html | How Kentucky Will Decide Who Won the Governorâ€šÃ„Â´s Race | False | By Rick Rojas and Patrick J. Lyons | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/letters/sleep.html | Sleep Cycles: Itâ€šÃ„Â´s 4 A.M. Why Am I Still Awake? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/opinion/sunday/california-fires-trump.html | Can You Still #Resist When Your Stateâ€šÃ„Â´s on Fire? | False | By Amy Wilentz | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/letters/warren-ralph-nader.html | Ralph Nader: Why Elizabeth Warren Scares Wall Street | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/tom-steyer-endorsements.html | Tom Steyer Aide Apologizes for â€šÃ„Â²Miscommunicationâ€šÃ„Â´ on Endorsement Solicitation | False | By Stephanie Saul | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/public-election-finance-new-york.html | Donâ€šÃ„Â´t Let Party Hacks Hijack Election Reform | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/memo-syria-trump-turkey.html | Read the Memo by a U.S. Diplomat Criticizing Trump Policy on Syria and Turkey | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/gm-lordstown-plant.html | Buyer of G.M. Lordstown Plant Promises Union Work and Wages | False | By Neal E. Boudette | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/chicken-recall.html | Chicken Recall Affects Over 2 Million Pounds of Simmons Products | False | By Sandra E. Garcia | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/media/the-view-donald-trump-jr.html | Donald Trump Jr. and Hosts of â€šÃ„Â²The Viewâ€šÃ„Â´ Clash | False | By Liam Stack | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/playing-with-fire-review.html | â€šÃ„Â²Playing With Fireâ€šÃ„Â´ Review: A Firefighter Comedy Running on Embers | False | By Teo Bugbee | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/boeing-737-max-faa.html | Legislators Call On F.A.A. to Say Why It Overruled Its Experts on 737 Max | False | By Natalie Kitroeff and David Gelles | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/europe-economy.html | Centrists, Progressives and Europhilia | False | By Paul Krugman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/design/agnes-denes-the-shed-review.html | At 88, Agnes Denes Finally Gets the Retrospective She Deserves | False | By Holland Cotter | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/health/vaping-juul-mint-flavors.html | Juul Ends E-Cigarette Sales of Mint-Flavored Pods | False | By Sheila Kaplan | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/dining/anthony-cailan-resigns-sex-assault.html | Star Sommelier Resigns After Accusations of Sexual Assault | False | By Julia Moskin | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/theater/nyc-this-weekend-theater.html | 13 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/nyc-this-weekend-comedy.html | 7 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/movies/nyc-this-weekend-film-series.html | 8 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/design/nyc-this-weekend-art-and-museums.html | 16 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/europe/gay-byrne-dead.html | Gay Byrne, Who Tackled Taboos as Irelandâ€šÃ„Â´s TV Host, Dies at 85 | False | By Ed Oâ€šÃ„ÂˆLoughlin | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/nypd-911-insurance-fraud.html | They Called 911. Then N.Y.P.D. Workers Sold the Data, Officials Say. | False | By Ali Watkins | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/white-bird-r-j-palacio.html | A New Book From the Creator of â€šÃ„Â²Wonderâ€šÃ„Â´ Tells a Holocaust Story | False | By Boris Fishman | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/michael-bloomberg-president-2020.html | Michael Bloomberg Actively Prepares to Enter 2020 Presidential Race | False | By Alexander Burns | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/middleeast/saudi-custody-vierra-american.html | In Reversal, Saudi Court Grants U.S. Woman Shared Custody of Daughter | False | By Ben Hubbard | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/spies-marc-favreau.html | Secrets and Lies | False | By M.T. Anderson | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/lalani-of-the-distant-sea-erin-entrada-kelly.html | Sheâ€šÃ„â´s Seeking Power, But Sheâ€šÃ„â´s Not Power-Seeking | False | By Tracey Baptiste | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/middleeast/saudi-arabia-twitter-arrests.html | Why Spy on Twitter? For Saudi Arabia, Itâ€šÃ„â´s the Town Square | False | By Ben Hubbard | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/fate-of-fausto-oliver-jeffers.html | These Books Deliver Fables to Live By Today | False | By Leonard S. Marcus | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-10 | https://www.nytimes.com/2019/11/07/books/review/dear-sweet-pea-julie-murphy.html | Can an Advice Columnist Help This Middle Schooler? | False | By Natalie Standiford | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/wedding-ring-california-fires.html | Her Home Burned, and All Was Lost. Until Firefighters Found a Wedding Ring | False | By John Ismay | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/trump-immigration.html | How to Beat Trump on Immigration | False | By David Brooks | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/louis-eppolito-dead.html | Louis Eppolito, Police Officer Turned Mob Hit Man, Dies at 71 | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-09 | https://www.nytimes.com/2019/11/07/world/middleeast/marcelle-ninio-dead.html | Marcelle Ninio, Spy for Israel Imprisoned in Egypt, Dies at 89 | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-07 | https://www.nytimes.com/2019/11/07/us/politics/on-politics-in-iowa.html | Letâ€šÃ„â´s Move to Iowa | False | By Sydney Ember | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/nyregion/aventura-china-cameras.html | A Military Camera Said â€šÃ„Â²Made in U.S.A.â€šÃ„Â´ The Screen Was in Chinese. | False | By Nicole Hong | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/climate/trump-beaches-sand-protected-areas.html | Trump Administration Makes It Easier to Dredge Protected Areas to Restore Beaches | False | By Christopher Flavelle | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/business/gap-ceo-peck-out.html | Gap C.E.O. Steps Down in Abrupt Exit | False | By Sapna Maheshwari | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/arts/television/slings-arrows-rick-morty.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-01-13 | TX 8-838-668 |
| 2019-11-07 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/gitmo-reward.html | U.S. Offers Up to $4 Million for Location of Freed Guantâ€šÃ‚ánamo Convict | False | By Carol Rosenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-07 | https://www.nytimes.com/2019/11/07/opinion/detroit-public-schools.html | Detroitâ€šÃ„â´s Schools Are Unconstitutionally Unequal | False | By Eli Savit | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-07 | https://www.nytimes.com/2019/11/07/business/disney-stock-earnings.html | Disneyâ€šÃ„â´s Ambitious Streaming Plans Take Big Bite Out of Profits | False | By Brooks Barnes | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/opinion/roger-stone-trial.html | In the Roger Stone Trial, Trump Is Also in the Dock | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/roger-stone-trial.html | Witness in Stone Trial Says Political Operative Misrepresented Him | False | By Sharon LaFraniere | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/americas/mexico-mormon-massacre.html | After Mormon Familyâ€šÃ„â´s Terror in Mexico, a Message Emerges: No One Is Safe | False | By Azam Ahmed | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/basketball/kawhi-leonard-clippers-fined.html | Clippers Fined $50,000 for Comments About Kawhi Leonardâ€šÃ„â´s Health | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/sports/golf/tiger-woods-presidents-cup.html | Tiger Woods, Presidents Cup Captain, Adds Himself to the U.S. Team | False | By Karen Crouse | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/congress-era-equal-rights-amendment.html | Congressional Democrats to Revive Equal Rights Amendment Push | False | By Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/jeff-sessions-senate.html | Jeff Sessions, Praising Trump, Formally Announces Senate Campaign | False | By Jeremy W. Peters | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/trump-impeachment-hearings.html | Top State Dept. Official Complained of Trumpâ€šÃ„â´s Politicization of Ukraine Policy | False | By Michael D. Shear and Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/us/politics/trump-william-barr.html | Impeachment Inquiry Tests Ties Between Barr and Trump | False | By Peter Baker, Katie Benner and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/todayspaper/quotation-of-the-day-diplomat-says-us-did-little-to-stop-turkey.html | Quotation of the Day: Diplomat Says U.S. Did Little to Stop Turkey | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/world/americas/bolivia-mayor-protest-paint.html | Bolivian Mayor Assaulted by Protesters in Postelection Mayhem | False | By Mᴠ³áɴ‰nica Machicao and Kirk Semple | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/pageoneplus/corrections-november-8-2019.html | Corrections: November 8, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/theater/tina-turner-musical-review.html | Review: The â€šÃ„Â²Tinaâ€šÃ„Â´ Musical Is One Inch Deep, Mountain High | False | By Jesse Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/theater/cyrano-review-peter-dinklage.html | Review: Peter Dinklage Tackles â€šÃ„Â²Cyranoâ€šÃ„Â´ Without the Nose | False | By Ben Brantley | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/07/world/asia/hong-kong-protest-student-dies.html | Anger in Hong Kong After Student Dies From Fall Following Clash With Police | False | By Austin Ramzy and Ezra Cheung | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-11 | https://www.nytimes.com/2019/11/07/smarter-living/the-unexpected-joy-of-repeat-experiences.html | The Unexpected Joy of Repeat Experiences | False | By Leah Fessler | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/07/books/review/a-warning-anonymous-book-review-trump.html | Book Review: In â€šÃ„Â²A Warning,â€šÃ„Â´ Anonymous Author Makes Case Against Re-election | False | By Jennifer Szalai | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/07/us/hawaii-lava-tube.html | 71-Year-Old Hawaii Man Dies After Falling Into Lava Tube | False | By Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/style/modern-love-father-transgender.html | When a Dadâ€šÃ„Â´s Secret Changes Everything | False | By Danielle Marian Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/reader-center/german-identity.html | â€šÃ„Â²I Will Never Be Germanâ€šÃ„Â´: Immigrants and Mixed-Race Families in Germany on the Struggle to Belong | False | By Lara Takenaga | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/world/europe/germany-identity.html | Germany Has Been Unified for 30 Years. Its Identity Still Is Not. | False | By Katrin Bennhold and Laetitia Vancon | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/arts/television/whats-on-tv-friday-one-child-nation-and-great-performances.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²One Child Nationâ€šÃ„Â´ and â€šÃ„Â²Great Performancesâ€šÃ„Â´ | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/books/anonymous-book-donald-trump.html | How a Tell-All Memoir Made It Into Print | False | By Alexandra Alter | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/sports/football/odell-beckham-nfl-cleat-rules.html | LeBron James Can Play in Whatever Shoes He Wants. Why Canâ€šÃ„Â´t Odell Beckham Jr.? | False | By Jonah Engel Bromwich | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/nyregion/nj-immigration-ice.html | In Blue New Jersey, a Conservative Backlash on Immigration | False | By Tracey Tully | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/sports/ncaabasketball/college-basketball-players-to-watch.html | Players to Watch in the 2019-20 College Basketball Season | False | By Jon Rothstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/reader-center/how-we-searched-for-hostile-architecture-in-new-york.html | How We Searched for Hostile Architecture in New York | False | By Winnie Hu | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/nyregion/hostile-architecture-nyc.html | â€šÃ„Â²Hostile Architectureâ€šÃ„Â´: How Public Spaces Keep the Public Out | False | By Winnie Hu | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/asia/indonesia-lake-toba-pig-festival.html | Indonesia Wants â€šÃ„Â´Halal Tourism.â€šÃ„Â´ But Some Want to Wrestle Pigs. | False | By Richard C. Paddock | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/television/late-night-bill-barr-trump-foistered.html | Stephen Colbert Reveals How He Knows the Latest Trump Denial Is True | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/arts/television/daisy-haggard-back-to-life.html | Did Daisy Haggard Create the Next â€šÃ„Â²Fleabagâ€šÃ„Â´? Not Exactly | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/interactive/2019/11/08/sports/falling-football-participation-in-america.html | Inside Footballâ€šÃ„Â´s Campaign to Save the Game | False | By Ken Belson, Quoctrung Bui, Joe Drape, Rumsey Taylor and Joe Ward | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/books/review/letters-to-the-editor.html | There Was No Second Shooter on the Grassy Knoll | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-24 | https://www.nytimes.com/2019/11/08/books/review/jonathan-van-ness-over-the-top-dear-girls-ali-wong-medallion-status-john-hodgman.html | Jonathan Van Ness, Ali Wong and John Hodgman Walk Into a Bar â€šÃ„Â¶ | False | By Kristen Arnett | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/upshot/inequality-paying-by-ability.html | If People Were Paid by Ability, Inequality Would Plummet | False | By Jonathan Rothwell | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/business/how-lying-and-mistrust-could-hurt-the-american-economy.html | How Lying and Mistrust Could Hurt the American Economy | False | By Robert J. Shiller | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/business/energy-environment/gas-power-plants.html | Natural Gas or Renewables? New Orleans Choice Is Shadowed by Katrina | False | By Ivan Penn | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/wework-employee-letter.html | â€šÃ„Â²We Are Not the Adam Neumanns of This Worldâ€šÃ„Â´: What WeWork Employees Told Their Bosses | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/slavery-black-immigrants-ados.html | â€šÃ„Â²Weâ€šÃ„Â´re Self-Interestedâ€šÃ„Â´: The Growing Identity Debate in Black America | False | By Farah Stockman | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/fashion/craftsmanship-henri-matisse-home-decor.html | The Matisse Name Lives On | False | By Tina Isaac-Goizâ€šÃ© | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/nyregion/gansevoort-peninsula-ball-fields-manhattan.html | Are Parks for Strolling or Sports? In New York, Itâ€šÃ„Â´s Complicated. | False | By Jane Margolies | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â´The Heartbeat of Wounded Kneeâ€šÃ„Â´ and â€šÃ„Â³In Piecesâ€šÃ„Â´ | False | By Maria Russo | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/travel/five-places-to-visit-in-montreal-sugar-sammy.html | Five Places to Visit in Montreal With Sugar Sammy | False | By Michael Kaminer | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/style/yoga-touch-consent-harassment.html | Yoga Is Finally Facing Consent and Unwanted Touch | False | By Katherine Rosman | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/bernie-sanders-latino-voters.html | â€šÃ„Â²Tâ€šÃ„‰o Berniâ€šÃ„Â´ Is Courting the Latino Votes He Needs to Win | False | By Jennifer Medina | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/nyregion/keano-spiritual-consultant.html | Keano Is N.Y.â€šÃ„Â´s Most Famous and Mysterious Subway Psychic. I Found Her. | False | By Sam Kestenbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/realestate/a-3d-print-out-you-could-call-home.html | A 3D Print-Out You Could Call Home | False | By Julie Lasky | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/wework-employees-letter.html | Awaiting Layoffs, WeWork Employees Say Founderâ€šÃ„Â´s Payout Is â€šÃ„Â²Graftâ€šÃ„Â´ | False | By Noam Scheiber, Peter Eavis and David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/travel/Black-Friday-Travel-Deals.html | For the Best Travel Deals, Get Into the Black Friday Spirit! | False | By Elaine Glusac | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/upshot/what-if-the-road-to-single-payer-led-through-the-states.html | What if the Road to Single-Payer Led Through the States? | False | By Sarah Kliff | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/us/politics/democrats-poll-moderates-battleground.html | Democrats in Battleground States Prefer Moderate Nominee, Poll Shows | False | By Jonathan Martin and Katie Glueck | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/media/singles-day-american-companies.html | American Companies Tiptoe Toward Chinaâ€šÃ„Â´s Big Shopping Day | False | By Tiffany Hsu | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/travel/salmon-fishing-upstate-New-York.html | Daughter and Dad, Chasing Salmon in Upstate New York | False | By Ali Watkins | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/nyregion/willie-jones-iii-jazz-drummer-.html | How This Top Jazz Drummer Spends His Sundays | False | By Tammy La Gorce | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-17 | https://www.nytimes.com/2019/11/08/t-magazine/louis-vuitton-2054-aman-kyoto-news.html | Louis Vuitton to Go, a New Kyoto Hotel and More | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/fashion/craftsmanship-perfume-lorenzo-villoresi-florence.html | Scents and Sensibility | False | By Kathleen Beckett | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/fashion/pearls-tasaki-mikimoto-prabal-gurung.html | Pearls (Possibly) Beyond Price | False | By Milena Lazazzera | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/fashion/craftsmanship-dishdasha-oman.html | In Oman, Tailoring the National Attire | False | By David Belcher | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/books/review/thirteen-doorways-wolves-behind-them-all-laura-ruby.html | The Teenage Ghosts in Laura Rubyâ€šÃ„Â´s National Book Award Finalist Never Sleep | False | By Jennifer Mathieu | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/fashion/weddings/63-years-between-kisses.html | 63 Years Between Kisses | False | By Tammy La Gorce | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/opinion/sunday/bill-gates-warren-tax.html | The Billionaires Are Getting Nervous | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-11 | https://www.nytimes.com/2019/11/08/business/four-day-work-week.html | What if You Had a Four-Day Week? Why Donâ€šÃ„Â´t You? | False | By Niraj Chokshi | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/dealbook/trade-war-tariffs-us-china.html | DealBook: U.S. and China Could Roll Back Tariffs | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/warren-biden-trump.html | How the Insufferably Woke Help Trump | False | By Timothy Egan | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/music/placido-domingo-tokyo-olympics.html | Plâ€šÃ©cido Domingo Withdraws From Tokyo Olympics Performances | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/alibaba-hong-kong-listing.html | Alibaba Resumes Plan for Hong Kong Listing in a Boost for the City | False | By Paul Mozur and Alexandra Stevenson | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/americas/lula-brazil-supreme-court.html | Ex-President â€šÃ„Â³Lulaâ€šÃ„Â´ Is Freed From Prison in Brazil After Supreme Court Ruling | False | By Ernesto Londoâ€šÃ±Â±o and Letâ€šÃ±â€°cia Casado | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-11 | https://www.nytimes.com/2019/11/08/technology/tiktok-government.html | The Week in Tech: TikTok Is in Trouble | False | By Jamie Condliffe | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/realestate/are-my-neighbors-spying-on-me.html | Are My Neighbors Spying on Me? | False | By Ronda Kaysen | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/your-money/mastercard-transgender-nonbinary-cards.html | Mastercard to Offer Cards Aimed at Transgender and Nonbinary People | False | By Ann Carrns | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/your-money/family-charities-generations.html | A New Generation Stakes Out a New Path for Charitable Giving | False | By Paul Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/sports/football/nfl-picks-week-10.html | N.F.L. Week 10 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/realestate/a-san-remo-aerie-with-central-park-views-comes-to-market.html | A San Remo Aerie With Central Park Views Comes to Market | False | By Vivian Marino | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/yield-curve-recession-indicator.html | A Recession Warning Reverses, but the Damage May Be Done | False | By Matt Phillips | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/europe/essex-lorry-victims-names.html | U.K. Police Release Names of 39 People Found Dead in Essex Truck | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/realestate/how-virtual-reality-is-augmenting-realty.html | How Virtual Reality is Augmenting Realty | False | By Stefanos Chen | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/health/hiv-prevention-truvada-patents.html | Who Owns H.I.V.-Prevention Drugs? The Taxpayers, U.S. Says | False | By Donald G. McNeil Jr. and Apoorva Mandavilli | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/ncaafootball/chase-young-ohio-state.html | Chase Young of Ohio State Wonâ€šÃ„Â´t Play Over N.C.A.A. â€šÃ„Â³Issueâ€šÃ„Â´ | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/books/review/revisiting-jason-reynolds-and-brendan-kielys-all-american-boys.html | Revisiting Jason Reynolds and Brendan Kielyâ€šÃ„Â´s â€šÃ„Â³All American Boysâ€šÃ„Â´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/2020-primaries-deadlines.html | 2020 Primaries Start in February. The Window for New Candidates Closes Earlier. | False | By Maggie Astor | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/arts/dance/colin-dunne-irish-dance.html | â€šÃ„Â³Riverdanceâ€šÃ„Â´ Was Years Ago. Colin Dunne Makes Quiet Music Now. | False | By Marina Harss | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/movies/emma-thompson-favorites.html | Emma Thompson Canâ€šÃ„Â´t Live Without Hannah Gadsby and Potato Scones | False | By Kathryn Shattuck | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/arts/design/Lynn-Hershman-Leeson-Shed-art-technology.html | With â€šÃ„Â³Shadow Stalker,â€šÃ„Â´ Lynn Hershman Leeson Tackles Internet Surveillance | False | By Tess Thackara | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/realestate/the-fate-of-a-brooklyn-palace.html | The Fate of a Brooklyn â€šÃ„Â³Palaceâ€šÃ„Â´ | False | By John Freeman Gill | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-13 | https://www.nytimes.com/2019/11/08/dining/sous-vide-thanksgiving.html | Your Thanksgiving Helper? The Sous-Vide Machine | False | By Melissa Clark | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-13 | https://www.nytimes.com/2019/11/08/dining/my-favorite-new-recipe.html | My Favorite New Recipe! | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/dont-let-the-new-start-treaty-lapse.html | Donâ€šÃ„Â´t Let the New START Treaty Lapse | False | By Rose Gottemoeller | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/us/politics/trump-polls-state.html | Recent Polls Show Trumpâ€šÃ„Â´s Support Is Flagging in the Suburbs â€šÃ„Â® and Beyond | False | By Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/michael-bloomberg-president.html | Bloomberg Takes Steps Into 2020 Race, Signaling Unconventional Campaign Strategy | False | By Alexander Burns and Katie Glueck | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/style/barneys-bankruptcy-wedding-registry.html | Barneys New York Closing Sends Couples Racing to Redeem Registries | False | By Sapna Maheshwari | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-17 | https://www.nytimes.com/2019/11/08/t-magazine/hawaii-taro.html | On Hawaii, the Fight for Taroâ€šÃ„Â´s Revival | False | By Ligaya Mishan | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/trump-china-tariffs.html | Trump Rules Out Complete Rollback of China Tariffs as Talks Continue | False | By Alan Rappeport | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/trump-impeachment.html | The Trump Impeachment Inquiry: Latest Updates | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-12 | https://www.nytimes.com/2019/11/08/health/retirement-home-ccrc.html | A Retirement Community That Comes to You | False | By Paula Span | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/asia/jun-kwang-hoon-pastor.html | The Populist Pastor Leading a Conservative Revival in South Korea | False | By Choe Sang-Hun | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-11 | https://www.nytimes.com/2019/11/08/arts/music/playlist-george-michael-drake-rosalia.html | The Playlist: George Michaelâ€šÃ„Ã´s First Posthumous Music, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-12-01 | https://www.nytimes.com/2019/11/08/books/review/the-real-meaning-of-the-brexit-debate.html | The Real Meaning of the Brexit Debate | False | By Ferdinand Mount | 2020-02-05 | TX 8-856-321 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/style/what-to-wear-when-shopping-for-1-million-old-master-paintings.html | What to Wear When Shopping for $1 Million Old Master Paintings | False | By John Ortved | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/mary-cain-nike-alberto-salazar.html | Cainâ€šÃ„Ã´s Abuse Allegations Against Salazar Cause More Upheaval in Track World | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/europe/liliana-segre-holocaust-survivor.html | Holocaust Survivor Is Swept Up in Italyâ€šÃ„Ã´s Storm of Vitriol | False | By Jason Horowitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/music/annea-lockwood-miller-theater.html | Burning Pianos and Whispering Rivers: A Composerâ€šÃ„Ã´s Journey | False | By Kerry Oâ€šÃ„Ã´Brien | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/giants-jets.html | Jets and Giants Vie for Best New York Team Not Named the Bills | False | By Bill Pennington | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/us/louisiana-runoff-election-trump.html | In Louisiana Governorâ€šÃ„Ã´s Election, a True Test of Trumpâ€šÃ„Ã´s Sway | False | By Richard Fausset and Campbell Robertson | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/letters/polls-battleground-states.html | Polls Showing a Close Race in Battleground States | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/opinion/sunday/jim-crow-laws.html | The â€šÃ„Ã²Lost Causeâ€šÃ„Ã´ That Built Jim Crow | False | By Henry Louis Gates Jr. | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/music/maxim-lando-carnegie-hall-review.html | Review: A Teenage Virtuoso Prevails in a Liszt Endurance Test | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-13 | https://www.nytimes.com/2019/11/08/dining/kurds-football-nashville.html | At Tennessee Titans Games, the Fiercest Tailgaters Are Kurds | False | By Priya Krishna | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/opinion/sunday/virginia-election-democracy.html | What Democrats Should Do Now That They Have Turned Virginia Blue | False | By Jamelle Bouie | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/business/caity-weaver-work-friend.html | Vomiting at Work Doesnâ€šÃ„Ã´t Mean Youâ€šÃ„Ã´re Bad at Your Job | False | By Caity Weaver | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/health/vaping-illness-cdc.html | Vaping Illnesses Are Linked to Vitamin E Acetate, C.D.C. Says | False | By Denise Grady | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/hill-vindman-testimony-impeachment-transcripts.html | Hill and Vindman Testimony: Key Excerpts From Impeachment Inquiry Transcripts | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/design/Victoria-and-Albert-Museum-east-london.html | Victoria and Albert Museum Names Leader for East London Outpost | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-13 | https://www.nytimes.com/2019/11/08/dining/soup-season.html | Soup. Season. | False | By Emily Weinstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/sports/liverpool-manchester-city-guardiola-klopp.html | The Pep Effect | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/science/mexico-mammoth-traps.html | Trove of Mammoth Skeletons Excavated Near Mexico City Gives Clues About Hunting | False | By Emily S. Rueb | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/letters/mike-bloomberg-democrats.html | Should Mike Bloomberg Enter the Democratic Race? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/soccer/arsenal-xhaka-premier-league.html | Support Is a Two-Way Street | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/john-bolton-ukraine.html | Bolton Knows About â€šÃ„Ã²Many Relevant Meetingsâ€šÃ„Ã´ on Ukraine, Lawyer Says | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/europe/boris-johnson-austerity.html | More Spending on Public Services? Sure, Boris Johnson Says | False | By Stephen Castle | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/letters/quid-pro-quo.html | A Plea From 33 Writers: Words Matter. Stop Using â€šÃ„Â²Quid Pro Quo.â€šÃ„Â´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-13 | https://www.nytimes.com/2019/11/08/arts/design/yayoi-kusama-review-david-zwirner.html | Kusama Arrives. Is It Worth Your Time to Wait in Line? | False | By Jason Farago | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-12 | https://www.nytimes.com/2019/11/08/books/bad-side-of-books-d-h-lawrence.html | From Nabokov and Lawrence, Giants of 20th-Century Fiction, New Volumes of Nonfiction | False | By Dwight Garner | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/prisoner-dies-life-sentence.html | A Prisoner Who Briefly Died Argues That Heâ€šÃ„Â´s Served His Life Sentence | False | By Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/reader-center/breast-cancer-diagnosis.html | â€šÃ„Â²No Longer a Disease for Our Moms and Grandmasâ€šÃ„Â´: Women on Early Breast Cancer | False | By Aidan Gardiner | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/arts/gillian-jagger-dead.html | Gillian Jagger, Sculptor Whose Medium Was Nature, Dies at 88 | False | By Jillian Steinhauer | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-17 | https://www.nytimes.com/2019/11/08/books/review/the-strange-things-you-find-on-authors-websites.html | The Strange Things You Find on Authorsâ€šÃ„Â´ Websites | False | By Tina Jordan | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/california-fires-aftermath.html | Weâ€šÃ„Â´re Living Act 1 of the Disaster Films We Grew Up With | False | By Shannon Stirone | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/uswnt-equal-pay-lawsuit.html | U.S. Womenâ€šÃ„Â´s Soccer Team Granted Class Status in Equal Pay Lawsuit | False | By Andrew Das | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/warning-anonymous-book.html | â€šÃ„Â²A Warningâ€šÃ„Â´ by â€šÃ„Â²Anonymousâ€šÃ„Â´: 5 Takeaways | False | By Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/opinion/sunday/science-climate-change.html | How Scientists Got Climate Change So Wrong | False | By Eugene Linden | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/canada/quebec-french-woman.html | For Quebec, a French Woman May Not Be French Enough | False | By Dan Bilefsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/houston-prosecutor-john-denholm.html | Houston Prosecutor Fired for Asking Assault Victimâ€šÃ„Â´s Immigration Status | False | By Richard A. Oppel Jr. | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/student-loans-betsy-devos-art-institutes.html | U.S. Education Dept. Cancels Loans for 1,500 Defrauded Students | False | By Stacy Cowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/hospitals-lawsuits-medical-debt.html | With Medical Bills Skyrocketing, More Hospitals Are Suing for Payment | False | By Sarah Kliff | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-11 | https://www.nytimes.com/2019/11/08/arts/design/marciano-art-foundation-union.html | Marciano Art Foundation Is Accused of Unfair Labor Practices | False | By Colin Moynihan | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/john-eisenberg-white-house-lawyer.html | Ukraine Affair Thrusts White House Lawyer Into Center of Crisis | False | By Julian E. Barnes, Katie Benner, Michael S. Schmidt and Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/books/peter-collier-dead.html | Peter Collier, Author and Leading Conservative Voice, Dies at 80 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-14 | https://www.nytimes.com/2019/11/08/sports/russia-wada-euro-2020.html | Tucked in WADA Rules, a Ticking Bomb for European Soccer | False | By Tariq Panja | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-12 | https://www.nytimes.com/2019/11/08/science/norman-myers-dead.html | Norman Myers Dies at 85; Sounded Early Alarm on Environment | False | By Daniel E. Slotnik | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/style/hollywood-turns-out-for-lacma.html | Hollywood Turns Out for Lacma | False | By Denny Lee | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/arts/television/maria-perego-dead.html | Maria Perego, Topo Gigioâ€šÃ„Â´s Creator, Dies at 95 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-12-01 | https://www.nytimes.com/2019/11/08/smarter-living/wirecutter/make-the-most-of-your-credit-card-rewards-for-gift-season.html | Make the Most of Your Credit Card Rewards for Gift Season | False | By Sally French | 2020-02-05 | TX 8-856-321 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/bloomberg-running-for-president-2020.html | Run, Mike, Run! | False | By Bret Stephens | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/logan-paul-vs-ksi-2-fight.html | Logan Paul. KSI. YouTube. Fight. Logan Paul. KSI. Boxing. | False | By Kevin Draper | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-10 | https://www.nytimes.com/2019/11/08/world/europe/ronald-reagan-berlin-wall.html | President Reagan Returns to Berlin, This Time in Bronze | False | By Melissa Eddy | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-08 | https://www.nytimes.com/2019/11/08/business/economy/federal-reserve-climate-change.html | Why the Fed, Long Reticent, Has Started to Talk About Climate Change | False | By Jeanna Smialek | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/trump-campaign-rallies.html | As Campaign Season Heats Up, Trump Has Turned the Official Into the Political | False | By Annie Karni and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/gitmo-uss-cole-trial.html | Judge Rules Prosecutors Misrepresented Evidence From C.I.A. Sites | False | By Carol Rosenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/middleeast/turkey-syria-isis-prisoners.html | Turkey Vows to Send ISIS Militants Home | False | By Carlotta Gall | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/mckinsey-criminal-investigation-bankruptcy.html | McKinsey Faces Criminal Inquiry Over Bankruptcy Case Conduct | False | By Mary Williams Walsh and Emily Flitter | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/basketball/knicks-nets-nba.html | A Billy Joel-Themed Look at the Knicks and the Nets | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/stem-funding-hbcus.html | Science Funds for Minority Colleges Become Political Football in the Senate | False | By Erica L. Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/michael-bloomberg-issues.html | Where Michael Bloomberg Stands on the Issues | False | By Maggie Astor | 2020-01-13 | TX 8-838-668 |
| 2019-11-08 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/impeachment-senate-democrats.html | Senate Democrats Face Their Own Risks Over Impeachment | False | By Carl Hulse | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/sports/basketball/james-wiseman-memphis.html | James Wiseman Scores 17 for Memphis After Fighting Ineligibility | False | By Oskar Garcia | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/nyregion/albion-middle-school-attack-plot.html | 3 Students Charged With Plotting Attack on Their Middle School | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/border-wall-texas.html | Under Construction in Texas: The First New Section of Border Wall | False | By Manny Fernandez, Mitchell Ferman and Alyssa Schukar | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/bloomberg-billionaires-president.html | How Should a Billionaire Behave in Public? A Run for President Is One Option | False | By Matt Flegenheimer | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/roger-stone-trial-steve-bannon.html | Bannon Tells of Campaign Willing to Try â€šÃ„Â²Dirty Tricksâ€šÃ„Â´ to Win in 2016 | False | By Sharon LaFraniere and Zach Montague | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/business/facebook-breitbart-whistleblower.html | Facebook Takes Down Breitbart Posts That Claimed to Name Whistle-Blower | False | By Marc Tracy | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/trump-black-voters.html | Trump Reaches Out to Black Voters | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/opinion/berlin-wall-anniversary-germany.html | After the Fall: Looking Back on Berlin 30 Years Later | False | By Serge Schmemann | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/world/middleeast/iraq-protests.html | As Deaths Mount in Iraq Protests, a Rocket Attack Raises New Questions | False | By Alissa J. Rubin and Falih Hassan | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/08/opinion/sunday/trump-foundation-fine.html | No Charitable Thought for Donald Trump | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/us/politics/john-bolton-mick-mulvaney-trump.html | Bolton Said to Know of â€šÃ„Â²Many Relevant Meetingsâ€šÃ„Â´ on Ukraine, but Will Not Testify | False | By Nicholas Fandos, Michael D. Shear and Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/todayspaper/quotation-of-the-day-cant-pay-the-medical-bill-your-hospital-may-take-you-to-court.html | Quotation of the Day: Canâ€šÃ„Â´t Pay the Medical Bill? Your Hospital May Take You to Court | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/08/pageoneplus/corrections-november-9-2019.html | Corrections: November 9, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/08/us/politics/immigration-fees-trump.html | New Trump Administration Proposal Would Charge Asylum Seekers an Application Fee | False | By Zolan Kanno-Youngs and Miriam Jordan | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/08/world/asia/ayodhya-supreme-court-india.html | Court Backs Hindus on Ayodhya, Handing Modi Victory in His Bid to Remake India | False | By Maria Abi-Habib and Sameer Yasir | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/arts/television/whats-on-tv-saturday-sesame-street-and-let-it-snow.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Sesame Streetâ€šÃ„Â´ and â€šÃ„Â²Let It Snowâ€šÃ„Â´ | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-08 | https://www.nytimes.com/2019/11/09/world/europe/spain-election.html | Another Election in Spain Threatens to Deepen the Political Deadlock | False | By Raphael Minder | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/sports/ncaafootball/tua-tagovailoa-alabama-lsu.html | Tua Tagovailoaâ€šÃ„Â´s Return From Injury for Alabama-L.S.U. Comes With Risk | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/business/wine-scandinavia-climate-change.html | Scandinavian Wine? A Warming Climate Tempts Entrepreneurs | False | By Liz Alderman | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-08 | https://www.nytimes.com/2019/11/09/world/berlin-wall-photos-30-year-anniversary.html | The Fall of the Berlin Wall in Photos: An Accident of History That Changed The World | False | By Katrin Bennhold | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/africa/tunisia-metoo.html | Tunisiaâ€šÃ„Ã´s #MeToo Started Outside a High School. Will It End in Court? | False | By Lilia Blaise | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/travel/awkwafina-travel-hoteltonight.html | Awkwafina on Traveling to Asia and Staycationing in New York City | False | By Tariro Mzezewa | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/style/joel-kim-booster-comedian-sunnyside.html | Joel Kim Booster Jokes About Grindr and Asian Stereotypes | False | By Alex Hawgood | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/medicare-for-all-fact-check.html | Examining Conflicting Claims About â€šÃ„Ã²Medicare for Allâ€šÃ„Ã´ | False | By Linda Qiu | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/pete-buttigieg-democrats.html | Why Pete Buttigieg Annoys His Democratic Rivals | False | By Reid J. Epstein and Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/nyregion/hairbag-nypd-discrimination-suit.html | Whatâ€šÃ„Ã´s a â€šÃ„Ã²Hairbagâ€šÃ„Ã´? $7 Million May Hinge on the Answer | False | By Joseph Goldstein and Ali Watkins | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/us/politics/michael-bloomberg-2020-race-recap.html | Bloomberg Is In, Maybe: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/neediest-cases/homelessness-single-mother-autism.html | After Homelessness, a Single Mother Strives to Provide for Her Family | False | By Nancy Coleman | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-09 | https://www.nytimes.com/2019/11/09/nyregion/airbnb-new-york-nycha.html | Chelsea Apartment! Only $90 a Night! (Ignore the NYCHA Sign) | False | By Luis Ferrâ€šÃ„Ã¬-Sadurnâ€šÃâ€° | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/climate/interior-secretary-ethics.html | Interior Chiefâ€šÃ„Ã´s Lobbying Past Has Challenged the Agencyâ€šÃ„Ã´s Ethics Referees | False | By Coral Davenport | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/katie-hill-women-politics.html | Women Running for Office Have to Worry About One More Thing: Their Phones | False | By Isabella Grullâ€šÃ³â€°n Paz | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-12 | https://www.nytimes.com/2019/11/09/science/climate-change-music-sound.html | This Is What Climate Change Sounds Like | False | By Knvul Sheikh | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/virginia-elections-democrats-republicans.html | How Voters Turned Virginia From Deep Red to Solid Blue | False | By Sabrina Tavernise, Robert Gebeloff and Lauren Leatherby | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-11 | https://www.nytimes.com/2019/11/09/technology/nso-group-spyware-india.html | Spyware Maker NSO Promises Reform but Keeps Snooping | False | By Vindu Goel and Nicole Perlroth | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/europe/biking-copenhagen.html | The City That Cycles With the Young, the Old, the Busy and the Dead | False | By Peter S. Goodman | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/puerto-rico-cockfighting-ban.html | The Last Days of Legal Cockfighting in Puerto Rico | False | By Patricia Mazzei and Erika P. Rodriguez | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/fashion/weddings/she-said-yes-but-what-about-her-sno-ball.html | She Said Yes, but What About Her Sno-Ball? | False | By Rosalie R. Radomsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/interactive/2019/11/09/us/internet-child-sex-abuse.html | Child Abusers Run Rampant as Tech Companies Look the Other Way | False | By Michael H. Keller and Gabriel J.X. Dance | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/online-child-abuse.html | â€šÃ„Ã²If Those Were Pictures of You, You Would Understandâ€šÃ„Ã´ | False | By Michael H. Keller and Gabriel J.X. Dance | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/europe/roman-polanski-rape-france.html | Roman Polanski Accused of 1975 Rape | False | By Liz Alderman and Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/realestate/how-smart-is-your-home.html | How Smart Is Your Home? | False | By C. J. Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/realestate/can-my-co-op-board-evict-an-unruly-subletter.html | Can My Co-op Board Evict an Unruly Subletter? | False | By Ronda Kaysen | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/fashion/winning-the-homecoming-game.html | Winning the Homecoming Game | False | By Tammy La Gorce | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/fashion/weddings/two-journalists-walk-into-a-reunion.html | Two Journalists Walk Into a Reunion | False | By Vincent M. Mallozzi | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-13 | https://www.nytimes.com/2019/11/09/admin/what-to-bring-to-friendsgiving-this-year.html | What to Bring to Friendsgiving This Year | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/americas/bolivian-police-morales.html | Bolivian Leader Clings to Power as Police Join Protesters | False | By Anatoly Kurmanaev, Ernesto Londoñ'âÂ±o and MâÂ'â°¼nica Machicao | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/impeachment-state-department.html | How the State Dept.âÂ'âÂ's Dissenters Incited a Revolt, Then a Rallying Cry | False | By Michael Crowley, Lara Jakes and David E. Sanger | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-12 | https://www.nytimes.com/2019/11/09/science/seals-distemper.html | How Did a Virus From the Atlantic Infect Mammals in the Pacific? | False | By Karen Weintraub | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/michael-bloomberg-democrats.html | âÂ'âÂ²IâÂ'âÂ'd Consider AnybodyâÂ'âÂ': Democrats Like Their 2020 Candidates, and Yet ... | False | By Sydney Ember and Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-11 | https://www.nytimes.com/2019/11/09/us/a-slave-rebellion-rises-again.html | A Slave Rebellion Rises Again | False | By Rick Rojas | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/letters/facebook-political-ads.html | Should Facebook Allow False Political Ads? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/asia/indonesia-mercury-pollution-gold-mining.html | The Hidden Cost of Gold: Birth Defects and Brain Damage | False | By Richard C. Paddock | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/florida-felon-voting-rocket-docket.html | âÂ'âÂ²A Proud DayâÂ'âÂ': Ex-Felons Clear Final Hurdle to Vote | False | By Patricia Mazzei | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/bike-safety-helmets.html | Experts Back Mandatory Bike Helmets but Not All Cyclists Are Sold | False | By Jacey Fortin | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/babies-mothers-anxiety.html | Early Motherhood Has Always Been Miserable | False | By Jessica Grose | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/conservative-catholic.html | What Will Happen to Conservative Catholicism? | False | By Ross Douthat | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/parenting-ethics.html | When the Best Deal Is What You Give Away | False | By Firoozeh Dumas | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/sunday-review/barneys-saks.html | The Impossible Alchemy of Barneys at Saks | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/britain-loneliness-epidemic.html | LetâÂ'âÂ's Wage a War on Loneliness | False | By Nicholas Kristof | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/bloomberg-versus-Trump-2020.html | Bloomy on the Brink | False | By Maureen Dowd | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-11 | https://www.nytimes.com/2019/11/09/business/media/video-game-death-stranding-advertising.html | The Video Game Death Stranding Arrives After an Elaborate Ad Campaign | False | By Tiffany Hsu | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/opinion/sunday/stripping-sex-work.html | A StripperâÂ'âÂ's Favorite Client | False | By Lily Burana | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/business/saudi-arabia-aramco.html | Saudi Aramco Offers Some Details on Coming Stock Offering | False | By Stanley Reed | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/trump-football-alabama.html | On the Scoreboard: The Home Team, the Visitors and Trump | False | By Katie Rogers | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/abuse.html | Child Abusers Run Rampant as Tech Companies Look the Other Way | False | By Michael H. Keller and Gabriel J.X. Dance | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/world/middleeast/iraq-cracks-down-on-protests-as-prime-minister-gains-support.html | Iraq Cracks Down on Protests as Prime Minister Gains Support | False | By Alissa J. Rubin | 2020-01-13 | TX 8-838-668 |
| 2019-11-09 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/mulvaney-trump-impeachment-subpoenas.html | In Seeking to Join Suit Over Subpoena Power, Mulvaney Goes Up Against the President | False | By Peter Baker and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/republican-strategy-impeachment-trump.html | Republicans Argue Impeachment Case Falls Short of Proving Trump Misconduct | False | By Michael D. Shear and Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/09/sports/ncaafootball/lsu-alabama-tigers-tide.html | L.S.U. Survives AlabamaâÂ'âÂ's Second-Half Push for a Big Win | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/09/pageoneplus/corrections-november-10-2019.html | Corrections: November 10, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/09/todayspaper/quotation-of-the-day-once-red-redoubts-suburbs-turn-virginia-blue.html | Quotation of the Day: Once Red Redoubts, Suburbs Turn Virginia Blue | False | | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/09/us/robert-norris-dead.html | Robert Norris, Marlboro Man Who Didnâ€šÃ„Ã´t Smoke, Dies at 90 | False | By Mariel Padilla | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/09/us/politics/bernies-sanders-michael-bloomberg-billions.html | Sanders Rebukes Bloomberg â€šÃ„Ã²Sorry, You Ainâ€šÃ„Ã´t Going to Buy This Electionâ€šÃ„Ã´ | False | By Sydney Ember | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/erica-green-david-gurian-peck.html | Erica Green, David Gurian-Peck | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/melissa-brenner-maxwell-roosevelt.html | Melissa Brenner, Maxwell Roosevelt | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/shawn-attias-lee-kovel.html | Shawn Attias, Lee Kovel | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/christopher-behan-robert-hall.html | Christopher Behan, Robert Hall | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/rena-wexelberg-clouser-aaron-abrams.html | Rena Wexelberg-Clouser, Aaron Abrams | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/aliza-berger-solomon-rosenberg.html | Aliza Berger, Solomon Rosenberg | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/bria-langer-timothy-riley.html | Bria Langer, Timothy Riley | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/molly-barnett-david-larkin.html | Molly Barnett, David Larkin | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/brooke-bergen-joseph-gookin.html | Brooke Bergen, Joseph Gookin | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/zara-kessler-mark-filenbaum.html | Zara Kessler, Mark Filenbaum | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/angharad-rebholz-michael-blaakman.html | Angharad Rebholz, Michael Blaakman | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/danielle-newman-david-zolot.html | Danielle Newman, David Zolot | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/lila-miller-jonathan-backer.html | Lila Miller, Jonathan Backer | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/beryl-sanders-ari-khuner-haber.html | Beryl Sanders, Ari Khuner Haber | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/brittani-jackson-averill-wickland.html | Brittani Jackson, Averill Wickland | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/scot-coughlin-david-kesselman.html | Scot Coughlin, David Kesselman | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/rebecca-lansky-miriam-scheiman.html | Rebecca Lansky, Miriam Scheiman | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/fashion/weddings/cynthia-schmitt-tracie-palmer.html | Cynthia Schmitt, Tracie Palmer | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/arts/television/whats-on-tv-sunday-back-to-life-rick-and-morty.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Back to Lifeâ€šÃ„Ã´ and â€šÃ„Ã²Rick and Mortyâ€šÃ„Ã´ | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/world/europe/france-bakery-closures.html | French Baguettes From a Vending Machine? â€šÃ„Ã²What a Tragedy.â€šÃ„Ã´ | False | By Norimitsu Onishi | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Saw a Car Ahead of Me That Also Appeared to Be Looking for a Spotâ€šÃ„Ã´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/veterans-day-cold-weather.html | Arctic Blast Could Break Dozens of Weather Records | False | By Adeel Hassan | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/economy/warren-billionaires-wealth-tax.html | Warren Would Take Billionaires Down a Few Billion Pegs | False | By Patricia Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/neediest-cases/fatherhood-autism-drawing-alcoholism.html | After Cancer, â€šÃ„Ã²Trying to Be the Best Fatherâ€šÃ„Ã´ to a Son With Autism | False | By Elisha Brown | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/sports/soccer/mls-cup-seattle-toronto.html | For Seattle and Toronto, a Big Stage to Settle a Score | False | By Joel Petterson | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/business/the-week-in-business-spies-at-twitter.html | The Week in Business: Spies at Twitter | False | By Charlotte Cowles | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/americas/bolivia-election-evo-morales.html | Military Calls on President to Step Down After Election Dispute in Bolivia | False | By Anatoly Kurmanaev, Mâ€™ônica Machicao and Ernesto Londoâ€™o | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-10 | https://www.nytimes.com/2019/11/10/reader-center/fertility-parenting-special-section.html | Two Times Editors on Creating a Special Section About Fertility | False | By Lovia Gyarkye | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-20 | https://www.nytimes.com/2019/11/10/climate/gillian-lobo-environmental-law.html | A Legal Approach to Fighting Climate Change | False | By Farah Nayeri | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-20 | https://www.nytimes.com/2019/11/10/climate/mary-robinson-maeve-higgins-thimali-kodikara-podcast.html | Telling Stories to Battle Climate Change, With a Little Humor Thrown In | False | By Tatiana Schlossberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-18 | https://www.nytimes.com/2019/11/19/technology/artificial-intelligence-dawn-song.html | Building a World Where Data Privacy Exists Online | False | By Craig S. Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-12 | https://www.nytimes.com/2019/11/10/science/birds-smell-bacteria.html | The Bacterial Surprise in This Birdâ€™s Smell | False | By Veronique Greenwood | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-13 | https://www.nytimes.com/2019/11/10/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/baby-trump-stabbed-alabama.html | Man Charged in Slashing of â€˜Baby Trumpâ€™ Balloon, Police Say | False | By Johnny Diaz | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/joe-biden-sexist-elizabeth-warren.html | Bidenâ€™s Attacks on Warren Turn Personal, Drawing Some Complaints of Sexism | False | By Katie Glueck and Thomas Kaplan | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/letters/christianity-us.html | Christianityâ€™s Uncertain Future in the U.S. | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/letters/women-middle-age.html | A Middle-Aged Woman Has Gray Hair. So? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/boeing-lion-air-lawsuits-indonesia.html | Boeing Aims to Move Victim Lawsuits Abroad, but C.E.O. Says He Is Unaware | False | By David Gelles | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/idaho-coeur-dalene-books-library.html | Whodunit in the Library: Someone Keeps Hiding the Anti-Trump Books | False | By Mike Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/obituaries/william-hughes-congressman-and-ambassador-dies-at-87.html | William Hughes, Congressman and Ambassador, Dies at 87 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/books/stephen-dixon-dead.html | Stephen Dixon, Prolific Writer of Experimental Fiction, Dies at 83 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/theater/kristin-chenoweth-broadway-ian-mckellen.html | When Home Is a Big Broadway Stage | False | By Ben Brantley | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/Apple-credit-card-investigation.html | Apple Card Investigated After Gender Discrimination Complaints | False | By Neil Vigdor | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-12 | https://www.nytimes.com/2019/11/10/arts/design/10brooklyn-bridge-sculpture-hank-willis-thomas.html | A Sculpture for Brooklynâ€™s New Golden Age? | False | By Martha Schwendener | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/arts/music/review-akhnaten-philip-glass-metropolitan-opera.html | Review: â€˜Akhnatenâ€™ Puts You on Philip Glass Time | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/joe-biden-ukraine.html | What Joe Biden Actually Did in Ukraine | False | By Glenn Thrush and Kenneth P. Vogel | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/arts/design/fall-art-auctions-contemporary.html | Will Global Jitters Dull the Glitter of New Yorkâ€™s Art Gigaweek? | False | By Scott Reyburn | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/republicans-trump-impeachment.html | The Disorienting Defenses of Donald Trump | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/media/Disney-Plus-streaming.html | Netflix Was Only the Start: Disney Streaming Service Shakes an Industry | False | By Brooks Barnes | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/movies/midway-is-a-surprise-winner-at-the-box-office.html | â€˜Midwayâ€™ Is a Surprise Winner at the Box Office | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/middleeast/jordan-israel-lease-land.html | Jordan Reclaims Land Israelis Used Under â€˜94 Peace Accord | False | By Rana F. Sweis and Isabel Kershner | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-13 | https://www.nytimes.com/2019/11/10/theater/user-not-found-brooklyn-academy-of-music.html | Review: Coffee With a Side of Isolation in â€˜User Not Foundâ€™ | False | By Laura Collins-Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/europe/bethany-autism-matt-hancock.html | U.K. Minister Apologizes for Case of Teen With Autism Kept in Seclusion | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/asia/india-hindutva-pop-narendra-modi.html | Indiaâ€šÃ„Ã´s Soundtrack of Hate, With a Pop Sheen | False | By Kai Schultz | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/sports/liverpool-man-city-klopp.html | At Liverpool, Another Symphony Brings the Crowd to Its Feet | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/americas/evo-morales-bolivia.html | Bolivian Leader Evo Morales Steps Down | False | By Ernesto Londoõ˜sÄ±o | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/palmdale-abduction.html | Father and Daughter Abduct Woman and Leave Her in Desert, Police Say | False | By Sandra E. Garcia | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/domestic-terrorism-justice-department.html | The F.B.I.â€šÃ„Ã´s New Approach to Combating Domestic Terrorism: Straight Talk | False | By Adam Goldman | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/china-reporter-police.html | Hunting for White Elephants in Chinaâ€šÃ„Ã´s Coal Country | False | By Alexandra Stevenson | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/business/china-debt-hospitals.html | How Bad Is Chinaâ€šÃ„Ã´s Debt? A City Hospital Is Asking Nurses for Loans | False | By Alexandra Stevenson and Cao Li | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/asia/hong-kong-protests-general-strike.html | Hong Kong Police Shoot Protester Amid Clashes | False | By Elaine Yu, Mike Ives and Edward Wong | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/nyregion/trump-ukraine-parnas-fruman.html | Giuliani Associate Says He Gave Demand for Biden Inquiry to Ukrainians | False | By Ben Protess, Andrew E. Kramer, Michael Rothfeld and William K. Rashbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/sports/soccer/seattle-sounders-mls-cup.html | Seattle Beats Toronto to Win M.L.S. Cup | False | By Joel Petterson | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/bernie-sanders-aoc-iowa.html | Ocasio-Cortez and Sanders Star in Their Own Iowa Buddy Movie | False | By Sydney Ember | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/sports/football/giants-jets-score.html | Jets Wrestle a Win Away From the Giants | False | By Bill Pennington | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/nikki-haley-trump.html | Nikki Haley Describes Rebuffing Internal Scheme Against Trump | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/politics/kentucky-election-disinformation-twitter.html | Close Election in Kentucky Was Ripe for Twitter, and an Omen for 2020 | False | By Matthew Rosenberg and Nick Corasaniti | 2020-01-13 | TX 8-838-668 |
| 2019-11-10 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/big-business-consumer-prices.html | Big Business Is Overcharging You $5,000 a Year | False | By David Leonhardt | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/impeachment-polls-republicans.html | Donâ€šÃ„Ã´t Expect Polls to Change Republican Minds | False | By Nicole Hemmer | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/artificial-intelligence-facebook-google.html | Artificial Intelligence Is Too Important to Leave to Google and Facebook Alone | False | By Ben Gansky, Michael Martin and Ganesh Sitaraman | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/us/navy-submarine-missing-for-75-years-is-found-off-okinawa.html | Navy Submarine, Missing for 75 Years, Is Found Off Okinawa | False | By John Ismay | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/nyregion/homeless-shelter-stabbing-new-york.html | â€šÃ„Ã²It Was Horribleâ€šÃ„Ã´: Man Killed in Gruesome Brawl at Homeless Shelter | False | By Christina Goldbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/opinion/michael-bloomberg.html | You Must Never Vote for Bloomberg | False | By Charles M. Blow | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/world/europe/spain-election.html | Spainâ€šÃ„Ã´s Far Right Gains in Election | False | By Raphael Minder | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/10/pageoneplus/no-corrections-november-11-2019.html | No Corrections: November 11, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-13 | https://www.nytimes.com/2019/11/10/theater/richard-iii-lincoln-center-druid.html | Review: All the Worldâ€šÃ„Ã´s a Grave in the Druid â€šÃ„Ã²Richard IIIâ€šÃ„Ã´ | False | By Ben Brantley | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/10/nyregion/domestic-murder-suicide-brooklyn.html | 2 Die in Jealous Rampage, New York Cityâ€šÃ„Ã´s Third Murder-Suicide in Days | False | By Ashley Southall | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/americas/bolivia-evo-morales.html | Evo Morales of Bolivia Accepts Asylum in Mexico | False | By Clifford Krauss | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/world/africa/russia-madagascar-election.html | How Russia Meddles Abroad for Profit: Cash, Trolls and a Cult Leader | False | By Michael Schwirtz and Gaelle Borgia | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/arts/television/whats-on-tv-monday-the-catherine-the-great-finale-and-a-single-man.html | Whatâ€šÃ„Ã´s on TV Monday: The â€šÃ„Ã²Catherine the Greatâ€šÃ„Ã´ Finale and â€šÃ„Ã²A Single Manâ€šÃ„Ã´ | False | By Peter Libbey | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/world/europe/paris-marionette-shows.html | The French Theaters Where the iPhone Is No Match for Guignol | False | By Liz Alderman | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/science/mercury-transit-2019.html | How to Watch Mercuryâ€šÃ„Ã´s 2019 Transit of the Sun | False | By Nicholas St. Fleur | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/nyregion/michael-bloomberg-mayor-2020.html | Why N.Y.C. Mayors Have White House Dreams (and Voters Dash Them) | False | By Jesse McKinley | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/sports/ncaafootball/lsu-alabama-college-football-playoff.html | â€šÃ„Ã²An Overwhelming Feelingâ€šÃ„Ã´: L.S.U. Solves the Alabama Puzzle | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/arts/design/veterans-photographs-art.html | An Art Show, by Veterans Armed With Cameras | False | By Elizabeth A. Harris | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/us/politics/honor-flights-veterans.html | â€šÃ„Ã²I Have Waited 68 Years to See Thisâ€šÃ„Ã´: How Honor Flights Help Veterans Reflect | False | By Jennifer Steinhauer and Christopher Lee | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/todayspaper/quotation-of-the-day-mission-escorting-veterans-down-memory-lane.html | Quotation of the Day: Mission: Escorting Veterans Down Memory Lane | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/asia/myanmar-rohingya-genocide.html | Myanmar Genocide Lawsuit Is Filed at United Nations Court | False | By Marlise Simons | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/upshot/paid-family-leave-research-surprise.html | A Surprising Finding on Paid Leave: â€šÃ„Ã²This Is Not the Way We Teach Thisâ€šÃ„Ã´ | False | By Claire Cain Miller | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/upshot/drugs-cost-diabetes.html | Even a Modest Co-Payment Can Cause People to Skip Drug Doses | False | By Aaron E. Carroll | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/elizabeth-warren-wealth-tax.html | Running the Numbers on Elizabeth Warrenâ€šÃ„Ã´s Wealth Tax | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/briefing/hong-kong-cold-weather-veterans-day-your-monday-briefing.html | Your Monday Briefing | False | By Chris Stanford | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/travel/Egypt-Nile-cruise-women.html | A Nile Journey Guided by 19th-Century Women | False | By Michelle Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/technology/alibaba-singles-day.html | Singles Day: Alibaba Says a Lot of People in China Bought Stuff Online | False | By Raymond Zhong | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/sports/football/nfl-scores.html | What We Learned in N.F.L. Week 10 | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/science/spacex-starlink-satellites.html | As SpaceX Launches 60 Starlink Satellites, Scientists See Threat to â€šÃ„Ã²Astronomy Itselfâ€šÃ„Ã´ | False | By Shannon Hall | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/supreme-court-dreamers-case.html | How the Trump Administration Eroded Its Own Legal Case on DACA | False | By Michael D. Shear, Julie Hirschfeld Davis and Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-11 | https://www.nytimes.com/2019/11/11/us/politics/andrew-yang-campaign.html | Andrew Yangâ€šÃ„Ã´s Campaign Has a Lot of Money. Now What? | False | By Matt Stevens | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/hong-kong-protests.html | Ugly From the Outset: Hong Kongâ€šÃ„Ã´s Day of Widespread Violence | False | By Mike Ives, Elaine Yu and Edward Wong | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/t-magazine/david-byrne-binder.html | David Byrne and David Binder on Breaking Into the Mainstream | False | By Boris Kachka | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/wisconsin-divided-government.html | Gavel to Gavel in 15 Seconds: Why Lawmaking Is Frozen in Key States | False | By Mitch Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-13 | https://www.nytimes.com/2019/11/11/business/europe-technology-antitrust-regulation.html | Europe Is Toughest on Big Tech, Yet Big Tech Still Reigns | False | By Adam Satariano | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/supreme-court-immigration-speech.html | Is It a Crime to Encourage Unauthorized Immigration? The Supreme Court Will Decide | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/sports/new-york-knicks.html | After Another Loss, Knicks Executives Express Dissatisfaction | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/peter-king-retire.html | Peter King, Veteran New York Republican in House, Announces He Will Retire | False | By Emily Cochrane | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/well/live/breast-cancer-prevention.html | Shifting the Focus of Breast Cancer to Prevention | False | By Jane E. Brody | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/middleeast/turkey-isis-fighters.html | Turkey Starts Sending Captured Foreign Fighters Home From Syria | False | By Carlotta Gall | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/realestate/4-5-million-homes-in-california.html | $4.5 Million Homes in California | False | By Julie Lasky | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-14 | https://www.nytimes.com/2019/11/11/style/baller-busters-online-scams.html | On the Internet, No One Knows You'â€šÃ‚Â´re Not Rich. Except This Account. | False | By Taylor Lorenz | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/middleeast/james-le-mesurier-white-helmets-dead.html | James Le Mesurier, Backer of Syrian White Helmets, Is Found Dead in Turkey | False | By Vivian Yee | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/health/self-harm-injury-cutting-psychology.html | Getting a Handle on Self-Harm | False | By Benedict Carey | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-14 | https://www.nytimes.com/2019/11/11/style/tropical-plants-rare.html | How Much Would You Pay for a Houseplant? | False | By Gray Chapman | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/arts/music/ludwig-goransson-mandalorian.html | How Ludwig Goransson Became Directorsâ€šÃ‚Â´ Secret Musical Weapon | False | By Tim Greiving | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/science/black-fashion-physics-animals.html | Ultra-Black Is the New Black | False | By Natalie Angier | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-13 | https://www.nytimes.com/2019/11/11/dining/a-chicken-for-cheering.html | A Chicken for Cheering | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/asia/hong-kong-protests.html | Behind Hong Kongâ€šÃ‚Â´s Protesters, an Army of Volunteer Pastors, Doctors and Artists | False | By Andrew Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/trump-comedy-politics.html | Please, No More Trump Jokes | False | By Blayr Austin | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-19 | https://www.nytimes.com/2019/11/11/science/vietnam-silver-backed-chevrotain.html | This Elusive Creature Wasnâ€šÃ‚Â´t Seen for Nearly 30 Years. Then It Appeared on Camera. | False | By Elizabeth Preston | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/t-magazine/willow-treehouse.html | A Cozy, Minimalist Retreat Perched Among the Treetops | False | By Alice Newell-Hanson | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/Ralph-Northam-Virginia-democrats.html | From Pariah to Powerhouse: Ralph Northamâ€šÃ‚Â´s Unlikely Rebirth in Virginia | False | By Trip Gabriel | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/uber-ceo-jamal-khashoggi.html | Uber C.E.O. Backtracks After Comparing Khashoggiâ€šÃ‚Â´s Killing to an Accident | False | By Jacey Fortin | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/nyregion/trump-veterans-day-parade-nyc.html | Veterans Day: Trump Returns to N.Y. for Parade, to Cheers and Boos | False | By Michael Gold | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/europe/cannabis-marijuana-medicine-uk.html | Cannabis-Based Medicines Approved for Use in England and Wales | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/neediest-cases/car-accident-disability-antisemitism.html | After a Near-Fatal Accident, She Faced a Long Road to Recovery | False | By Elisha Brown | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-19 | https://www.nytimes.com/2019/11/11/well/live/poor-sleep-may-be-bad-for-your-heart.html | Poor Sleep May Be Bad for Your Heart | False | By Nicholas Bakalar | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-24 | https://www.nytimes.com/2019/11/11/books/review/charlottes-web-e-b-white-meryl-streep-dr-seuss-horse-museum.html | Meryl Streep Wants to Tell You a Bedtime Story | False | By Raphael Simon | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-12-01 | https://www.nytimes.com/2019/11/11/books/review/the-lost-art-of-scripture-karen-armstrong.html | What Is the Meaning of Sacred Texts? | False | By Nicholas Kristof | 2020-02-05 | TX 8-856-321 |
| 2019-11-11 | 2019-12-01 | https://www.nytimes.com/2019/11/11/books/review/believers-faith-in-human-nature-melvin-konners.html | Faith and Reasons: Two Authors Explore the Persistence of Religious Feeling | False | By Elaine Pagels | 2020-02-05 | TX 8-856-321 |
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/realestate/trading-a-walk-up-for-a-brand-new-studio.html | Trading a Walk-Up for a Brand-New Studio | False | By Kim Velsey | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-14 | https://www.nytimes.com/2019/11/11/style/brexit-partie.html | Brexit Dancing | False | By Sophie Haigney | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/nyregion/churro-lady-subway-arrest.html | Police Face a Backlash After Woman Selling Churros Is Handcuffed | False | By Azi Paybarah | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/sports/ncaabasketball/college-basketball-ncaa.html | College Basketball Just Started. Hereâ€šÃ‚Â´s What There Is to Know So Far. | False | By Jon Rothstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/wework-ceo-john-legere.html | WeWork Talking With John Legere of T-Mobile About C.E.O. Job | False | By Peter Eavis | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/sports/don-cherry.html | Don Cherry, a Hockey Institution in Canada, Is Fired After Divisive Comments | False | By Kevin Draper and Ian Austen | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-14 | https://www.nytimes.com/2019/11/11/reader-center/yoga-touch-reporting.html | How Did I Get That Yoga Story? You Really Had to Be There | False | By Katherine Rosman | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/arts/dance/kia-labeija-rashaad-newsome-voguing.html | Two Vogue Shows Strike Art-World Poses | False | By Brian Seibert | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/arts/television/jeff-goldblum-disney-plus-review.html | Review: On Disney Plus, a Show That Goldblumsplains the World | False | By Mike Hale | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-13 | https://www.nytimes.com/2019/11/11/dining/zagat-nyc-2020-guide.html | The Zagat Guide Is Back in Print | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/europe/russia-professor-napoleon-murder.html | Russian Professor, Found With Bag of Severed Arms, Admits He Killed Student | False | By Andrew Higgins | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/canada/quebec-french-immigration.html | Quebec Reverses Decision on French Citizenâ€šÃ„Â´s Immigration Application | False | By Dan Bilefsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-13 | https://www.nytimes.com/2019/11/11/arts/music/post-malone-hollywoods-bleeding-no-1.html | Post Maloneâ€šÃ„Â´s â€šÃ„Â²Hollywoodâ€šÃ„Â´s Bleedingâ€šÃ„Â´ Notches a Fifth Week at No. 1 | False | By Joe Coscarelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/bolton-mulvaney-impeachment.html | Feud Between Trump Advisers Underscores a White House Torn by Rivalries | False | By Peter Baker and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-17 | https://www.nytimes.com/2019/11/11/nyregion/Korakrit-Arunanondchai-together-Whitney.html | How One of the Whitney Biennial Protesting Artists Spends Sundays | False | By Scott Enman | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/europe/hillary-clinton-boris-johnson-brexit-russia-election.html | Hillary Clinton Raps Boris Johnson Over His Suppression of a Russia Report | False | By Mark Landler and Stephen Castle | | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/deadspin-sports.html | I Was Fired From Deadspin for Refusing to â€šÃ„Â²Stick to Sportsâ€šÃ„Â´ | False | By Barry Petchesky | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/african-americans-latinos-trump.html | Brown Is the New Black | False | By Erin Aubry Kaplan | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/theater/first-produced-play-tony-kushner.html | My First Produced Play? Ah, I Remember It Well | False | By Laura Collins-Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/ukraine-trump.html | Trump, Ukraine and Impeachment: The Inside Story of How We Got Here | False | By Sharon LaFraniere, Andrew E. Kramer and Danny Hakim | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/europe/nigel-farage-brexit-party-election.html | Nigel Farage, Brexit Party Leader, Lends Hand to Boris Johnson. Mostly. | False | By Stephen Castle | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/veterans-day-2020-democrats.html | How the 2020 Democrats Plan to Help Veterans | False | By Matt Stevens | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/world-bank-china-uighurs.html | World Bank Scales Back Project in Chinaâ€šÃ„Â´s Xinjiang Region | False | By Alan Rappeport | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/letters/college-applications.html | Itâ€šÃ„Â´s College Application Time | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/letters/bloomberg-president.html | A Litmus Test for Michael Bloomberg? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/makan-delrahim-kevin-systrom-bill-gates-regulation-technology.html | What, if Anything, Should Be Done to Rein in Big Tech? | False | By Steve Lohr | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/uber-dara-khosrowshahi.html | Uberâ€šÃ„Â´s Dara Khosrowshahi Is Making Some Headway | False | By Davey Alba | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/trust-communication-and-corporations.html | Looking Beyond Profits | False | By Tiffany Hsu and Steve Lohr | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/netflix-reed-hastings.html | Netflix Keeps an Eye on the Mouse | False | By Edmund Lee | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/airbnb-brian-chesky.html | How Airbnb Plans to Verify Rentals After a California Shooting | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/boeing-muilenburg-regret-737-max.html | Boeingâ€šÃ„Â´s C.E.O., Dennis Muilenburg, Expresses Regret | False | By Natalie Kitroeff | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/bill-gates-fights-malnutrition.html | Whatâ€šÃ„Â´s the Coolest Thing Bill Gates Is Doing? | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/hillary-clinton-health-care-gutsy-women.html | Hillary Clinton on Health Care, Impeachment and Gutsy Women | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/gwyneth-paltrow-goop.html | Gwyneth Paltrow on Goop and Beyond: â€šÃ„Â²Itâ€šÃ„Â´s a Processâ€šÃ„Â´ | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/leaders-conference-long-term-trust.html | Leaders Take a New Look at the Trust Factor | False | By Andrew Ross Sorkin | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/dealbook-leaders-advice.html | Business Leaders on Capitalism, Challenges and Their 4-Year-Old Selves | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/gun-violence-taskforce-leadership.html | â€šÃ¹I Am Desperate for Leadershipâ€šÃ¹ on Reducing Gun Violence | False | By Liz Robbins | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/regulating-big-tech-companies.html | Fervor Grows for Regulating Big Tech | False | By Alina Tugend | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/dealbook/us-china-relationship-future.html | Engage China, or Confront It? Whatâ€šÃ¹s the Right Approach Now? | False | By Liz Moyer | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/trump-auto-tariffs.html | Trump May Punt on Auto Tariffs as European Carmakers Propose Plan | False | By Jack Ewing and Ana Swanson | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/deval-patrick-2020-president.html | Deval Patrick, Ex-Governor of Massachusetts, Is Considering 2020 Presidential Race | False | By Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/climate/epa-science-trump.html | E.P.A. to Limit Science Used to Write Public Health Rules | False | By Lisa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/technology/artificial-intelligence-bias.html | We Teach A.I. Systems Everything, Including Our Biases | False | By Cade Metz | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/campbell-brown-facebook-news.html | Facebookâ€šÃ¹s New Role as News Publisher Brings New Scrutiny | False | By Marc Tracy | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/impeachment-campaign-trail.html | Why Impeachment Isnâ€šÃ¹t a Big Deal on the Trail | False | By Reid J. Epstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/michael-bloomberg-billionaires.html | Bursting the Billionaire Bubble | False | By Paul Krugman | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-14 | https://www.nytimes.com/2019/11/11/arts/design/maya-lin-madison-square-park.html | Maya Lin to Conjure Dying Trees to Make a Point | False | By Robin Pogrebin | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/airman-missing-cargo-plane.html | â€šÃ¹Not an Easy Decisionâ€šÃ¹: Rescue Mission Ends With an Airman Still Missing | False | By John Ismay | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/europe/spain-election-vox-abascal.html | Spainâ€šÃ¹s Far Right Emerges as a Force by Tapping a New Nationalism | False | By Raphael Minder | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/americas/bolivia-morales.html | What We Know About Boliviaâ€šÃ¹s Power Vacuum After Evo Moralesâ€šÃ¹s Resignation | False | By Anatoly Kurmanaev | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/bernard-j-tyson-dead.html | Bernard J. Tyson, Chairman of Health Care Giant, Dies at 60 | False | By Reed Abelson | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/nikki-haley-trump.html | Nikki Haley Ignores the Real Problem in the White House | False | By Michelle Cottle | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-12 | https://www.nytimes.com/2019/11/11/sports/baseball/pete-alonso-rookie-of-the-year.html | Pete Alonso Becomes the 6th Met to Be Named Rookie of the Year | False | By Kevin Armstrong | 2020-01-13 | TX 8-838-668 |
| 2019-11-11 | 2019-11-13 | https://www.nytimes.com/2019/11/11/arts/robert-freeman-beatles-photographer-dead.html | Robert Freeman, Photographer of Beatles Albums, Dies at 82 | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/arts/television/poland-netflix-devil-next-door.html | Poland Objects to Holocaust-Era Map in Netflix Series | False | By Julia Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/Charles-Rogers-Dead.html | Charles Rogers, Former Detroit Lions Receiver, Is Dead at 38 | False | By Sandra E. Garcia | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/americas/chile-protests-new-constitution.html | Chileâ€šÃ¹s President Says He Will Support a New Constitution | False | By Pascale Bonnefoy | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/world/americas/evo-morales-bolivia-resignation-coup.html | â€šÃ¹This Will Be Foreverâ€šÃ¹: How the Ambitions of Evo Morales Contributed to His Fall | False | By Ernesto Londoá"šÃ±o | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/11/theater/tootsie-closing-broadway.html | â€šÃ¹Tootsieâ€šÃ¹ to Pack Up Her Wig on Broadway | False | By Elizabeth A. Harris | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/trump-ukraine-timeline.html | Key Dates at the Center of the Ukraine Matter | False | By Sharon LaFraniere, Andrew E. Kramer and Danny Hakim | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/business/google-ascension-health-data.html | Google to Store and Analyze Millions of Health Records | False | By Natasha Singer and Daisuke Wakabayashi | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/nyregion/michael-bloomberg-bill-de-blasio.html | Bloomberg for President? â€šÃ„Â³No Way,â€šÃ„Â´ His Successor Says | False | By Jeffery C. Mays | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/republicans-trump-impeachment.html | Republican Critics, Fearing Trump, Toe an Anti-Impeachment Party Line, for Now | False | By Sheryl Gay Stolberg and Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/nyregion/chuck-schumer-peter-king.html | After Schumer Praised the Retiring Rep. King, Some Democrats Jeered | False | By Jesse McKinley | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/ron-lafferty-dead.html | Ronald Lafferty, Mormon Cult Leader on Death Row, Dies at 78 | False | By Liam Stack | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/opinion/republicans-trump-impeachment-hearings.html | To Exonerate Trump, Republicans Embrace Russian Disinformation | False | By Michelle Goldberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/laura-cooper-dod-impeachment-testimony.html | Defense Dept. Official Testified Trump Questioned Ukraine Aid in June | False | By Michael D. Shear and Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/11/opinion/evo-morales-bolivia.html | Evo Morales Is Gone. Boliviaâ€šÃ„Â´s Problems Arenâ€šÃ„Â´t. | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/todayspaper/quotation-of-the-day-king-new-york-gop-stalwart-in-house-announces-retirement-joining-exodus.html | Quotation of the Day: King, New York G.O.P. Stalwart in House, Announces Retirement, Joining Exodus | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/theater/fires-in-the-mirror-signature.html | Review: Reflections That Sear in a Reborn â€šÃ„Â²Fires in the Mirrorâ€šÃ„Â´ | False | By Ben Brantley | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-11 | https://www.nytimes.com/2019/11/11/crosswords/daily-puzzle-2019-11-12.html | Itâ€šÃ„Â´s Better When You Solve â€šÃ„Â® and Construct â€šÃ„Â® Together | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/us/politics/jimmy-carter-hospitalized.html | Jimmy Carter Is Recovering From a Brain Procedure | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/11/pageoneplus/corrections-november-12-2019.html | Corrections: November 12, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/us/cold-weather-snow.html | Arctic Weather Freezes Much of the U.S. | False | By Mariel Padilla and Derrick Bryson Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/us/san-diego-sdsu-fraternity-death.html | San Diego State Suspends 14 Fraternities Amid Inquiry Into Studentâ€šÃ„Â´s Death | False | By Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/middleeast/israel-gaza-islamic-jihad.html | Israel Kills Senior Islamic Jihad Commander in Gaza | False | By Isabel Kershner, Iyad Abuheweila and David M. Halbfinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/arts/television/whats-on-tv-tuesday-a-high-school-musical-series-and-dolly-parton.html | Whatâ€šÃ„Â´s on TV Tuesday: A â€šÃ„Â²High School Musicalâ€šÃ„Â´ Series and Dolly Parton | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-16 | https://www.nytimes.com/2019/11/12/realestate/uruguay-modernist-vacation-homes.html | In Uruguay, Many New Vacation Homes Favor Simple, Modern Design | False | By Paola Singer | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-29 | https://www.nytimes.com/2019/11/12/realestate/how-to-sell-a-house-in-southern-california-make-a-movie.html | How to Sell a House in Southern California: Make a Movie | False | By Debra Kamin | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-12-13 | https://www.nytimes.com/2019/11/12/arts/television/sean-spicer-dancing-with-the-stars.html | Sean Spicer Eliminated From â€šÃ„Â²Dancing With the Starsâ€šÃ„Â´ | False | By Daniel Victor and Emily S. Rueb | 2020-02-05 | TX 8-856-321 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/science/randall-munroe-moon.html | If I Touched the Moon, What Would It Feel Like? | False | By Randall Munroe | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/arts/television/late-night-bloomberg-election-2020.html | Late Night Asks if We Really Need More Rich Guys in the 2020 Race | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/us/online-child-sex-abuse.html | How Laws Against Child Sexual Abuse Imagery Can Make It Harder to Detect | False | By Gabriel J.X. Dance and Michael H. Keller | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/nyregion/nyc-rikers-norway.html | New Yorkâ€šÃ„Â´s Jails Are Failing. Is the Answer 3,600 Miles Away? | False | By Henrik Pryser Libell and Matthew Haag | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/asia/kevin-king-hostage-timothy-weeks-afghanistan.html | Deal With Taliban Will Free American and Australian Professors, Officials Say | False | By Adam Goldman and David Zucchino | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/asia/philippines-communist-soldiers-samar.html | Philippine Guerrillas Kill at Least 6 Soldiers in Bombing | False | By Jason Gutierrez | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/nissan-earnings.html | Nissanâ€šÃ„Ã´s Profit Tumbles as It Struggles to Move Past Management Problems | False | By Ben Dooley | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-19 | https://www.nytimes.com/2019/11/12/well/omega-3s-show-little-or-no-benefit-for-depression-or-anxiety.html | Omega-3s Show Little or No Benefit for Depression or Anxiety | False | By Keith Dixon | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/style/quinceanera-genz-millennial.html | The Quinceaâ€šÃ±era, Redefined | False | By Walter Thompson-Hernaâ€šÃ´ndez and June Canedo | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-12-22 | https://www.nytimes.com/2019/11/12/books/review/busted-in-new-york-essays-darryl-pinckney.html | Darryl Pinckney on Race, Class and Being â€šÃ„Ã²Busted in New Yorkâ€šÃ„Ã´ | False | By Lauretta Charlton | 2020-02-05 | TX 8-856-321 |
| 2019-11-12 | 2019-11-24 | https://www.nytimes.com/2019/11/12/books/review/the-only-plane-in-the-sky-garrett-m-graff.html | Testimonies From the Day the Towers Came Down | False | By Ginia Bellafante | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-24 | https://www.nytimes.com/2019/11/12/books/review/margaret-thatcher-the-authorized-biography-herself-alone-charles-moore.html | Seeing Margaret Thatcher Whole | False | By Benjamin Schwarz | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-12-22 | https://www.nytimes.com/2019/11/12/books/review/essays-one-lydia-davis.html | For Lydia Davis, Language Is Character | False | By Brian Dillon | 2020-02-05 | TX 8-856-321 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/travel/food-museums.html | At Museums Around the World, a Focus on Food | False | By Vivian Song | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-24 | https://www.nytimes.com/2019/11/12/books/review/the-iliad-a-graphic-novel-adaptation-gareth-hinds.html | The Graphic Novel Versions of Literary Classics Used to Seem Lowbrow. No More. | False | By Hillary Chute | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/sports/basketball/markelle-fultz-gets-another-shot.html | Markelle Fultz Gets Another Shot | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/upshot/democratic-polls-battleground-states.html | Five Polling Results That May Change the Way You Think About Electability | False | By Nate Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-12-08 | https://www.nytimes.com/2019/11/12/books/review/judd-apatow-gary-shandlings-book.html | Garry Shandlingâ€šÃ„Ã´s Riotous Scrapbook | False | By Peter Keepnews | 2020-02-05 | TX 8-856-321 |
| 2019-11-12 | 2019-12-08 | https://www.nytimes.com/2019/11/12/books/review/adam-platt-jean-georges-vongerichten-charlotte-druckman-paul-freedman-american-cuisine-women-on-food-jgv-the-book-of-eating.html | Whoâ€šÃ„Ã´s in the Kitchen: A Quartet of Culinary Narratives | False | By Lisa Abend | 2020-02-05 | TX 8-856-321 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/2020-election-iowa.html | The 2020 Guide to Making Yourself at Home in Des Moines | False | By Sydney Ember | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/bernie-sanders-nurses-endorsement.html | Major Nursesâ€šÃ„Ã´ Union Backs Bernie Sanders and His Push for â€šÃ„Ã²Medicare for Allâ€šÃ„Ã´ | False | By Reid J. Epstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/realestate/what-the-best-dressed-doors-are-wearing.html | What the Best-Dressed Doors Are Wearing | False | By Tim McKeough | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/trump-erdogan-family-turkey.html | Behind Trumpâ€šÃ„Ã´s Dealings With Turkey: Sons-in-Law Married to Power | False | By David D. Kirkpatrick and Eric Lipton | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/supreme-court-dreamers.html | Supreme Court Appears Ready to Let Trump End DACA Program | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/dining/gulf-oysters.html | Gulf Oysters Are Dying, Putting a Southern Tradition at Risk | False | By Brett Anderson | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-14 | https://www.nytimes.com/2019/11/12/us/politics/impeachment-voters.html | In â€šÃ„Ã²Hyde Country,â€šÃ„Ã´ Voters Warily Eye Impeachment, and Fear Its Aftermath | False | By Emily Cochrane | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/howard-county-school-redistricting.html | Where Civility Is a Motto, a School Integration Fight Turns Bitter | False | By Dana Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/travel/52-places-to-go-setouchi-islands-japan.html | On an Art Scavenger Hunt in Japanâ€šÃ„Ã´s Seto Inland Sea | False | By Sebastian Modak | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/international/lula-bolsonaro-brazil.html | Lulaâ€šÃ„Ã´s Free. Now What? | False | By Carol Pires | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/dealbook/american-companies-values.html | DealBook: U.S. Companies, Ranked by What Americans Value | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/americas/evo-morales-mexico-bolivia.html | â€šÃ„Ã²I Assume the Presidencyâ€šÃ„Ã´: Bolivia Lawmaker Declares Herself Leader | False | By Clifford Krauss | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/daca-supreme-court.html | What Is DACA? And How Did It End Up in the Supreme Court? | False | By Caitlin Dickerson | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/sports/football/seahawks-49ers-russell-wilson.html | Seahawks Hand Unbeaten 49ers a â€šÃ„Ã²Reality Checkâ€šÃ„Ã´ | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/americas/bolivia-evo-morales-coup.html | Bolivia Crisis Shows the Blurry Line Between Coup and Uprising | False | By Max Fisher | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/middleeast/turkey-erdogan-deportations-isis.html | Erdogan Warns That Turkey Will Keep Deporting ISIS Detainees | False | By Carlotta Gall | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/women-real-estate-development.html | â€˜She Buildsâ€™: Creating an All-Women Real Estate Development Team | False | By Lisa Prevost | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/archbishop-jose-gomez-president.html | U.S. Catholic Bishops Elect Hispanic Immigrant as Leader | False | By Elizabeth Dias | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/africa/gambia-witch-hunt-testimony.html | Women in Gambia Describe Torture After Ex-President Called Them Witches | False | By Julie Turkewitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/media/northwestern-university-newspaper.html | The Daily Northwestern Apologizes to Student Protesters for Reporting | False | By Jacey Fortin | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-15 | https://www.nytimes.com/2019/11/12/arts/park-avenue-armory-season.html | Park Avenue Armory Unveils Its 2020 Season | False | By Joshua Barone | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/theater/fefu-and-her-friends-revival.html | Get Ready for the Masterwork No One Has Seen | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/arts/television/hasan-minhaj-diary.html | Hasan Minhajâ€™s Week: From â€˜The Lion Kingâ€™ to a Trim With Jay-Z | False | By Kathryn Shattuck | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/impeachment-strategy-republicans.html | Democrats Look to Build Case That Trump Tried to Bribe or Extort Ukraine | False | By Michael D. Shear and Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/movies/disney-plus-launch.html | Disney Plus Streamers Are Met With Error Message on Launch Day | False | By Brooks Barnes and Nancy Coleman | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/mcdonalds-harassment-lawsuit.html | McDonaldâ€™s Lawsuit Targets â€˜Pervasiveâ€™ Culture of Sexual Harassment | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/neediest-cases/venezuelan-lawyer-baker.html | A Lawyer in Venezuela, She Started From Scratch in the U.S. | False | By Devi Lockwood | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/supreme-court-sandy-hook-remington.html | Supreme Court Allows Sandy Hook Relatives to Sue Gun Maker | False | By Kristin Hussey and Elizabeth Williamson | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/bloomberg-deval-patrick-2020.html | Why Bloomberg and Deval Patrick Changed Their Minds About 2020 | False | By Alexander Burns and Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/mulvaney-impeachment-subpoena.html | Mulvaney Will Defy House Impeachment Subpoena | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/dining/llama-san-review-pete-wells.html | Llama San Is Not a Typical Postcard From Peru | False | By Pete Wells | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/europe/ukraine-zelensky-putin.html | Ukraineâ€™s President Seeks Face-to-Face Meeting With Putin | False | By Andrew E. Kramer | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/t-magazine/mother-loses-son-travel-coping.html | A Mother Journeys Through Grief Across Finlandâ€™s Many Islands | False | By Yiyun Li | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/movies/ricky-gervais-golden-globes.html | Ricky Gervais Will Return to Host (and Roast) the Golden Globes | False | By Kyle Buchanan | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-24 | https://www.nytimes.com/2019/11/12/books/review/soul-of-care-arthur-kleinman-how-to-treat-people-molly-case-seven-signs-of-life-aiofe-abbey.html | Patient Care Is Wrenching: A Psychiatrist, a Nurse and a Doctor Bare All | False | By Tina Jordan | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/mike-espy-senate-mississippi.html | Mike Espy Will Run for Senate in Mississippi, Aiming for a Rematch | False | By Matt Stevens | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/europe/tampon-tax-germany.html | Tampons to Be Taxed as Essential, Not Luxury, Items in Germany | False | By Melissa Eddy | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-17 | https://www.nytimes.com/2019/11/12/books/review/new-this-week.html | New & Noteworthy, From Philosophy to New York Architecture | False |  | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/nyregion/cuomo-national-grid.html | Cuomo Threatens National Grid: Provide Gas or Lose Your License | False | By Michael Gold | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/swing-state-trump-regrets.html | Democratic Ad Campaign Spotlights Trump Voters With Regrets | False | By Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/arts/dance/yvonne-rainer-parts-of-some-sextets-performa.html | Yvonne Rainer Revives Her â€˜Mattress Monsterâ€™ Dance | False | By Gia Kourlas | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/hate-crimes-fbi-report.html | Hate-Crime Violence Hits 16-Year High, F.B.I. Reports | False | By Adeel Hassan | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/arts/design/hare-with-amber-eyes-vienna-edmund-de-waal.html | â€šÃ‚Â³The Hare With Amber Eyesâ€šÃ‚Â´ Comes Home | False | By Palko Karasz | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/letters/trump-charity.html | The Trump Familyâ€šÃ‚Â´s â€šÃ‚Â³Faux Charityâ€šÃ‚Â´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-14 | https://www.nytimes.com/2019/11/12/fashion/mens-single-dangly-earring.html | Why Men Are Embracing the Single Dangly Earring | False | By Max Berlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-19 | https://www.nytimes.com/2019/11/12/science/caspian-terns-san-francisco-bay.html | A Silicon Valley Disruption for Birds That Gorge on Endangered Fish | False | By Priyanka Runwal | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/dining/nyc-restaurant-news.html | Alfred Portale Opens His New Chelsea Restaurant | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/kayla-mueller-baghdadi.html | ISIS Leader al-Baghdadi May Have Had U.S. Hostage Executed, Witness Says | False | By Adam Goldman and Rukmini Callimachi | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/planned-parenthood-abortion-app.html | Planned Parenthood Launches Online Tool as Restrictions Come â€šÃ‚Â³Fast and Furiousâ€šÃ‚Â´ | False | By Lena Wilson | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/arts/television/impeachment-watergate.html | When Watergate Was Appointment TV | False | By James Poniewozik | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/americas/evo-morales-resignation-bolivia-facts.html | Evo Morales and Bolivia: What We Know About the Presidentâ€šÃ‚Â´s Resignation | False | By Anatoly Kurmanaev | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/mark-sanford-2020.html | Mark Sanford Drops Trump Primary Challenge: â€šÃ‚Â³Youâ€šÃ‚Â´ve Got to Be a Realistâ€šÃ‚Â´ | False | By Annie Karni | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/technology/softbank-startups.html | The SoftBank Effect: How $100 Billion Left Workers in a Hole | False | By Nathaniel Popper, Vindu Goel and Arjun Harindranath | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/theater/drama-book-shop-reopening.html | Drama Book Shop Sets a Fresh Start in a New Locale | False | By Michael Paulson | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/arts/television/high-school-musical-review-disney-plus.html | â€šÃ‚Â³High School Musical: The Musical: The Seriesâ€šÃ‚Â´: The Review | False | By Margaret Lyons | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-14 | https://www.nytimes.com/2019/11/12/theater/black-exhibition-review-jeremy-o-harris.html | Review: In â€šÃ‚Â³Black Exhibition,â€šÃ‚Â´ a Playwright Exposed | False | By Jesse Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/rick-gates-roger-stone-trial.html | Trump Predicted More Leaks Amid WikiLeaks Releases in 2016, Ex-Aide Testifies | False | By Sharon LaFraniere and Zach Montague | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/movies/mickey-and-the-bear-review.html | â€šÃ‚Â³Mickey and the Bearâ€šÃ‚Â´ Review: Trapped in a Small Town, With Dad | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Mariel Wamsley | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/europe/spain-government-sanchez-podemos.html | Spainâ€šÃ‚Â´s Left Comes Up With Tentative Deal to Form a Government | False | By Raphael Minder | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/trump-trade-economy.html | Trump Renews Tariff Threat Against China and Touts U.S. Economic â€šÃ‚Â³Boomâ€šÃ‚Â´ | False | By Ana Swanson, Maggie Haberman and Jeanna Smialek | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/nyregion/churro-lady-subway-vendors.html | Handcuffed for Selling Churros: Inside the World of Illegal Food Vendors | False | By Sharon Otterman | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/juul-vaping-bans.html | Banning E-Cigarettes Could Do More Harm Than Good | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/sports/basketball/nets-ceo-levy-resigns.html | Nets C.E.O. Abruptly Steps Down | False | By Sopan Deb and Kevin Draper | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/technology/intel-chip-fix.html | Intel Fixes a Security Flaw It Said Was Repaired 6 Months Ago | False | By Kim Zetter | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/asia/china-chemical-attack.html | 51 Children Hurt in Chemical Attack at Chinese Elementary School | False | By Johnny Diaz | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-12 | https://www.nytimes.com/2019/11/12/opinion/letters/environmental-protection-agency.html | The E.P.A. and a Threat to Clean Air and Water | | | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-16 | https://www.nytimes.com/2019/11/12/arts/dance/nyu-skirball-season.html | Coming to N.Y.U. Skirball: De Keersmaeker, â€šÃ‚Â³Apollonâ€šÃ‚Â´ and Kafka | False | By Peter Libbey | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/books/review-parisian-lives-samuel-beckett-simone-de-beauvoir-deirdre-bair.html | Beckett, Beauvoir and a Biographerâ€šÃ„Ã´s Bumpy Takeoff | False | By Parul Sehgal | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/asia/photos-hong-kong-protests.html | Hong Kong Protest Photos: Tear Gas and Fires on a Day of Campus Clashes | False | By Lam Yik Fei and The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-27 | https://www.nytimes.com/2019/11/12/reader-center/thanksgiving-cooking-with-alison-roman.html | Behind the Scenes of Alison Romanâ€šÃ„Ã´s September Thanksgiving | False | By Adriana Balsamo | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/trump-michael-atkinson-inspector-general.html | Trump Has Considered Firing Intelligence Community Inspector General | False | By Maggie Haberman and Michael S. Schmidt | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/weather-cold-temperatures.html | The Arctic Plunge: From Feeling Like 92 to Freezing in a Day | False | By John Ismay and Vanessa Swales | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-12-17 | https://www.nytimes.com/2019/11/12/well/live/blood-pressure-hypertension-drugs-dementia-alzheimers.html | Another Reason to Take Your Blood Pressure Drugs: Lower Dementia Risk | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/health/vaping-double-lung-transplant.html | Facing â€šÃ„Ã²Certain Death,â€šÃ„Ã´ Teenager With Vaping Injury Gets Double Lung Transplant | False | By Denise Grady | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/media/richard-plepler-hbo-apple.html | Richard Plepler, Former HBO Boss, Is Close to Apple Deal | False | By John Koblin | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/business/media/financial-times-roula-khalaf.html | Financial Times Names First Woman as Top Editor in Its 131 Years | False | By Marc Tracy | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/what-to-expect-impeachment.html | What to Expect as the House Starts Impeachment Hearings | False | By Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/europe/turkey-journalist.html | Turkey Detains a Top Journalist Again, Signaling a Continuing Crackdown | False | By Carlotta Gall | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/nyregion/veterans-death-military-benefits.html | A Black Paratrooperâ€šÃ„Ã´s First Veterans Day, and His Last | False | By Michael Wilson | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/sports/football/colin-kaepernick-nfl-workout.html | N.F.L. Invites Teams to Watch Colin Kaepernick Work Out on Saturday | False | By Ben Shpigel and Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-12-01 | https://www.nytimes.com/2019/11/12/business/media/not-streaming-on-disney-plus.html | Not Streaming: â€šÃ„Ã²Song of the Southâ€šÃ„Ã´ and Other Films Stay in the Past | False | By Brooks Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/climate/greta-thunberg-return-europe.html | Greta Thunberg Sets Sail, Again, After Climate Talks Relocate | False | By Somini Sengupta | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/fact-check-trump-economy.html | Fact Check: Trumpâ€šÃ„Ã´s Claims on the Economy | False | By Jim Tankersley | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/impeachment-trump-factcheck.html | Assessing the Impeachment Defenses Offered by Trump and His Allies | False | By Linda Qiu | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/world/europe/frank-giles-dead-hitler-diaries.html | Frank Giles, 100, Editor Snared in â€šÃ„Ã²Hitler Diariesâ€šÃ„Ã´ Hoax, Is Dead | False | By Katharine Q. Seelye | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/arts/music/jan-erik-kongshaug-dead.html | Jan Erik Kongshaug, Maestro of Recorded Sound, Dies at 75 | False | By Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/trump-impeachment-inquiry.html | Trumpâ€šÃ„Ã´s Contempt for True Professionals | False | By Frank Bruni | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/michael-bloomberg.html | Why I Like Mike | False | By Thomas L. Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/impeachment-digital-war-rooms.html | Inside the Impeachment War Rooms | False | By Nick Corasaniti | 2020-01-13 | TX 8-838-668 |
| 2019-11-12 | 2019-11-13 | https://www.nytimes.com/2019/11/12/opinion/trump-impeachment-hearings.html | What Trump Is Hiding From the Impeachment Hearings | False | By Neal K. Katyal | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/climate/energy-trends-climate-change.html | 5 Global Trends Shaping Our Climate Future | False | By Brad Plumer | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/sports/football/zeke-bratkowski-dead.html | Zeke Bratkowski, Packer Quarterback but Not a Starr, Dies at 88 | False | By Richard Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/supreme-court-daca-trump.html | A Court Ruling Ending DACA Might Not Be a Good Thing for Trump | False | By Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/12/world/americas/mexico-asylum-evo-morales.html | Mexico, a Haven for Leftists in Exile, Provides Evo Morales With a Landing Spot | False | By Kirk Semple and Elisabeth Malkin | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/affirmative-action-washington-ballot.html | Voters Narrowly Reject Affirmative Action in Washington State. Whatâ€šÃ„Ã´s Next? | False | By Mike Baker | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/sports/baseball/astros-cheating.html | Former Astros Pitcher Says Team Electronically Stole Signs in 2017 | False | By David Waldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/impeachment-clinton-trump.html | Two Impeachments, but Two Radically Different Accusations | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/john-solomon-ukraine-fox-news-the-hill.html | The Man Trump Trusts for News on Ukraine | False | By Jeremy W. Peters and Kenneth P. Vogel | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/pageoneplus/corrections-november-13-2019.html | Corrections: November 13, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/politics/jimmy-carter-health.html | Jimmy Carter Recovering After Surgery | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-12 | https://www.nytimes.com/2019/11/12/crosswords/daily-puzzle-2019-11-13.html | Carnival Projectiles | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/todayspaper/quotation-of-the-day-same-venom-and-drama-but-thats-about-all.html | Quotation of the Day: Same Venom and Drama. But Thatâ€šÃ„Â´s About All. | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/12/us/3d-printed-guns-blueprints.html | Blueprints for 3-D Printed Guns Cannot Be Posted Online, Judge Says | False | By Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/12/nyregion/nyc-salon-racial-natural-hair-discrimination.html | Salon Accused of Bias Will Be Taught to Style Black Hair | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-18 | https://www.nytimes.com/2019/11/13/smarter-living/how-to-build-better-habits-work-sleep.html | How Small Habits Can Lead to Big Changes | False | By Arianna Huffington | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/world/asia/hong-kong-protests-campuses.html | Hong Kong Protests Roil City as Universities Cut Semester Short | False | By Mike Ives, Elaine Yu and Katherine Li | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/arts/television/whats-on-tv-wednesday-the-mandalorian-and-the-chambermaid.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The Mandalorianâ€šÃ„Â´ and â€šÃ„Â²The Chambermaidâ€šÃ„Â´ | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/asia/plague-china-pneumonic.html | Pneumonic Plague Is Diagnosed in China | False | By Sui-Lee Wee | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/television/stephen-colbert-late-night-trump-impeachment.html | Stephen Colbert Was Feeling Merry on Impeachment Eve | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/impeachment-hearings-bill-taylor-george-kent.html | What to Expect in the Trump Impeachment Inquiryâ€šÃ„Â´s Public Hearings | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2020-07-02 | https://www.nytimes.com/2019/11/13/world/asia/hong-kong-protests.html | Why Are People Protesting in Hong Kong? | False | By Daniel Victor | 2020-09-02 | TX 8-900-152 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/asia/south-korea-swine-fever-blood.html | South Korea Stops Stream of Blood From Culled Pigs | False | By Choe Sang-Hun | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/world/europe/ukraine-ihor-kolomoisky-russia.html | A Ukrainian Billionaire Fought Russia. Now Heâ€šÃ„Â´s Ready to Embrace It. | False | By Anton Troianovski | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/sports/basketball/golden-state-warriors-kerr.html | The Warriors Are in Last Place. You Read That Right. | False | By Scott Cacciola | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/nyregion/peter-king-long-island-republicans.html | Rep. Peter Kingâ€šÃ„Â´s Exit Highlights the G.O.P.â€šÃ„Â´s Suburban Problem | False | By Vivian Wang | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/sports/football/nfl-player-injury-team-grievances.html | â€šÃ„Â²Emboldenedâ€šÃ„Â´ N.F.L. Players Value Health Over Paychecks | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/business/economy/minimum-wage-new-york-pennsylvania.html | As Push for Higher Minimum Wages Grows, New York Offers a Test Case | False | By Jeanna Smialek | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-premium.html | Online Cesspool Got You Down? You Can Clean It Up, for a Price | False | By Kevin Roose | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-china-wechat.html | Chinaâ€šÃ„Â´s Internet Is Flowering. And It Might Be Our Future. | False | By Yiren Lu | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-fandom-podcast.html | Even Nobodies Have Fans Now. (For Better or Worse.) | False | By Jamie Lauren Keiles | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/upshot/red-blue-diverging-economies.html | Red and Blue Economies Are Heading in Sharply Different Directions | False | By Jed Kolko | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/travel/ecotourism-scientists.html | Looking to Scientists to Expand Eco-Tourism Efforts | False | By Abby Ellin | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/well/move/mountain-biking-cycling-ebike-fitness-health-electronic-assist.html | As a Mountain Biking Motivator, Add a Little Electronic Assist | False | By Gretchen Reynolds | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/americas/mexico-tenango-embroidery.html | This Mexican Villageâ€šÃ„Â´s Embroidery Designs Are Admired (and Appropriated) Globally | False | By Elisabeth Malkin | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/golf/gary-player-nedbank-golf-challenge.html | For Once, Gary Player Gets to Stay Home | False | By Michael Arkush | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/golf/nedbank-golf-challenge-south-africa.html | The Golf Course Is Built Where? Are Those Baboons? | False | By John Clarke | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/impeachment-democrat-minnesota.html | For a Rural Democrat, Talking Potatoes Is Easy. Impeachment Is Really Hard. | False | By Jack Healy | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/media/new-carls-jr-ads.html | Carlâ€šÃ„Â´s Jr.â€šÃ„Â´s Marketing Plan: Pitch Burgers, Not Sex | False | By Tiffany Hsu | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/science/space/nasa-arrokoth-kuiper-belt.html | NASA Renames Object After Uproar Over Old Nameâ€šÃ„Â´s Nazi Connotations | False | By Liam Stack | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/insurance-negative-interest-rates.html | Subzero Interest Rates Are Luring Insurers to Risk | False | By Jack Ewing | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/travel/qantas-longest-flight.html | Would 19 Hours and 16 Minutes in the Air Make Me Crazy? | False | By Sarah Lyall | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2020-06-14 | https://www.nytimes.com/2019/11/13/arts/comic-books-computers-dc-marvel.html | Superhero or Supervillain? Technologyâ€šÃ„Â´s Role Changes Comic Books | False | By George Gene Gustines | 2020-08-04 | TX 8-890-563 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/books/dungeons-dragons.html | In a Chaotic World, Dungeons & Dragons Is Resurgent | False | By Ethan Gilsdorf | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/golf/nedbank-golf-challenge-players.html | Players to Watch at the Nedbank Golf Challenge | False | By John Clarke | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/books/elizabeth-bishop-home-key-west.html | Literary Nonprofit Buys Elizabeth Bishopâ€šÃ„Â´s Key West Home | False | By Concepciã˘â€šâ‰‰n de Leã˘â€šâ‰‰n | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/movies/tom-hanks-mister-rogers.html | This Tom Hanks Story Will Help You Feel Less Bad | False | By Taffy Brodesser-Akner | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/technology/personaltech/distracted-walking-twalking.html | Texting While Walking Is Dangerous. Hereâ€šÃ„Â´s How to Stop. | False | By Brian X. Chen | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/realestate/hawthorne-ny-a-neighborly-community-with-strong-schools.html | Hawthorne, N.Y.: A Neighborly Community With Strong Schools | False | By Susan Hodara | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/tesla-elon-musk-berlin.html | Tesla Is Going to Build a Factory Near Berlin | False | By Christopher F. Schuetze | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/diet-research-nutrition.html | Why It Is So Hard to Figure Out What to Eat | False | By David S. Ludwig and Steven B. Heymsfield | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/arts/music/salzburg-festival-2020.html | The Salzburg Festival Prepares to Turn 100 | False | By Michael Cooper | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/fashion/weddings/Tatcha-founders-Vicky-Tsai-and-Eric-Bevan-spill-secrets-of-their-marriage.html | â€šÃ„Â²I Dream, He Executesâ€šÃ„Â´ | False | By Alix Strauss | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/europe/venice-flood.html | Venice Flooding Brings City to â€šÃ„Â²Its Kneesâ€šÃ„Â´ | False | By Elisabetta Povoledo | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/world/australia/fires-climate-change-pragmatism.html | As Australia Burns, Its Leaders Trade Insults | False | By Damien Cave | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/dealbook/trump-economic-club.html | DealBook: Trump Says Business Leaders â€šÃ„Â²Have No Choiceâ€šÃ„Â´ but to Vote for Him | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/who-is-george-kent.html | Who Is George Kent? Official Who Described Trumpâ€šÃ„Â´s Actions as â€šÃ„Â²Wrong for the Rule of Lawâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/ohio-state-lsu-ranking.html | Whoâ€šÃ„Â´s Really No. 1? Maybe Ohio State | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/middleeast/israel-gaza-islamic-jihad.html | Exchanges of Fire Continue Across Israel-Gaza Border | False | By Isabel Kershner and Iyad Abuheweila | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/impeachment-hearings.html | Key Moments From the First Public Impeachment Hearing | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/europe/venezuela-spain-hugo-carvajal.html | Venezuelaâ€šÃ„Â´s Ex-Spy Chief, Wanted in U.S., Is Missing in Spain | False | By Raphael Minder | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/style/fashion-trends-shopping-fashion-theyre-over-it.html | Fashion? Theyâ€šÃ„Â´re Over It | False | By Ruth La Ferla | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/asia/hong-kong-protests-students.html | Hong Kong Colleges Become Besieged Citadels as Police Close In | False | By Edward Wong and Ezra Cheung | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/europe/fat-cat-aeroflot.html | His 22-Pound Cat Was Too Fat to Fly. So He Called In an Understudy. | False | By Anna Schaverien | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/technology/personaltech/data-journalism-economics.html | In Data Journalism, Tech Matters Less Than the People | False | By Ben Casselman | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/realestate/550000-homes-in-minnesota-massachusetts-and-indiana.html | $550,000 Homes in Minnesota, Massachusetts and Indiana | False | By Julie Lasky | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/economy/fed-chair-powell-interest-rates.html | Fed Chair Paints Rosy Economic Picture but Says Risks Remain | False | By Jeanna Smialek | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/members-of-house-intelligence-committee.html | Here Are the Key Members to Watch on the House Intelligence Committee | False | By Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/realestate/house-hunting-in-kenya.html | House Hunting in â€šÃ„Â¶ Kenya | False | By Marcelle Sussman Fischler | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/ambassador-taylor.html | Who Is Bill Taylor? Key Witness in the Impeachment Inquiry | False | By Lara Jakes | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/design/penn-museum-redesign.html | Penn Museum Redesign Aims Beyond Academics | False | By Jon Hurdle | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/middleeast/saudi-feminism-extremism-video.html | Saudi Anti-Extremist Force Names Feminists as a Target. Briefly. | False | By Megan Specia | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/reader-center/slavery-descendants-ados.html | Deciphering ADOS: A New Social Movement or Online Trolls? | False | By Farah Stockman | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/science/wormholes-physics-astronomy-cosmos.html | How to Peer Through a Wormhole | False | By Dennis Overbye | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/theater/tiny-tim-a-christmas-carol-disabled-actors.html | Rethinking Tiny Tim: Should a Disabled Actor Play the Role? | False | By Michael Paulson | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/americas/bolivia-morales-news.html | Boliviaâ€šÃ„Ã´s Interim Leader Pledges to â€šÃ„Â²Reconstruct Democracyâ€šÃ„Â´ | False | By Clifford Krauss | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-20 | https://www.nytimes.com/2019/11/13/dining/alison-romans-big-thanksgiving.html | Alison Romanâ€šÃ„Ã´s Big Thanksgiving | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/neediest-cases/alcoholism-sobriety-journalism.html | Alcohol Was an Escape. Now He Is Living on His Own Terms. | False | By Elisha Brown | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/2020-iowa-caucus.html | Why Almost Nobody Will Defend the Iowa Caucuses | False | By Sydney Ember and Reid J. Epstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/football/colin-kaepernick.html | Could These Teams Use a Quarterback Like Colin Kaepernick? | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/style/jane-fonda-red-protest-coat.html | The Red Coats Are Coming | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/nyregion/turkeys-toms-river.html | Where Wild Turkeys Are So Bold They Knock on the Door for Food | False | By Tracey Tully | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2021-05-23 | https://www.nytimes.com/2019/11/13/opinion/how-a-crusader-wins.html | How a Crusader Wins | False | By Tammy La Gorce | 2021-07-07 | TX 8-994-252 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/sports/basketball/knicks-porzingis-mavs-suns.html | A Different Porzingis Returns to New York | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-13 | https://www.nytimes.com/2019/11/13/reader-center/trust-news-sources.html | How Do You Decide What Information to Believe? | False | By Sabrina Tavernise | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-16 | https://www.nytimes.com/2019/11/13/arts/design/bequest-met-museum-wrightsman.html | A Trustee Leaves Trove of Old Masters Works to the Met | False | By Robin Pogrebin | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/music/youngboy-never-broke-again-ai-youngboy-2-review.html | The Gut-Level Emotions of YoungBoy Never Broke Again | False | By Jon Caramanica | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/dean-foods-bankruptcy.html | A Milk Giant Goes Broke as Americans Reject Old Staples | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/hurricane-dorian-cows.html | 3 Cows Swept Out to Sea by Hurricane Dorian Are Found Alive | False | By Johnny Diaz and Aimee Ortiz | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-12-15 | https://www.nytimes.com/2019/11/13/books/review/the-man-who-solved-the-market-gregory-zuckerman.html | How to Beat the Market | False | By Joe Nocera | 2020-02-05 | TX 8-856-321 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/television/rick-ludwin-dead-seinfeld.html | Rick Ludwin, NBC Executive Who Championed â€šÃ„Â²Seinfeld,â€šÃ„Â´ Dies at 71 | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/health/candida-auris-resistant-hospitals.html | New York Identifies Hospitals and Nursing Homes With Deadly Fungus | False | By Matt Richtel and Andrew Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/music/kodak-black-jail-sentencing.html | Kodak Black Sentenced to Nearly 4 Years in Prison | False | By Joe Coscarelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/media/netflix-nickelodeon-spongebob-squarepants.html | â€˜SpongeBobâ€™ Spinoff Highlights Netflix-Nickelodeon Deal | False | By Brooks Barnes | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/donald-trump-jr-triggered.html | Donald Trump Jr. Airs Family Grievances (One Book at a Time) | False | By Katie Rogers | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/television/the-crown-netflix-tobias-menzies.html | With â€˜The Crown,â€™ a â€˜Secret Weaponâ€™ Could Become Not So Secret | False | By Roslyn Sulcas | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/bernie-sanders-heart-attack.html | After Heart Attack, Bernie Sanders Takes Long Walks and Eats Salads | False | By Sydney Ember | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/climate/one-thing-we-can-do-balance-our-energy-demand.html | One Thing We Can Do: Balance Our Energy Demand | False | By Geneva Abdul and Hiroko Tabuchi | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/college-campus-journalists-newspapers.html | News or â€˜Trauma Pornâ€™? Student Journalists Face Blowback on Campus | False | By Julie Bosman, Mitch Smith and Kate Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/americas/venezuela-embassy-brazil.html | Dueling Camps Vie for Control of Venezuelaâ€™s Embassy in Brazil | False | By Letáâ€°cia Casado and Ernesto Londoáâ€™±o | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-18 | https://www.nytimes.com/2019/11/13/arts/new-podcasts.html | Podcasts About Impeachment, Mr. Rogers and a Purring Cat: Whatâ€™s New | False | By Phoebe Lett | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-19 | https://www.nytimes.com/2019/11/13/science/land-mammal-migrations.html | Still the Undisputed Champs of Mammalian Migrations | False | By Cara Giaimo | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/business/media/george-conway-msnbc-impeachment.html | MSNBCâ€™s Surprise Guest: George Conway, Husband of Kellyanne | False | By Michael M. Grynbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/william-taylor-opening-statement-impeachment.html | Read William Taylorâ€™s Prepared Opening Statement From the Impeachment Hearing | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/supreme-court-byron-allen-comcast.html | Supreme Court Hears Racial Discrimination Case Against Comcast | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/design/museum-of-capitalism.html | Cheeseburgers, Oil and Minimum Wage: Building a Museum of Capitalism | False | By Jennifer Schuessler | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/deval-patrick-2020.html | Deval Patrick Will Enter 2020 Presidential Race on Thursday | False | By Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/americas/rio-de-janeiro-brazil-child-shot.html | Girl, 5, Is 6th Child Killed by Stray Bullet in Rio de Janeiro This Year | False | By Ernesto Londoáâ€™±o and Lis Moriconi | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/ncaabasketball/vcu-coach-contracts.html | For Coaches at V.C.U., Moving on Ultimately Means a Return Visit | False | By Jon Rothstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/books/review-black-radical-william-monroe-trotter-kerri-greenidge.html | â€˜Black Radicalâ€™ Remembers a Bold Life and Reclaims It for Our Current Moment | False | By Jennifer Szalai | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/letters/immigration-supreme-court.html | Awaiting the Supreme Courtâ€™s Decision on the â€˜Dreamersâ€™ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/europe/parthenon-marbles-xi-jinping-greece-china.html | In Struggle Over Parthenon Marbles, Greece Gets Unexpected Ally: Xi Jinping | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/letters/hearings-impeachment-trump.html | As the Public Impeachment Hearings Begin | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/style/tina-turner-and-oprah-who-stop-traffic-on-broadway.html | Tina Turner and Oprah (Who?) Stop Traffic on Broadway | False | By Ben Widdicombe | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/movies/charlies-angels-review.html | â€˜Charlieâ€™s Angelsâ€™ Review: Um, You Go, Girls? | False | By Manohla Dargis | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/books/survivors-adam-frankel-interview.html | â€˜The Survivorsâ€™ Unpacks a Familyâ€™s Trauma | False | By John Williams | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/movies/oscars-best-picture-contenders.html | The Best-Picture Race Has Begun. Could One of These Films Win? | False | By Kyle Buchanan | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/impeachment-hearing-day-1.html | Impeachment Hearings Open With Revelation on Trumpâ€™s Ukraine Pressure | False | By Nicholas Fandos and Michael D. Shear | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/trump-impeachment-inquiry.html | If Trump Were Anyone Else â€¦ Â,Â¶ | False | By Nicholas Kristof | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/style/skin-carehow-darren-criss-overcame-his-fear-of-gym-bros.html | How Darren Criss Overcame His Fear of Gym Bros | False | By Bee Shapiro | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-16 | https://www.nytimes.com/2019/11/13/arts/dance/donald-mckayle-modern-dance.html | Celebrating Donald McKayle, a Modern-Dance Trailblazer | False | By Siobhan Burke | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/jeffrey-epstein-accusers-compensation-fund.html | Jeffrey Epsteinâ€¦Â,Â´s Estate May Set Up a Program to Pay  Accusers | False | By Matthew Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-15 | https://www.nytimes.com/2019/11/13/arts/design/new-york-galleries-what-to-see-right-now.html | New York Galleries: What to See Right Now | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/nyregion/brooklyn-bishop-dimarzio-sex-abuse.html | Bishop Named by Pope to Investigate Abuse Is Accused Himself | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/style/george-kent-bow-tie.html | George Kent and the Bow Tie of History | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/wisconsin-christmas-holiday-tree.html | Christmas Tree or Holiday Tree? The Frosty Feud Splintering a State | False | By Mitch Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/dealbook/wework-third-quarter-earnings.html | WeWork Lost $1.25 Billion in Third Quarter | False | By Peter Eavis | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/2019/11/13/t-magazine/jnai-bridges.html | How a Fast-Rising Opera Singer Prepared for Her Met Debut | False | By Merrell Hambleton | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/trump-labor-manafort.html | Manafortâ€¦Â,Â²s 2016 Gambit: A Back Channel From Trump Camp to Labor | False | By Noam Scheiber and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/google-banking-checking-account.html | Google Makes a Bid for Banking, Where Tech Firms Go to Stumble | False | By Stacy Cowley and Tara Siegel Bernard | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/who-is-gordon-sondland.html | Who is Gordon Sondland? The Envoy With a Key Role in the Impeachment Inquiry | False | By Eileen Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-28 | https://www.nytimes.com/2019/11/13/smarter-living/wirecutter/how-to-save-money-for-christmas.html | Budget for Christmas and Save Money on All Your Presents This Year | False | By Taylor Tepper | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/barr-guns.html | Justice Dept. Unveils Gun Plan, Sidestepping a Preoccupied Washington | False | By Katie Benner | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/television/impeachment-hearings-tv.html | A Tale of an â€¦Â,Â²Irregular Channel,â€¦Â,Â´ Playing on Many Channels | False | By James Poniewozik | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/deval-patrick-bio.html | Where Does Deval Patrick Stand on the Issues? | False | By Matt Stevens and Stephanie Saul | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/climate/climate-change-child-health.html | Climate Change Poses Threats to Childrenâ€¦Â,Â´s Health Worldwide | False | By Kendra Pierre-Louis | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/middleeast/turkey-syria-kurds-trump.html | U.S. Struggles to Keep Allies in Fight Against ISIS in Syria | False | By Lara Jakes and Eric Schmitt | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/stones-trial-closing-arguments.html | Roger Stone Lied to Protect Trump, Prosecutors Argue at Trial | False | By Sharon LaFraniere and Zach Montague | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-future.html | The Internet Dream Became a Nightmare. What Will Become of It Now? | False | By Bill Wasik | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-platform.html | Weâ€¦Â,Â´re Stuck With the Tech Giants. But Theyâ€¦Â,Â´re Stuck With Each Other. | False | By John Herrman | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-teens.html | What Do Teenagers Learn Online Today? That Identity Is a Work in Progress | False | By Elizabeth Weil | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/13/magazine/internet-turkey.html | Finding Truth Online Is Hard Enough. Censors Make It a Labyrinth. | False | By Suzy Hansen | 2020-01-13 | TX 8-838-668 |
| 2019-11-13 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/baseball/jacob-degrom-cy-young.html | Jacob deGrom Wins Second Straight Cy Young Award | False | By Kevin Armstrong | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-16 | https://www.nytimes.com/2019/11/13/theater/broadbend-arkansas-review.html | Review: â€¦Â,Â²Broadbend, Arkansas,â€¦Â,Â´ Tangled in Its Own Tale | False | By Laura Collins-Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/on-politics-impeachment-2020.html | How Weâ€¦Â,Â´re Watching Impeachment | False | By Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/health/insulin-prices-generic-who.html | To Drive Down Insulin Prices, W.H.O. Will Certify Generic Versions | False | By Donald G. McNeil Jr. | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/university-florida-trump.html | He Invited Donald Trump Jr. to Campus. Now Heâ€™â€™s Facing Impeachment. | False | By Nicholas Bogel-Burroughs and Hannah Phillips | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/stephen-miller-white-nationalism.html | Before Joining White House, Stephen Miller Pushed White Nationalist Theories | False | By Katie Rogers | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/middleeast/gaza-israel-islamic-jihad.html | As Islamic Jihad and Israel Battled, Hamas, in a Twist, Sat on the Sidelines | False | By David M. Halbfinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/trump-financial-records-lawsuit.html | Court Rejects Trumpâ€™â€™s Appeal in Fight to Keep Financial Records From Congress | False | By Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/media/mcclatchy-saturday-print-newspapers.html | McClatchy Says So Long to Saturday (Print) Newspapers | False | By Marc Tracy | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/spain-election-vox.html | Vox and the Rise of the Extreme Right in Spain | False | By Martaÿâ€°â€°n Caparrÿâ€°â€°s | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/13/arts/shoji-sadao-dead-fuller-noguchi.html | Shoji Sadao, Quiet Hand Behind Two Visionaries, Dies at 92 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/world/middleeast/erdogan-trump.html | â€˜Iâ€™â€™m a Big Fanâ€™â€™: Trump Gives Warm Welcome to Turkeyâ€™â€™s Erdogan | False | By Michael Crowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/tennis/bryan-brothers-retirement.html | Bryan Brothers Will Retire From Tennis After 2020 U.S. Open | False | By Ben Rothenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/trump-impeachment-hearing-day-1.html | Republicansâ€™â€™ Best Defense Is a Bad Offense | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/trump-impeachment.html | On Capitol Hill, Old-School Washington Keeps Circus at Bay | False | By Mark Leibovich | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/opinion/house-impeachment-hearings.html | The Only Show in Trump Town | False | By Gail Collins | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/13/us/lucky-miller-police-chief-killed.html | Oklahoma Town Reels After a Detective Is Charged With Killing Its Police Chief | False | By Emily S. Rueb | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/13/opinion/editorials/trump-erdogan-turkey.html | In Meeting Erdogan, Trump Courts Another Tyrant | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/bill-taylor-impeachment-hearing.html | Behind a Star Witness, Democrats Take Their Impeachment Case to the Public | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/impeachment-hearing.html | What We Learned From the First Day of Public Impeachment Hearings | False | By Emily Cochrane | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/business/japan-economy.html | Japanâ€™â€™s Economic Growth Falls Sharply as Exports Slow | False | By Ben Dooley | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | | https://www.nytimes.com/2019/11/13/pageoneplus/corrections-november-14-2019.html | Corrections: November 14, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/sports/football/colin-kaepernick-workout.html | Colin Kaepernick Has Not Been Told Who Will Attend His Workout | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/13/us/duck-boat-accident-coast-guard.html | Coast Guard Ignored Calls for Safeguards Before Duck Boat Sank, Report Says | False | By Neil Vigdor | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/arts/design/auction-sothebys-christies.html | Fall Art Auctions See Significant Declines | False | By Scott Reyburn | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2020-07-12 | https://www.nytimes.com/2019/11/13/smarter-living/how-to-do-2-simple-magic-tricks-and-why-you-should-learn-them.html | How to Do 2 Simple Magic Tricks â€” and Why You Should Learn Them | False | By Ian Frisch | 2020-09-02 | TX 8-900-152 |
| 2019-11-14 | 2019-11-13 | https://www.nytimes.com/2019/11/13/crosswords/daily-puzzle-2019-11-14.html | Big Clay Court Event | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/todayspaper/quotation-of-the-day-in-illinois-district-voters-are-wary-of-the-hearings-and-what-comes-next.html | Quotation of the Day: In Illinois District, Voters Are Wary of the Hearings and What Comes Next | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/13/us/politics/impeachment-briefing-public-hearings-day-1.html | Impeachment Briefing: What Happened on Day 1 of Public Hearings | False | By Noah Weiland | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/europe/ukraine-putin-trump.html | As Talks With Putin Loom, Ukraine Looks in Vain for U.S. Help | False | By Anton Troianovski | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/world/asia/hong-kong-protests.html | Hong Kong Students Ready Bows and Arrows for Battles With Police | False | By Mike Ives and Katherine Li | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/opinion/israel-rockets-election.html | Does Israel Need a Crisis to End Its Crisis? | False | By Shmuel Rosner | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/arts/television/whats-on-tv-thursday-the-latin-grammys-and-the-souvenir.html | Whatâ€šÃ„Ã´s on TV Thursday: The Latin Grammys and â€šÃ„Ã²The Souvenirâ€šÃ„Ã´ | False | By Mariel Wamsley | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/television/late-night-impeachment-hearings.html | Late Night Serves Hot Takes After First Public Impeachment Hearings | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/europe/netherlands-speed-limit.html | Facing a Pollution Crisis, Netherlands Tells Drivers to Slow Down | False | By Richard Pã‹šÃ„Ã¶rez-Peã‹šÃ±a and Claire Moses | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/australia/australia-koalas-fire.html | Saving the Fire Victims Who Cannot Flee: Australiaâ€šÃ„Ã´s Koalas | False | By Livia Albeck-Ripka | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/nyregion/thomas-spota-corruption-trial.html | A Bag of Sex Toys, an Alleged Cover-Up and an Ex-D.A. on Trial | False | By Nicole Hong | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/germany-economy-recession.html | Germany Narrowly Avoids Recession as Trade Tensions Ease | False | By Jack Ewing | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/asia/indonesia-tofu-dioxin-plastic.html | To Make This Tofu, Start by Burning Toxic Plastic | False | By Richard C. Paddock | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/14/magazine/internet-future-dream.html | So the Internet Didnâ€šÃ„Ã´t Turn Out the Way We Hoped. Now What? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/theater/slipstream-paris-reviews.html | Strange Plays for Strange Times | False | By Laura Cappelle | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/14/realestate/14hunt-barman.html | Where Could They Get More for Their Money: Upper East Side or Upper West Side? | False | By Joyce Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/interactive/2019/11/14/climate/car-ban-air-pollution.html | Cities Worldwide Are Reimagining Their Relationship With Cars | False | By Somini Sengupta and Nadja Popovich | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/travel/friend-travel.html | Making the Most of Meeting a Friend of a Friend Abroad | False | By Julie Weed | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/style/Queen-Elizabeth-II-fashion-royal-dresser.html | Before â€šÃ„Ã²The Crown,â€šÃ„Ã´ Revelations About the Actual Crown | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/upshot/2020-election-democratic-primary.html | Maybe Democratic Front-Runners Shouldnâ€šÃ„Ã´t Look Back | False | By Nate Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/books/bread-loaf-writers-conference-waiter.html | Bread Loaf Ends â€šÃ„Ã²Wait Scholarâ€šÃ„Ã´ Program | False | By Sindya N. Bhanoo | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/well/live/llama-therapy-nursing-homes-elderly-seniors-hospitals-pet-therapy.html | The Llama as Therapist | False | By Jennifer A. Kingson | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/warren-wealth-tax-economy.html | Warren Wealth Tax Could Slow Economy, Early Analysis Finds | False | By Jim Tankersley | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/arts/music/jim-sullivan.html | Jim Sullivan, a Rock â€šÃ„Ã²nâ€šÃ„Ã´ Roll Mystery That Remains Stubbornly Unsolved | False | By Rebecca Bengal | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/television/the-crown-review-netflix.html | Review: â€šÃ„Ã²The Crownâ€šÃ„Ã´ and the Burdens of a No-Drama Queen | False | By James Poniewozik | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/nyregion/immigrants-drivers-license.html | County Clerks Revolt Over N.Y. Licenses for Undocumented Immigrants | False | By Christina Goldbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-26 | https://www.nytimes.com/2019/11/14/science/island-volcano-tonga-lateiki.html | This Volcano Destroyed an Island, Then Created a New One | False | By Robin George Andrews | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/whale-hunting-native-americans.html | A Native Tribe Wants to Resume Whaling. Whale Defenders Are Divided. | False | By John Eligon | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/michael-bloomberg-women.html | Michael Bloombergâ€šÃ„Ã´s History of Demeaning Comments About Women | False | By Michael M. Grynbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/sports/football/nfl-week-11-steelers-browns.html | Steelersâ€šÃ„Ã´ Defense Could Punish Baker Mayfield and the Browns | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/travel/36-Hours-what-to-do-Indianapolis.html | 36 Hours in Indianapolis | False | By Austin Considine | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/impeachment-public-hearings-congress.html | Compelling Testimony, but No Minds Changed So Far | False | By Carl Hulse | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/fashion/iris-van-herpen-style.html | From a Sewing Needle to a Laser Cutter, a New Approach to Fashion | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/business/bodega-night-brooklyn.html | We Spent the Night at a Bodega and Wrote It All Down | False | By Julia Rothman and Shaina Feinberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/business/baby-shark-live-concert-tour.html | â€šÃ„Ã²Baby Sharkâ€šÃ„Ã´ Smells Money Onstage | False | By Ben Sisario | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/australia/police-shooting-murder-Indigenous.html | â€šÃ„Ã²Weâ€šÃ„Ã´re Just So Angryâ€šÃ„Ã´: Australians Protest Police Killing of Aboriginal Teenager | False | By Isabella Kwai and Sasha Gattermayr | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/college-israel-anti-semitism.html | On the Frontlines of Progressive Anti-Semitism | False | By Blake Flayton | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/collector-cars-restomods.html | Vintage Cars With Old Souls, and Touch Screens and A.C. | False | By Jim Motavalli | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/fashion/weddings/the-allure-of-the-white-dress.html | The Allure of the White Dress | False | By Alix Strauss | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/europe/erdogan-trump-letter.html | Behind the Scenes, Erdoganâ€šÃ„Ã´s Friendly White House Visit Had Tense Moments | False | By Michael Crowley, Megan Specia and Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/dealbook/china-trade-economy.html | DealBook: China Feels the Weight of the Trade War | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/deval-patrick-2020-president.html | Deval Patrick Makes a Late Bid in the 2020 Presidential Campaign | False | By Astead W. Herndon, Jonathan Martin and Matt Stevens | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/middleeast/american-isis-turkey-greece.html | ISIS Suspect Trapped at Turkish-Greek Border Is to Be Deported to U.S. | False | By Carlotta Gall | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/the-good-liar-review.html | â€šÃ„Ã²The Good Liarâ€šÃ„Ã´ Review: For Helen Mirren and Ian McKellen, the Truth Hurts | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/radioflash-review.html | â€šÃ„Ã²Radioflashâ€šÃ„Ã´ Review: The Hills Have Spies | False | By Jeannette Catsoulis | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/the-warrior-queen-of-jhansi-review.html | â€šÃ„Ã²The Warrior Queen of Jhansiâ€šÃ„Ã´ Review: Freedom Fighter | False | By Jeannette Catsoulis | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/scandalous-the-untold-story-of-the-national-enquirer-review.html | â€šÃ„Ã²Scandalousâ€šÃ„Ã´ Review: Riches From a Supermarket Rag | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/to-kid-or-not-to-kid-review.html | â€šÃ„Ã²To Kid or Not to Kidâ€šÃ„Ã´ Review: Maybe, Baby | False | By Jeannette Catsoulis | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/recorder-the-marion-stokes-project-review.html | â€šÃ„Ã²Recorder: The Marion Stokes Projectâ€šÃ„Ã´ Review: A VCR Obsession | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/i-lost-my-body-review.html | â€šÃ„Ã²I Lost My Bodyâ€šÃ„Ã´ Review: The Quest of a Severed Hand | False | By Teo Bugbee | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/kentucky-governor-race-matt-bevin.html | In Kentucky, a Governor Who Picked Fights Loses a Big One | False | By Campbell Robertson | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/clippers-rockets-paul-george.html | The Clippers Lost, but the Dream Duo Is Coming | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/style/bouldering.html | Social Climbing Has a Whole New Meaning | False | By Kate Dwyer | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/hong-kong-protests-recession.html | Highways on Fire. Semesters Cut Short. A Recession. Can Hong Kong Heal? | False | By Alexandra Stevenson, Edward Wong and Keith Bradsher | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/smith-wesson-firearms-split.html | Smith & Wessonâ€šÃ„Ã´s Owner to Break Away From Gun Business | False | By David Yaffe-Bellany and Amie Tsang | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/australia/behrouz-boochani-refugee.html | Refugee and Author Detained by Australia Is Given Visa to Travel | False | By Megan Specia | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/technology/apple-harvard-health-studies.html | Appleâ€šÃ„Ã´s Reach Reshapes Medical Research | False | By Natasha Singer | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/realestate/its-the-monthly-fees-that-get-you.html | Itâ€šÃ„Ã´s the Monthly Fees That Get You | False | By Michael Kolomatsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/music/berlin-club-bouncers.html | Anything Goes in Berlinâ€šÃ„Ã´s Clubs. But Are Bouncers Killing the Vibe? | False | By Josie Thaddeus-Johns | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/qatar-world-cup-visitors.html | Qatar Faces a Tight Squeeze for Its Compact World Cup | False | By Tariq Panja | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/eddie-murphy-beverly-hills-cop-4-netflix.html | Eddie Murphy Will Star in â€šÃ„Â²Beverly Hills Cop 4â€šÃ„Â´ for Netflix | False | By Nicole Sperling | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/nyregion/homeless-nyc.html | New York to Use 18,000 City Workers to Identify and Help Homeless | False | By Jeffery C. Mays | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/the-hottest-august-review.html | â€šÃ„Â²The Hottest Augustâ€šÃ„Â´ Review: Ordinary New Yorkers Facing Extreme Heat | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-20 | https://www.nytimes.com/2019/11/14/dining/cardamom-review-sunnyside.html | A Sprawling Menu and Goan Cuisine at Cardamom in Queens | False | By Mahira Rivers | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-18 | https://www.nytimes.com/2019/11/14/arts/television/sexual-harassment-videos.html | The Most Watched Show at the Office? Sexual Harassment Training Videos | False | By Elizabeth A. Harris | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/ford-v-ferrari-review.html | â€šÃ„Â²Ford v Ferrariâ€šÃ„Â´ Review: Itâ€šÃ„Â´s a Gas | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/europe/germany-measles-vaccine.html | Germany Mandates Measles Vaccine | False | By Melissa Eddy | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/science/plant-genes-evolution.html | How Did Plants Conquer Land? These Humble Algae Hold Clues | False | By Carl Zimmer | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/syria-white-helmet-founder-dead.html | The Brief and Inspiring Life of James Le Mesurier | False | By Janine di Giovanni | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/design/art-collector-africa.html | Out of Africa, a Collection and a Dedication to Giving Back | False | By Ted Loos | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/science/stars-black-hole-milky-way.html | A Black Hole Threw a Star Out of the Milky Way Galaxy | False | By Dennis Overbye | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/asia/nuclear-talks-north-korea-us.html | North Korea Says U.S. Sought More Talks, but Calls It a â€šÃ„Â²Trickâ€šÃ„Â´ | False | By Choe Sang-Hun | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-20 | https://www.nytimes.com/2019/11/14/dining/drinks/review-thanksgiving-wine.html | And Now the Easy Part: Selecting Thanksgiving Wines | False | By Eric Asimov | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/trump-military.html | Trump and the Military: A Dysfunctional Marriage, but They Stay Together | False | By Helene Cooper, Julian E. Barnes, Eric Schmitt and Thomas Gibbons-Neff | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/design/gaetano-pesce-friedman-benda.html | Gaetano Pesce Adds â€šÃ„Â²Performance Artistâ€šÃ„Â´ to His Portfolio | False | By Joseph Giovannini | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/trump-impeachment-national-security.html | Trumpâ€šÃ„Â´s Choice: National Security or Political Obsession | False | By David E. Sanger | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/business/republican-economist-independent.html | Why a â€šÃ„Â²Republican Economistâ€šÃ„Â´ Plans to Vote in the Democratic Primary | False | By N. Gregory Mankiw | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/the-report-review.html | â€šÃ„Â²The Reportâ€šÃ„Â´ Review: Inconvenient Truths | False | By Jeannette Catsoulis | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/my-20th-century-museum-of-the-moving-image.html | Twin Girls, Born in Budapest, Navigate Modern Times | False | By J. Hoberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/julian-castro-kamala-harris.html | Why Voters Donâ€šÃ„Â´t Seem Interested in Barrier-Breaking Candidates | False | By Jennifer Medina | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/impeachment-reaction-talk-radio.html | A â€šÃ„Â²Circusâ€šÃ„Â´ or an â€šÃ„Â²Educationâ€šÃ„Â´: How Impeachment Is Playing on the Radio | False | By Mitch Smith, Audra D. S. Burch, Patricia Mazzei and Julie Bosman | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/music/review-goerke-noseda-tristan-isolde.html | Review: A Conductor and Soprano Test Wagnerian Waters | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/nyregion/somos-puerto-rico-lobbying.html | The Tropical Conclave Where Politicians and Lobbyists Go to Make Deals | False | By J. David Goodman | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/ncaabasketball/james-wiseman-memphis-ncaa-lawsuit.html | James Wiseman Drops Lawsuit Against Memphis and the N.C.A.A. and Will Sit | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/atlantics-review.html | â€šÃ„Â²Atlanticsâ€šÃ„Â´ Review: Haunted by Ghosts and Injustice in Senegal | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/us/politics/pelosi-impeachment-bribery.html | Pelosi Points to Possible Bribery Charge Against Trump | False | By Nicholas Fandos and Michael S. Schmidt | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/media/gannett-gatehouse-media-merger.html | After Its Merger, Gannett Will Be the Largest Newspaper Publisher in the U.S. | False | By Marc Tracy | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/waves-review.html | â€˜Wavesâ€™ Review: The Shattering Ebb and Flow of Family Life | False | By Manohla Dargis | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/lady-and-the-tramp-review.html | â€˜Lady and the Trampâ€™ Review: Seconds of Spaghetti and Furballs | False | By Elisabeth Vincentelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-10-13 | https://www.nytimes.com/2019/11/14/opinion/teen-girls-jailed.html | When â€˜Incorrigibleâ€™ Teen Girls Were Jailed | False | By Sheila Oféŝ Connor | 2019-12-04 | TX 8-827-006 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/style/autism-diagnosis.html | Iâ€™m No Doctor, but My Sister Definitely Has Autism | False | By Philip Galanes | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-16 | https://www.nytimes.com/2019/11/14/arts/design/keith-haring-mural-auction.html | Keith Haringâ€™s Stairwell Mural Auctioned for $3.9 Million | False | By Nancy Coleman | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/everybodys-everything-review-lil-peep.html | â€˜Everybodyâ€™s Everythingâ€™ Review: The Life and Songs of Lil Peep | False | By Ken Jaworowski | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/dance/perfume-genius-kate-wallich-review.html | Review: Perfume Genius and Kate Wallich in a World of Angst | False | By Gia Kourlas | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/sports/olympics/alberto-salazar-nike.html | Another of Alberto Salazarâ€™s Runners Says He Ridiculed Her Body for Years | False | By Matthew Futterman | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/design/iraq-wars-art-momaps1-review.html | These Artists Refuse to Forget the Wars in Iraq | False | By Jason Farago and Tim Arango | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/school-shootings-list.html | Hereâ€™s a List of School Shootings in 2019 | False | By Julie Bosman | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/state-department-inspector-general.html | State Dept. Career Employee Was Targeted as â€˜Loyalistâ€™ to Democrats, Inquiry Shows | False | By Lara Jakes | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/letters/hearings-impeachment-trump.html | The Impeachment Hearings: What the Envoys Said | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-12-08 | https://www.nytimes.com/2019/11/14/books/review/christmas-in-austin-benjamin-markovits.html | Home for the Holidays, for Better or Worse | False | By Rand Richards Cooper | 2020-02-05 | TX 8-856-321 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/opinion/gary-gulman-comedy-depression.html | Comedian Hospitalized for Depression. Hilarity Ensues. | False | By Jennifer Senior | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/world/middleeast/islamic-state-receipts-debate.html | Experts Divided on Authenticity of Islamic State Receipts | False | By Rukmini Callimachi | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/middleeast/russia-syria-hospital-bombing.html | U.N. Query on Syria Hospital Bombings May Be Undermined by Russia Pressure, Limited Scope | False | By Whitney Hurst and Rick Gladstone | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/arts/design/rachel-harrison-review-whitney-museum.html | Peas, Socks and Sidewalk-Trash Sculptures: Just Keep Looking | False | By Holland Cotter | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/sports/basketball/pepsi-center-denver-hijab.html | Woman Told to Remove Hijab Before Denver Nuggets Game | False | By Johnny Diaz | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/books/review/randall-munroe-by-the-book-interview.html | Randall Munroe Loves Outdated Views of the Future | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/letters/closet-republican.html | A Closet Republican | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/ernie-and-joe-crisis-cops-review.html | â€˜Ernie & Joe: Crisis Copsâ€™ Review: Keeping Calm Is Their Secret Weapon | False | By Kristen Yoonsoo Kim | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/hoda-muthana-isis-citizenship.html | American-Born Woman Who Joined ISIS Is Not a Citizen, Judge Rules | False | By Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-16 | https://www.nytimes.com/2019/11/14/movies/devil-next-door-netflix-maps.html | Netflix to Amend Maps After Complaint From Poland | False | By Julia Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/climate/bernie-sanders-climate-change.html | Sandersâ€™s Climate Ambitions Thrill Supporters. Experts Arenâ€™t Impressed. | False | By Lisa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/technology/motorola-razr-foldable-phone.html | The Razrâ€™s Back, Flipping Open on Old Love Story | False | By Derrick Bryson Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/ncaafootball/notre-dame-sellout-streak.html | Notre Dameâ€™s Football Sellout Streak Ending at 273 Games | False | By Field Level Media | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/t-magazine/gabriel-hendifar-salad-recipe.html | A Designerâ€™s Satisfying, Adaptable Year-Round Salad | False | By Nick Marino | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/europe/boris-johnson-brexit-election.html | Boris Johnson Was Supposed to Be an Ace Campaigner. So Why Is He Stumbling? | False | By Mark Landler and Stephen Castle | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/science/dr-wayne-bardin-dead.html | Dr. Wayne Bardin, 85, Innovative Researcher on Birth Control, Dies | False | By Knvul Sheikh | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/nyregion/Stephanie-Parze-new-jersey.html | Stephanie Parzeâ€šÃ„¯s Car Is at Home. So Is Her Phone. But Sheâ€šÃ„¯s Missing. | False | By Azi Paybarah | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-16 | https://www.nytimes.com/2019/11/14/opinion/trump-white-house.html | The White House Motto: Watch Your Back | False | By Michelle Cottle | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/deval-patrick-campaign.html | How to Build a 2020 Campaign in Less Than 90 Days: Deval Patrick Edition | False | By Shane Goldmacher | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/books/noel-ignatiev-dead.html | Noel Ignatiev, 78, Persistent Voice Against White Privilege, Dies | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/theater/nyc-this-weekend-theater.html | 10 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/dance/nyc-this-weekend-dance.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/trump-tax-returns-supreme-court.html | Trump Asks Supreme Court to Bar Release of His Tax Returns | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/technology/whistleblower-name-facebook-youtube.html | Whistle-Blowerâ€šÃ„¯s Purported Name Keeps Evading Facebook and YouTube Defenses | False | By Sheera Frenkel | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/style/dont-call-tara-subkoff-an-it-girl.html | Donâ€šÃ„¯t Call Tara Subkoff an â€šÃ„¯Itâ€šÃ„¯ Girl | False | By Ruth La Ferla | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-19 | https://www.nytimes.com/2019/11/14/theater/black-history-museum-review.html | â€šÃ„¯Black History Museumâ€šÃ„¯ Review: Learn. Laugh. Suffer. Move Along. | False | By Maya Phillips | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/impeachment-trial-senate.html | Senate Republicans, Eyeing Election-Year Impeachment Trial, Wrestle With Timeline | False | By Carl Hulse | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/california-school-shooting-today.html | What We Know About the California School Shooting | False | By Liam Stack and Neil Vigdor | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/governor-election-close-race.html | The Kentucky Governorâ€šÃ„¯s Race Was Close. Some Have Been Much Closer. | False | By Vanessa Swales | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/andrew-yang-jobs.html | Andrew Yang: Yes, Robots Are Stealing Your Job | False | By Andrew Yang | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/arts/television/dollface-youre-worst-hulu-laura-dern-greta-gerwig.html | How Much Watching Time Do You Have This Weekend? | False | By Eleanor Stanford | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/nyregion/uber-new-jersey-drivers.html | Uber Fined $649 Million for Saying Drivers Arenâ€šÃ„¯t Employees | False | By Matthew Haag and Patrick McGeehan | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/football/colin-kaepernick-workout-nfl.html | Does Colin Kaepernick Still Need Football? | False | By Ben Shpigel | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/on-politics-deval-patrick-mike-bloomberg.html | Is There Room for One More Candidate? | False | By Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/jesse-osborne-townville-school-shooting.html | Teenager Who Killed His Father and a 6-Year-Old Is Sentenced to Life Without Parole | False | By Emily S. Rueb and Sandra E. Garcia | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-14 | https://www.nytimes.com/2019/11/14/opinion/trump-republicans-pollution.html | Trump and His Party of Pollution | False | By Paul Krugman | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-14 | 2019-11-17 | https://www.nytimes.com/2019/11/14/books/james-i-robertson-jr-exacting-civil-war-historian-dies-at-89.html | James I. Robertson Jr., Exacting Civil War Historian, Dies at 89 | False | By Daniel E. Slotnik | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/baseball/astros-cheating-stealing-signs.html | After Reports of Astrosâ€šÃ„Ã' Cheating, M.L.B. Is Left to Restore Trust | False | By Tyler Kepner | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/world/middleeast/iraq-iran-world-cup.html | Iraqi Protesters Cheer Victory Over Iran, at Least on the Soccer Field | False | By Falih Hassan and Alissa J. Rubin | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/technology/dod-jedi-contract.html | Amazon Protesting Pentagonâ€šÃ„Ã´s $10 Billion JEDI Contract | False | By Kate Conger | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/business/jeffrey-epstein-victims-compensation.html | Jeffrey Epsteinâ€šÃ„Ã´s Estate Turns to Experts to Pay Accusers | False | By Matthew Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/tennis/rajeev-ram-atp-finals.html | Rajeev Ram Carries the Flag for the U.S. at the ATP Finals | False | By Cindy Shmerler | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/opinion/taylor-kent-impeachment-hearings.html | In Praise of Washington Insiders | False | By David Brooks | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/baseball/mlb-mvp-cody-bellinger-mike-trout.html | Cody Bellinger and Mike Trout Win M.V.P. Awards | False | By Tyler Kepner | 2020-01-13 | TX 8-838-668 |
| 2019-11-14 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/trump-doral-mc.html | Republican National Committee to Hold Meeting at Trump Doral Resort | False | By Eric Lipton | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/theater/slavas-snowshow-review-broadway.html | Review: â€šÃ„Â²Slavaâ€šÃ„Ã´s Snowshowâ€šÃ„Ã' Delivers Flurries of Joy | False | By Laura Collins-Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/cory-booker-super-PAC.html | Message From Pro-Booker Super PAC: We Donâ€šÃ„Ã´t Need More Candidates. We Have Cory. | False | By Nick Corasaniti | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/school-shooting-santa-clarita.html | Santa Clarita Shooting Is Another Nightmare Made Real | False | By Jill Cowan, Amy Harmon and Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/carrie-saxon-perry-dead.html | Carrie Saxon Perry, Barrier-Breaking Mayor, Dies at 87 | False | By Katharine Q. Seelye | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/immigration-trump.html | Emails Outline Anti-Immigration Groupâ€šÃ„Ã´s Connection to Stephen Miller | False | By Katie Rogers | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/politics/louisiana-trump-eddie-rispone.html | Two Days Before Louisiana Governorâ€šÃ„Ã´s Race, Trump Pleads for Win | False | By Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/14/us/ice-detaining-veteran-michigan.html | Grand Rapids Will Pay $190,000 to Veteran Detained by ICE | False | By Sandra E. Garcia | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-04-03 | https://www.nytimes.com/2019/11/14/smarter-living/the-basics-of-caring-for-your-sneakers.html | The Basics of Caring for Your Sneakers | False | By Jolie Kerr | 2019-06-06 | TX 8-792-115 |
| 2019-11-15 | 2019-11-14 | https://www.nytimes.com/2019/11/14/crosswords/daily-puzzle-2019-11-15.html | Things That May Be Settled | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/sports/basketball/carmelo-anthony-portland-trail-blazers.html | Carmelo Anthony Is Coming Back, as a Portland Trail Blazer | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/us/kavanaugh-federalist-society.html | Kavanaugh Recalls His Confirmation at Conservative Legal Groupâ€šÃ„Ã´s Annual Gala | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/14/todayspaper/quotation-of-the-day-a-tropical-conclave-of-politicians-and-lobbyists.html | Quotation of the Day: A Tropical Conclave of Politicians and Lobbyists | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/style/modern-love-not-putting-away-shirt.html | Heâ€šÃ„Ã´s Never Going to Put Away That Shirt | False | By Brenda Janowitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/design/for-auctions-its-no-froth-but-steady-thats-the-new-normal.html | For Auctions, Itâ€šÃ„Ã´s â€šÃ„Â²No Froth,â€šÃ„Ã' but â€šÃ„Â²Steady.â€šÃ„Ã' Thatâ€šÃ„Ã´s the New Normal. | False | By Scott Reyburn and Robin Pogrebin | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/pageoneplus/editors-note-november-15-2019.html | Editorsâ€šÃ„Ã´ Note: November 15, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/arts/television/whats-on-tv-friday-santa-claus-and-sonny-liston.html | Whatâ€šÃ„Ã´s on TV Friday: Santa Claus and Sonny Liston | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/marie-yovanovitch-impeachment-hearings.html | Marie Yovanovitch Hearing: What to Expect From Her Impeachment Inquiry Testimony | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/television/late-night-trevor-noah-trump-impeachment.html | Making Impeachment Sexy Again Is Not a Concern, Late Night Says | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/books/review/crime-fiction-marilyn-stasio-martin-cruz-smith-lee-child.html | Arkady Renko Has Been Sent to Siberia. And Heâ€šÃ„Ã´s Fine With That. | False | By Marilyn Stasio | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-18 | https://www.nytimes.com/interactive/2019/11/15/nyregion/amazon-mechanical-turk.html | I Found Work on an Amazon Website. I Made 97 Cents an Hour. | False | By Andy Newman | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-18 | https://www.nytimes.com/interactive/2019/11/15/us/politics/trump-impeachment-swing-states.html | How Swing State Voters Feel About Impeachment | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-12-08 | https://www.nytimes.com/2019/11/15/books/review/parisian-lives-samuel-beckett-simone-de-beauvoir-and-me-deirdre-bair.html | Learning the Wiles of a Biographer, With Beckett and Beauvoir | False | By Alan Riding | 2020-02-05 | TX 8-856-321 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Vietnamâ€šÃ„Ã´ and â€šÃ„Ã²Upstreamâ€šÃ„Ã´ | False | By Maria Russo | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-12-08 | https://www.nytimes.com/2019/11/15/books/review/novel-houses-christina-hardyment-jane-austen-charles-dickens.html | Jane Austen Has Left the Building â€šÃ„Ã® and So Have Dickens and Waugh | False | By Miranda Seymour | 2020-02-05 | TX 8-856-321 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/books/review/langston-hughes-on-james-baldwins-notes-of-a-native-son.html | Langston Hughes on James Baldwinâ€šÃ„Ã´s â€šÃ„Ã²Notes of a Native Sonâ€šÃ„Ã´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/style/faze-clan-house.html | Can FaZe Clan Build a Billion-Dollar Business? | False | By Taylor Lorenz | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/upshot/colleges-resist-regulation.html | Behind Closed Doors in Washington, Hereâ€šÃ„Ã´s What Colleges Fight For | False | By Kevin Carey | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/movies/the-report-adam-driver.html | â€šÃ„Ã²The Reportâ€šÃ„Ã´ and the Untold Story of a Senate-C.I.A. Conflict | False | By Mark Mazzetti and Scott Shane | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/trump-iran-sanctions.html | Trumpâ€šÃ„Ã´s Embrace of Sanctions Irks Allies and Prompts Efforts to Evade Measures | False | By Alan Rappeport and Katie Rogers | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/technology/surveillance-bugging-protection.html | A Paranoid Guide to Fighting the â€šÃ„Ã²Bugging Epidemicâ€šÃ„Ã´ | False | By Kate Murphy | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/travel/luxury-for-less-travel-agents.html | Luxury for Less: The Travel Advisor Gambit | False | By Michelle Higgins | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/business/the-work-diary-of-an-audio-erotica-ceo.html | The Work Diary of an Audio Erotica C.E.O. | False | By Erin Griffith | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/reader-center/two-reporters-navigate-mountains-of-packages-in-new-york.html | Two Reporters Navigate Mountains of Packages in New York | False | By Matthew Haag and Winnie Hu | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/travel/ho-chi-minh-city-saigon-stand-up-comedy.html | Ho Chi Minh Cityâ€šÃ„Ã´s Hilarious Side | False | By Kim I. Mott | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/gop-impeachment-strategy.html | On the Right, Impeachment Is a Distraction, Not a â€šÃ„Ã²Witch Huntâ€šÃ„Ã´ | False | By Jeremy W. Peters | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/your-money/wealth-tax-warren-sanders.html | Raise Billions From Billionaires? Tax Experts Say Itâ€šÃ„Ã´s Not That Simple | False | By Paul Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/michael-bloomberg-2020-ads.html | Bloomberg Will Spend $100 Million on Anti-Trump Online Ad Blitz | False | By Shane Goldmacher | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/business/nestle-environment-sustainability.html | Nestlâ€šÃ„Â© Says It Can Be Virtuous and Profitable. Is That Even Possible? | False | By Jack Ewing | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/deval-patrick-michael-bloomberg-2020.html | How Deval Patrick and Michael Bloomberg Could Alter the 2020 Race | False | By Alexander Burns | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/nyregion/analog-era-shops-nyc.html | How These Niche Stores Are Surviving the Retail Apocalypse | False | By Paige Darrah | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/arts/television/the-crown-netflix-season-3.html | â€šÃ„Ã²The Crownâ€šÃ„Ã´ Executes a Peaceful Palace Coup | False | By Roslyn Sulcas | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-12-01 | https://www.nytimes.com/2019/11/15/movies/streaming-cinema-debate.html | Will Streaming Kill the Art of Cinema or Grant It New Life? | False | By A.O. Scott | 2020-02-05 | TX 8-856-321 |
| 2019-11-15 | 2019-11-24 | https://www.nytimes.com/2019/11/15/movies/ford-v-ferrari-facts.html | In â€šÃ„Ã²Ford v Ferrari,â€šÃ„Ã´ a Race With Plenty of Real-Life Characters | False | By Bruce Fretts | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/nyregion/beacon-high-school-admissions-nyc.html | Why White Parents Were at the Front of the Line for the School Tour | False | By Eliza Shapiro | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/sports/for-16-transgender-hockey.html | For 16 Transgender Hockey Players, a Groundbreaking Weekend | False | By Danielle Allentuck and Mark Sommerfeld | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/realestate/what-its-like-to-watch-tv-replicate-your-home.html | What Itâ€šÃ„Ã´s Like to Watch TV Replicate Your Home | False | By Helene Stapinski | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/nyregion/clinton-hill-halloween-decorations.html | She Hung Nooses on Halloween. What Happened Next Was Surprising. | False | By Annie Correal | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-12-01 | https://www.nytimes.com/2019/11/15/arts/howard-university-homecoming.html | At Howard University, Homecoming Is a Pilgrimage | False | By Bianca Ladipo and Andre Wagner | 2020-02-05 | TX 8-856-321 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/nyregion/holocaust-survivor-stella-levi.html | She Grew Up on a Remote Italian Island. Then Came the Holocaust. | False | By Michael Frank | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/asia/south-korea-japan-intelligence-sharing.html | South Korea Resists U.S. Pressure to Improve Ties With Japan | False | By Choe Sang-Hun | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/fashion/weddings/it-was-obvious-from-day-1.html | It Was Obvious from Day 1 | False | By Ethan Varian | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/impeachment-hearings-schedule.html | Impeachment Hearings Schedule: Whatâ€šÃ‚Â's Coming Up | False | By Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/opinion/republicans-impeachment-hearing.html | Devin Nunes Is Danielle Steel | False | By Frank Bruni | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/business/dealbook/banks-gun-crime.html | After School Shooting, Bill Focuses on Banks and Guns | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/impeachment-boring.html | Iâ€šÃ‚Â'm Sorry, Is Impeachment Not Entertaining Enough for You? | False | By Jennifer Weiner | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/impeachment-hearings.html | Key Takeaways From Marie Yovanovitchâ€šÃ‚Â's Hearing in the Impeachment Inquiry | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/middleeast/israel-gaza-civilian-casualties.html | In Strike That Killed 5 Children, Israel Said It Took Out Gaza Militant. Now It Isnâ€šÃ‚Â't Sure. | False | By Iyad Abuheweila and David M. Halbfinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/manchester-city-champions-league-ban.html | Manchester City Appeal Rejected at CAS | False | By Tariq Panja | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/marie-yovanovitch-facts-bio.html | Who Is Marie Yovanovitch? Former Ambassador Testifies in Impeachment Hearing | False | By Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/africa/morocco-raissouni-abortion-press-freedom.html | A Victim Not Only of Unjust Laws, but of â€šÃ‚Â'Unjust Authoritiesâ€šÃ‚Â' | False | By Aida Alami | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-18 | https://www.nytimes.com/2019/11/15/technology/algorithmic-ai-bias.html | The Week in Tech: Algorithmic Bias Is Bad. Uncovering It Is Good. | False | By Jamie Condliffe | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/realestate/how-to-ace-a-co-op-board-interview.html | How to Ace a Co-op Board Interview | False | By Ronda Kaysen | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/your-money/average-start-for-529-college-savings-age-7-is-costly-study-finds.html | Average Start for 529 College Savings (Age 7) Is Costly, Study Finds | False | By Ann Carrns | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/sports/football/nfl-picks-week-11.html | N.F.L. Week 11 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/design/dia-art-foundation-donna-de-salvo.html | Dia Art Foundation Welcomes Whitney Veteran Donna De Salvo | False | By Robin Pogrebin | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/business/apple-vaping-apps.html | Apple to Ban Vaping Apps From Its Store | False | By Jack Nicas and Amie Tsang | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/survivor-dan-spilo-women.html | Female â€šÃ‚Â'Survivorâ€šÃ‚Â' Contestants Apologize After #MeToo Backlash | False | By Niraj Chokshi | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/your-money/fafsa-financial-aid-student-loans.html | FAFSA Says How Much You Can Pay for College. Itâ€šÃ‚Â's Often Wrong. | False | By Tara Siegel Bernard | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/music/taylor-swift-scooter-braun.html | Taylor Swift Escalates Battle With Scooter Braun and Big Machine | False | By Joe Coscarelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/arts/music/conrad-tao-carnegie-hall.html | Conrad Tao Was Never Just Another Prodigy | False | By Joshua Barone | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/arts/7-podcasts-movies-oscars.html | 7 Podcasts for the Movie Buff | False | By Emma Dibdin | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/arts/design/degas-at-the-opera.html | Degas: A Superfan at the Opera, Where Art Tips Into Obsession | False | By Jason Farago | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/world/asia/hong-kong-students-campus.html | Inside Hong Kongâ€šÃ‚Â's Battle-Ready Campuses | False | By Tiffany May and Lam Yik Fei | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/trump-phone-call-transcript.html | Rough Transcript of Trumpâ€šÃ‚Â's First Phone Call With Ukrainian Leader Released | False | By Mark Mazzetti and Eileen Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-20 | https://www.nytimes.com/2019/11/15/dining/the-weekends-best-beef-stew.html | The Weekendâ€šÃ‚Â's Best Beef Stew | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/health/list-hospital-prices-trump.html | To Lower Costs, Trump to Force Hospitals to Reveal Price of Care | False | By Reed Abelson | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/opinion/sunday/tulsa-dollar-stores.html | How a City Fought Runaway Capitalism and Won | False | By Victor Luckerson | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/elizabeth-warren-medicare-for-all-100-days.html | Elizabeth Warren Vows to Expand Health Coverage in First 100 Days | False | By Abby Goodnough, Thomas Kaplan and Margot Sanger-Katz | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-20 | https://www.nytimes.com/2019/11/15/dining/thanksgiving-sides.html | A Brilliant Thanksgiving Strategy: Make Sides Quickly, or Ahead | False | By Melissa Clark | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-15 | https://www.nytimes.com/2019/11/15/movies/ford-v-ferrari-clip.html | Watch Christian Bale Burn Rubber in â€˜Ford v Ferrariâ€™ | False | By Mekado Murphy | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/sports/euro-2020-qualifying.html | Ignore the Confusion, Embrace the Romance | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/trump-witness-intimidation.html | Trump Attack on Envoy During Testimony Raises Charges of Witness Intimidation | False | By Charlie Savage and Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/roger-stone-trial-guilty.html | Roger Stone Is Convicted of Impeding Investigators in a Bid to Protect Trump | False | By Sharon LaFraniere and Zach Montague | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/europe/university-soros-vienna-orban.html | Pushed From Hungary, University Created by Soros Shifts to Vienna | False | By Benjamin Novak | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/music/latin-grammys.html | Tensions Over Genres and Generations Linger at Latin Grammys | False | By Jon Caramanica | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-20 | https://www.nytimes.com/2019/11/15/dining/rice-pilaf-recipe.html | Rice at Its Finest | False | By Yotam Ottolenghi | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/football/myles-garrett-suspension.html | Brownsâ€™ Myles Garrett Suspended Indefinitely for Hitting Mason Rudolph With Helmet | False | By Oskar Garcia and Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/football/who-is-myles-garrett.html | Who Is Myles Garrett? A Fearsome Rusher With a History of Penalties | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/marie-yovanovitch-opening-statement.html | Read Marie Yovanovitchâ€™s Prepared Opening Statement From the Impeachment Hearing | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-19 | https://www.nytimes.com/2019/11/15/nyregion/mechanical-turk-amazon-labor.html | Doing Tiny Jobs for Tinier Pay | False | By Andy Newman | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/europe/spy-swap-russia-norway-lithuania.html | Russia Frees Norwegian Convicted of Spying in Unusual 3-Way Swap | False | By Anton Troianovski | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/television/clowns-comedy.html | Make Way for the Carnal Clowns of Stand-Up | False | By Jason Zinoman | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/europe/germany-climate-law.html | Germany Passes Climate-Protection Law to Ensure 2030 Goals | False | By Melissa Eddy | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/middleeast/iran-gasoline-prices-rations.html | Iran Abruptly Raises Fuel Prices, and Protests Erupt | False | By Farnaz Fassihi and Rick Gladstone | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/music/review-new-york-philharmonic-santtu-matias-rouvali.html | Review: A Young Conductor Makes a Major Philharmonic Debut | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/style/this-week-in-math.html | Wait â€” Are You a Tree? | False | By Choire Sicha | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/science/narwhal-unicorn-puppy-tail.html | How Narwhal the â€˜Unicornâ€™ Puppy May Have Grown a Tail on His Head | False | By Elizabeth Preston | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/nyregion/rikers-island-closing-future.html | Available: A 415-Acre Island With Manhattan Views. What to Build? | False | By Matthew Haag | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/world/europe/laurent-simons-prodigy.html | A 9-Year-Old Is About to Get a University Degree. He Has #Giganticplans. | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-20 | https://www.nytimes.com/2019/11/15/dining/meatballs-squash-pasta.html | Meatballs! Squash! Pasta! | False | By Emily Weinstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/travel/europcar-rentals-travel-disasters.html | Help! Renting a Vehicle Through Europcar Drove Me Crazy! | False | By Sarah Firshein | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/technology/twitter-political-ad-policy.html | What Ads Are Political? Twitter Struggles With a Definition | False | By Kate Conger | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/style/laura-dern-moma-film-benefit.html | Art and Wild Salmon | False | By Denny Lee | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/asia/india-pollution.html | India, Choking on Toxic Air, Tries Something New: An Oxygen Bar | False | By Suhasini Raj and Kai Schultz | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-12-08 | https://www.nytimes.com/2019/11/15/books/review/the-movie-musical-jeanine-basinger.html | Why Movie Musicals Work | False | By Noah Isenberg | 2020-02-05 | TX 8-856-321 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/music/boston-symphony-orchestra-andris-nelsons.html | At the Boston Symphony, Andris Nelsons Still Seeks an Identity | False | By David Allen | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/letters/hearings-impeachment-trump.html | Impeachment Hearing: A â€˜Â¡Have You No Sense of Decency?â€™ Moment | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/us/politics/daca-supreme-court-polls.html | The Supreme Court May Let Trump End DACA. Hereâ€™s What the Public Thinks About It. | False | By Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/theater/evita-city-center-review.html | Review: An â€˜Evitaâ€™ Newly Tailored for Our Time | False | By Jesse Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/arts/television/trump-tweet-hearing.html | The President Bursts Through the Virtual Courtroom Doors | False | By James Poniewozik | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/t-magazine/mike-kelley-timeless-painting-tiina-cashmere-editors-picks.html | T Suggests: After-Dark Accessories, a Mike Kelley Show and More | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-12-03 | https://www.nytimes.com/2019/11/15/movies/a-director-asks-would-jesus-stand-with-todays-migrants.html | A Director Asks, Would Jesus Stand With Todayâ€™s Migrants? | False | By Elisabetta Povoledo | 2020-02-05 | TX 8-856-321 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/marie-yovanovitch-testimony.html | Ex-Envoy to Ukraine â€˜Devastatedâ€™ as Trump Vilified Her | False | By Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-21 | https://www.nytimes.com/2019/11/15/reader-center/somos-lobbyists-reporting.html | A Reporter Walks Into a Bar Filled With Politicians and Lobbyists | False | By J. David Goodman | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/books/review/butterfly-yellow-thanhha-lai.html | Meeting the Brother Who Canâ€™t Remember Her | False | By Jennifer Donnelly | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/middleeast/lebanon-protests-economy.html | Economic Crisis Looms as Protests Rage in Lebanon | False | By Ben Hubbard | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/books/review/pans-labyrinth-the-labyrinth-of-the-faun-guillermo-del-toro-cornelia-funke.html | A Book Version of â€˜Panâ€™s Labyrinthâ€™ Is Even Darker Than the Movie | False | By Rick Yancey | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/trump-supreme-court-financial-records.html | Trump Again Asks Supreme Court to Block Release of His Financial Records | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/letters/russia-ambassador.html | U.S. Cultural Exchange With Russia | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-12-08 | https://www.nytimes.com/2019/11/15/books/review/listening-for-america-rob-kapilow.html | What Makes a Popular Song Great? | False | By Todd S. Purdum | 2020-02-05 | TX 8-856-321 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/nyregion/east-village-gas-explosion-verdict.html | An Illegal Gas Line, a Deadly Explosion and Now Guilty Verdicts | False | By Jan Ransom | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/supreme-court-google-oracle.html | Supreme Court to Hear Google and Oracle Copyright Case | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/podcasts/daily-newsletter-impeachment-leo-latest.html | The Impeachment Questions We Were Afraid to Ask | False | By Bianca Giaever | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/rodney-reed-texas-execution.html | Court Stops Execution of Rodney Reed in Texas After Outcry | False | By Manny Fernandez and Richard A. Oppel Jr. | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-20 | https://www.nytimes.com/2019/11/15/dining/grated-pie-crust.html | The Shortcut to Crisp, Tender Pie Crust | False | By Clare de Boer | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/indiana-judges-white-castle-brawl.html | Booze, Gunshots and White Castle: Three Judges Are Suspended for Brawl | False | By John Ismay | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/europe/putin-zelensky-ukraine.html | Putin and Zelensky to Meet for First Time Over Ukraine Conflict | False | By Anton Troianovski | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-24 | https://www.nytimes.com/2019/11/15/books/review/the-starless-sea-erin-morgenstern.html | The Secrets of Erin Morgensternâ€™s Success: Say No to the Internet. Say Yes to Video Games. | False | By Elisabeth Egan | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/sunday-review/depression-climate-change.html | Apocalypse Got You Down? Maybe This Will Help | False | By Cara Buckley | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/americas/morales-bolivia-Indigenous-racism.html | Ethnic Rifts in Bolivia Burst Into View With Fall of Evo Morales | False | By Anatoly Kurmanaev and Clifford Krauss | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-15 | 2019-11-19 | https://www.nytimes.com/2019/11/15/arts/design/guggenheim-black-curator.html | Guggenheim Hires First Full-Time Black Curator | False | By Robin Pogrebin | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/style/her-lifestyle-brands-include-gwyneth-paltrow-and-lady-gaga.html | Her Lifestyle Brands Include Gwyneth Paltrow and Lady Gaga | False | By Monica Corcoran Harel | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/santa-clarita-shooting-motive.html | Santa Clarita Gunman Dies as Investigators Struggle to Uncover Motive | False | By Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/ncaafootball/ithaca-suny-cortland-cortaca-jug-attendance.html | Ithaca-SUNY Cortland Rivalry Leads to Division III Attendance Record | False | By John Otis | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-12-19 | https://www.nytimes.com/2019/11/15/smarter-living/how-to-move-abroad.html | How to Move Abroad | False | By Hahna Yoon | 2020-02-05 | TX 8-856-321 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/jim-jordan-impeachment-hearings.html | Jordan Brings Pugnacious Style to Impeachment Defense of Trump | False | By Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/books/review/letters-to-the-editor-book-review.html | The Trouble With Identity Politics | False |  | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/nyregion/long-island-sex-kidnapping.html | Man in Sex Kidnapping Case Had Zip Ties and Ropes, U.S. Says | False | By Nicole Hong | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/health/opioids-oklahoma-johnson-fine.html | Whoops. Judge Reduces J&J Opioid Fine After Mistaking Thousands for Millions | False | By Jan Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-20 | https://www.nytimes.com/2019/11/15/arts/dance/dmitris-papaionnou-the-tamer-review.html | Review: Bauschian Mortal Themes With a Light Touch | False | By Brian Seibert | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/sun-yang-swimming.html | A Star Swimmerâ€šÃ„Ã´s Doping Hearing Gets Lost in Translation | False | By Tariq Panja and Karen Crouse | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/books/carol-brightman-dead.html | Carol Brightman, 80, Dies; Profiled a Notable Writer and a Notable Band | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-18 | https://www.nytimes.com/2019/11/15/arts/television/review-mandalorian-disney-plus.html | Review: â€šÃ„Â²The Mandalorian,â€šÃ„Â´ a Gunslinger in a Galaxy Far, Far Away | False | By Mike Hale | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/ambassador-ukraine-corruption-acid-impeachment.html | Ex-Envoyâ€šÃ„Ã´s Tale of Acid Attack Spotlights Ukraineâ€šÃ„Ã´s Anticorruption Wars | False | By Michael Crowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-17 | https://www.nytimes.com/2019/11/15/sports/nascar-denny-hamlin-joey-logano.html | Hamlin Fights Off One Rival, but Has Three More to Beat | False | By Jerry Garrett | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/bribery-impeachment-explained.html | Did Trump Commit â€šÃ„Â²Briberyâ€šÃ„Â´? Pelosiâ€šÃ„Ã´s Impeachment Accusation, Explained | False | By Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/baseball/irv-noren-dead.html | Irv Noren, a Bridge Between DiMaggio and Mantle, Dies at 94 | False | By Richard Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/trump-ambassador-sondland-ukraine-call.html | Embassy Official Confirms Trump Asked About Ukraine Investigation | False | By Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-15 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/trump-pardons.html | Trump Clears Three Service Members in War Crimes Cases | False | By Dave Philipps | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/venice-flood-climate-change.html | Waters Close Over Venice | False | By Shaul Bassi | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/business/boeing-faa-737-max.html | F.A.A. Chief Urges Employees to Resist Pressure to End Maxâ€šÃ„Ã´s Grounding | False | By Natalie Kitroeff and David Gelles | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/world/europe/prince-andrew-interview-epstein.html | Prince Andrew Says He â€šÃ„Â²Let the Side Downâ€šÃ„Â´ When He Stayed With Jeffrey Epstein | False | By Megan Specia and Neil Vigdor | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/tennis/dominic-thiem-atp-finals.html | Dominic Thiem Makes a Habit of Winning | False | By Cindy Shmerler | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/north-carolina-maps-gerrymander.html | Republicans Redrew a Gerrymandered Map. Try Again, Say Democrats. | False | By Michael Wines | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/football/kaepernick-jay-z.html | Why Roger Goodell and Jay-Z Want Colin Kaepernick to Get a Shot | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-18 | https://www.nytimes.com/2019/11/15/opinion/trump-war-crimes-pardons-gallagher.html | Trump Betrays the Military | False | By Benjamin Haas | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/sports/basketball/kristaps-porzingis-knicks.html | Kristaps Porzingis Can Breathe for the First Time | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/barack-obama-2020-dems.html | Obama Says Average American Doesnâ€šÃ„Ã´t Want to â€šÃ„Â²Tear Down Systemâ€šÃ„Â´ | False | By Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/trump-tweet-yovanovitch.html | With a Tweet, Trump Upends Republican Strategy for Dealing With Yovanovitch | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/business/us-reprieve-huawei.html | U.S. Said to Extend Reprieve for Huawei | False | By Ana Swanson | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/15/us/planned-parenthood-lawsuit-secret-videos.html | Planned Parenthood Awarded $2 Million in Lawsuit Over Secret Videos | False | By Sabrina Tavernise | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/business/ford-uaw-contract.html | Ford Contract Ratified by U.A.W. Members | False | By Neal E. Boudette | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/trump-2020.html | How to Dislodge the Brute in the White House | False | By Roger Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/impeachment-hearing-yovanovitch.html | Labeled â€˜â€˜Bad Newsâ€™â€™ by the President, an Ambassador Headlines a Bad Day for Trump | False | By Mark Leibovich | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/trump-turkey-erdogan.html | Turkeyâ€™â€™s Tyrant Eats a White House Turkey | False | By Bret Stephens | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/opinion/el-salvador-violence.html | El Salvadorâ€™â€™s Endless Ordeal | False | By Steve Kettmann | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/us/politics/barr-impeachment.html | Barr Suggests Impeachment Inquiry Undermines Votersâ€™â€™ Intent | False | By Katie Benner | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-18 | https://www.nytimes.com/2019/11/15/opinion/trump-impeachment-holmes-yovanovitch.html | Did President Trump Just Earn Himself Another Article of Impeachment? | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/todayspaper/quotation-of-the-day-diplomat-is-plunged-into-the-war-zone-of-us-politics.html | Quotation of the Day: Diplomat Is Plunged Into the War Zone of U.S. Politics | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/15/pageoneplus/corrections-nov-16-2019.html | Corrections: Nov. 16, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/15/us/pleasantville-nj-shooting.html | Shooting at High School Football Game in New Jersey Leaves 3 Wounded | False | By Neil Vigdor | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/fashion/weddings/all-in-on-a-new-two-player-game.html | All In on a New Two-Player Game | False | By Vincent M. Mallozzi | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/fashion/weddings/her-superhero-even-at-comic-con.html | Her Superhero, Even at Comic Con | False | By Rosalie R. Radomsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/asia/sri-lanka-election-rajapaksa.html | In Sri Lankaâ€™â€™s Presidential Election, a Question of Security vs. Rights | False | By Dharisha Bastians and Kai Schultz | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/16/arts/television/whats-on-tv-saturday-dollface-and-christmas-under-the-stars.html | Whatâ€™â€™s on TV Saturday: â€˜â€˜Dollfaceâ€™â€™ and Christmas Under the Starsâ€™â€™ | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/16/us/politics/louisiana-governor-race.html | Why the Louisiana Governorâ€™â€™s Race Is So Close | False | By Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/16/sports/baseball/gerrit-cole-stephen-strasburg-yankees.html | Will the Yankees Chase a Big-Name Starter This Winter? | False | By James Wagner | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/16/sports/ncaabasketball/teams-to-watch-college-basketball.html | Teams to Watch During the College Basketball Season | False | By Jon Rothstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/europe/trieste-statue-dannunzio-fascism.html | New Statue Unsettles Italian City: Is It Celebrating a Poet or a Nationalist? | False | By Jason Horowitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/europe/france-rouen-chemical-fire.html | Fear Has Yet to Be Extinguished After Chemical Fire in France | False | By Adam Nossiter | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-16 | https://www.nytimes.com/2019/11/16/us/politics/deval-patrick-next-debate.html | Deval Patrick Is In, Next Debate Stage Is Set: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/neediest-cases/mother-subway-fall-nursing.html | After Her Motherâ€™â€™s Fall in the Subway, a Daughter Carried the Load | False | By Sara Aridi | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/antarctica-drake-passage-obrady.html | He Crossed Antarctica Alone. Now He Plans to Row There. | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/badin-high-school-drug-testing.html | Ohio High School Plans to Drug-Test All Students at Least Once a Year | False | By Derrick Bryson Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-26 | https://www.nytimes.com/2019/11/16/science/mummies-ibises-ancient-egypt.html | Millions of Ibises Were Mummified. But Where Did Ancient Egypt Get Them? | False | By Cara Giaimo | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/golden-ray-cargo-ship-georgia.html | After a Giant Ship Goes Belly Up, Many Fear a Shoreline Is Next | False | By Rick Rojas | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-18 | https://www.nytimes.com/2019/11/16/business/media/cbs-female-writers-misconduct.html | Two Female Writers Quit Patricia Heatonâ€™â€™s CBS Show After Making Complaints | False | By Rachel Abrams and John Koblin | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/youth-tackle-football-marshall-texas.html | A Small Town Gave Up Tackle Football. It Came Storming Back. | False | By Ken Belson and Brandon Thibodeaux | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/style/trash-pirates-festivals.html | They Love Trash | False | By Penelope Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/europe/ireland-border-quinn-industrial.html | Sadistic Beating on Irish Border Raises Alarms About Return to Violence | False | By Ed Oâ€šÃ„Ã´Loughlin | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/upshot/elizabeth-warren-backup-plan.html | Elizabeth Warrenâ€šÃ„Ã´s Backup Backup Health Plan | False | By Margot Sanger-Katz | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/minor-league-baseball.html | Across the Country, Minor League Towns Face Major League Threat | False | By Dan Barry | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/interactive/2019/11/16/world/asia/china-xinjiang-documents.html | â€šÃ„Ã²Absolutely No Mercyâ€šÃ„Ã´: Leaked Files Expose How China Organized Mass Detentions of Muslims | False | By Austin Ramzy and Chris Buckley | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/realestate/does-a-co-op-have-to-add-a-ramp-for-one-disabled-resident.html | Does a Co-op Have to Add a Ramp for One Disabled Resident? | False | By Ronda Kaysen | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/europe/yellow-vest-anniversary-paris.html | â€šÃ„Ã²Yellow Vestâ€šÃ„Ã´ Anniversary Brings Fires, Tear Gas and Dwindled Crowds | False | By Adam Nossiter | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/politics/impeachment-trump.html | Bolton and Trump Met Privately Over Withheld Aid, White House Official Testified | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-20 | https://www.nytimes.com/2019/11/16/admin/these-lemony-pork-chops-win-the-week.html | These Lemony Pork Chops Win the Week | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/middleeast/iran-gas-price.html | Protests Incited by Gas Price Hike Grip Iran | False | By Farnaz Fassihi | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-18 | https://www.nytimes.com/2019/11/16/opinion/girls-sports.html | I Changed My Body for My Sport. No Girl Should. | False | By Lauren Fleshman | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/politics/democracy-predictions.html | The Democracy Doomsayers Consider 2020 | False | By Nicholas Casey | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/baseball/mlb-minor-league-proposal.html | The Minor League Teams That Could Lose M.L.B. Ties | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/letters/martin-scorsese-movies.html | Scorseseâ€šÃ„Ã´s Lament About Movies Today | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/shelley-joseph-immigration-judge.html | When the Judge Became the Defendant | False | By Ellen Barry | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/reader-center/magazine-cat-cover.html | Behind the Instant-Classic Angry Kitty on This Weekâ€šÃ„Ã´s Times Magazine Cover | False | By Alexandria Symonds | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-18 | https://www.nytimes.com/2019/11/16/us/solitary-confinement-washington-state.html | Prisonâ€šÃ„Ã´s Tips for Inmates in Solitary: â€šÃ„Ã²Plant a Treeâ€šÃ„Ã´ or â€šÃ„Ã²Go on a Picnicâ€šÃ„Ã´ | False | By Mike Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/politics/conservative-groups-impeachment-trump.html | Conservative Groups Are Teaming Up to Defend Trump, and Raise Money | False | By Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/business/media/impeachment-media-fox-msnbc.html | In Prime Time, Two Versions of Impeachment for a Divided Nation | False | By Michael M. Grynbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/health/heart-disease-stents-bypass.html | Surgery for Blocked Arteries Is Often Unwarranted, Researchers Find | False | By Gina Kolata | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/fox-news-donald-trump.html | Fox News? More Like Trumpâ€šÃ„Ã´s Impeachment Shield | False | By Nicholas Kristof | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/hong-kong-protests.html | Hong Kong Protests: How Does This End? | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/federal-reserve-trump.html | Trump Isnâ€šÃ„Ã´t the First President to Make War on the Federal Reserve | False | By Amity Shlaes | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/pronouns-quakers.html | What Quakers Can Teach Us About the Politics of Pronouns | False | By Teresa M. Bejan | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/trump-foreign-policy.html | Trump Against the Professionals | False | By Ross Douthat | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/trump-tax-opportunity-zones.html | Opportunity Zones â€šÃ„Ã® for Billionaires | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/trump-impeachment-hearings.html | The Honest People Donald Trump Cannot Fathom | False | By Elizabeth Drew | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/airplane-nosebleed.html | The Danger of Traveling Light | False | By Jay Wellons | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/sunday/trump-marie-yovanovitch.html | Republicans, the Real Chickens of Kiev | False | By Maureen Dowd | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/ncaafootball/tua-tagovailoa-carted-off-injury-mississippi-state.html | Tua Tagovailoa Was Injured Again. Should He Have Been Playing? | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/san-diego-shooting.html | San Diego Shooting: Man Kills Estranged Wife and 3 Sons, Officials Say | False | By Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/open-letter-National-Center-for-Transgender-Equality.html | National Transgender Group Sees Exodus of Workers in Clashes With Leaders | False | By Aimee Ortiz | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/sports/football/colin-kaepernick-nfl-workout.html | Colin Kaepernickâ€šÃ„ôs Workout Derailed by Dispute With N.F.L. | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/world/americas/bolivia-anez-morales.html | In Bolivia, Interim Leader Sets Conservative, Religious Tone | False | By Anatoly Kurmanaev | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/louisiana-governor-edwards-rispone.html | In Louisiana, a Narrow Win for John Bel Edwards and a Hard Loss for Trump | False | By Rick Rojas and Jeremy Alford | 2020-01-13 | TX 8-838-668 |
| 2019-11-16 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/trump-pardon-military.html | Trumpâ€šÃ„ôs Pardons for Servicemen Raise Fears That Laws of War Are History | False | By Dave Philipps | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/16/us/politics/iowa-poll-democrats.html | Pete Buttigieg Jumps Out to Lead in Iowa Poll | False | By Sydney Ember | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/16/us/werner-doehner-dead-hindenburg-disaster.html | Werner G. Doehner, Last Survivor of the Hindenburg, Dies at 90 | False | By Mariel Padilla | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/16/opinion/hong-kong-protest-courts-campus.html | Can Hong Kongâ€šÃ„Ã´s Courts Save the City? | False | By Audrey Eu Yuet-mee | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/16/todayspaper/quotation-of-the-day-a-town-afraid-to-breathe-a-chemical-fire-in-france-deepens-mistrust.html | Quotation of the Day: A Town â€šÃ„Â²Afraid to Breatheâ€šÃ„Â´: A Chemical Fire in France Deepens Mistrust | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/16/pageoneplus/corrections-nov-17-2019.html | Corrections: Nov. 17, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/fashion/weddings/timothy-mcdevitt-cameron-bartell.html | Timothy McDevitt, Cameron Bartell | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/fashion/weddings/gregory-athanas-alex-rich.html | Gregory Athanas, Alex Rich | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/fashion/weddings/stacy-kramer-joshua-kuckley.html | Stacy Kramer, Joshua Kuckley | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/fashion/weddings/felicia-pollack-david-gordon.html | Felicia Pollack, David Gordon | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/fashion/weddings/nicole-poplawsky-kenneth-shook-jr.html | Nicole Poplawsky, Kenneth Shook Jr. | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/fashion/weddings/amy-gish-adolfo-lee.html | Amy Gish, Adolfo Lee | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/fashion/weddings/jorey-worb-alexander-raiman.html | Jorey Worb, Alexander Raiman | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/fashion/weddings/leigh-ann-smith-rajan-merchant.html | Leigh Ann Smith, Rajan Merchant | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/fashion/weddings/ericka-alford-ira-feinberg.html | Ericka Alford, Ira Feinberg | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/fashion/weddings/olivia-bello-kyle-landau.html | Olivia Bello, Kyle Landau | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/asia/hong-kong-protests-chinese-soldiers.html | Hong Kong Violence Escalates as Police and Protesters Clash at University | False | By Edward Wong, Mike Ives, Tiffany May, Katherine Li and Lam Yik Fei | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/politics/-trump-annual-physical.html | Trump Went for a Medical Checkup That Was Not on His Public Schedule | False | By Neil Vigdor | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/arts/television/whats-on-tv-sunday-the-crown-and-man-in-the-high-castle.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²The Crownâ€šÃ„Â´ and â€šÃ„Â²Man in the High Castleâ€šÃ„Â´ | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/nyregion/metropolitan-diary.html | â€šÃ„Â²They Pronounced Me Safe and Then Started Commenting About the Placeâ€šÃ„Â´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/business/how-fedex-cut-its-tax-bill-to-0.html | How FedEx Cut Its Tax Bill to $0 | False | By Jim Tankersley, Peter Eavis and Ben Casselman | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/asia/sri-lanka-Gotabaya-Rajapaksa-election.html | Gotabaya Rajapaksa Wins Sri Lanka Presidential Election | False | By Dharisha Bastians and Kai Schultz | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/business/aramco-ipo.html | Saudi Aramco Sets Its Market Value at Up to $1.7 Trillion | False | By Stanley Reed | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/nyregion/jeffrey-epstein-lawsuits-victims.html | Why These 5 Accusers of Jeffrey Epstein Want More Than Money | False | By Jesse McKinley | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/politics/elizabeth-warren-medicare-for-all.html | How Elizabeth Warren Got to â€˜Â²Yesâ€˜Â´ on Medicare for All | False | By Shane Goldmacher, Sarah Kliff and Thomas Kaplan | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-19 | https://www.nytimes.com/2019/11/17/fashion/watches-van-cleef-and-arpels-exhibition.html | A Different Way of Looking at Jewelry | False | By Nick Foulkes | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/christmas-too-early-decorations.html | How Early Is Too Early to Put Up Holiday Decorations? | False | By Mariel Padilla | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/europe/italy-matteo-salvini-renzi.html | Dueling Matteos Battle for the Future of Italy | False | By Jason Horowitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/business/this-week-in-business-google-health-records.html | The Week in Business: Google Is Coming for Your Health Records | False | By Charlotte Cowles | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/politics/michael-bloomberg-speech.html | Michael Bloomberg Pushed â€˜Â²Stop-and-Friskâ€˜Â´ Policing. Now Heâ€˜Â´s Apologizing. | False | By Shane Goldmacher | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/neediest-cases/boxing-golden-gloves-brooklyn-community-service.html | Life Dealt Him a Series of Blows. Now Heâ€˜Â´s Fighting Back. | False | By Sara Aridi | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/europe/prince-andrew-epstein.html | Prince Andrew Talks About His Ties to Jeffrey Epstein, and Britain Is Appalled | False | By Mark Landler | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/us/virginia-bus-trailer-crash.html | At Least 24 Hurt in Tractor-Trailer and Bus Crash on I-64 in Virginia | False | By Johnny Diaz | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/europe/jennifer-arcuri-boris-johnson-itv.html | Jennifer Arcuri Says Boris Johnson Cast Her Aside Like a â€˜Â²One-Night Standâ€˜Â´ | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-20 | https://www.nytimes.com/2019/11/17/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/sports/tennis/serena-williams-racket-auction.html | For Sale: Serena Williamsâ€˜Â´s Broken Racket. Yes, That One. | False | By Stuart Miller | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/nyregion/racist-fraternity-syracuse-university.html | Syracuse University Suspends Fraternity Activities After Racist Incident | False | By Luis FerrÃ©-SadurnÃ© | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/opinion/letters/leon-cooperman-wealth-tax.html | Leon Cooperman: A Wealth Tax Is a â€˜Â²Dead Endâ€˜Â´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/opinion/letters/loneliness-epidemic.html | How to Treat a â€˜Â²Loneliness Epidemicâ€˜Â´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/opinion/letters/trump-jokes.html | Have You Heard the One About No Trump Jokes? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-19 | https://www.nytimes.com/2019/11/17/opinion/Michael-bloomberg-stop-and-frisk.html | Bloomberg Apologizes for Stop-and-Frisk at Just the Right Time | False | By Mara Gay | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/middleeast/iran-protest-rouhani.html | Iran Blocks Nearly All Internet Access | False | By Farnaz Fassihi | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/obituaries/harrison-dillard-dead.html | Harrison Dillard, Worldâ€˜Â´s Best Hurdler in the 1940s, Dies at 96 | False | By Frank Litsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-19 | https://www.nytimes.com/2019/11/17/arts/music/figaro-review-met-opera-mozart.html | Review: The Metâ€˜Â´s â€˜Â²Figaroâ€˜Â´ Looks Darker Than It Feels | False | By Zachary Woolfe | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/movies/trey-edward-shults-waves.html | Trey Edward Shultsâ€˜Â´s Fractured Family Portraits | False | By Reggie Ugwu | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/technology/start-ups-cash.html | For Start-Ups, Cash Is King (Again) | False | By Erin Griffith | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/obituaries/bogletch-gebre-dies.html | Bogletch Gebre, Foe of Female Genital Mutilation, Dies at 66 | False | By Katharine Q. Seelye | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/movies/ford-v-ferrari-box-office.html | â€˜Â²Ford v Ferrariâ€˜Â´ Finishes First at the Box Office | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/nyregion/bloomberg-stop-and-frisk-new-york.html | Why â€šÃ„¬Â²Stop-and-Friskâ€šÃ„¬Â´ Inflamed Black and Hispanic Neighborhoods | False | By Ashley Southall and Michael Gold | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/technology/hp-xerox-takeover.html | HP Rejects Xerox Takeover Bid | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/arkansas-chemistry-professor-math.html | 2 Arkansas Chemistry Professors Face Charges of Making Meth | False | By Johnny Diaz | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/movies/the-farewell-oscar-campaign-begins.html | Best Supporting Grandma? For â€šÃ„¬Â²The Farewell,â€šÃ„¬Â´ an Oscar Campaign Begins | False | By Kyle Buchanan | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/politics/republicans-trump-impeachment.html | Republicans Shift Defense of Trump While He Attacks Another Witness | False | By Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/world/europe/turkey-isis-fighters-europe.html | Turkeyâ€šÃ„¬Â´s Deportations Force Europe to Face Its ISIS Militants | False | By Norimitsu Onishi and Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-17 | https://www.nytimes.com/2019/11/17/crosswords/daily-puzzle-2019-11-18.html | Bit of Acting-Out | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/opinion/new-york-criminal-justice-reform.html | A Sad Last Gasp Against Criminal Justice Reform | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/opinion/marie-yovanovitch-impeachment.html | Mueller and Comey Failed Their Tests. She Passed Hers. | False | By David Leonhardt | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/politics/louisiana-governor-trump.html | President Trump Bet Big This Election Year. Hereâ€šÃ„¬Â´s Why He Lost. | False | By Jonathan Martin and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/sports/tennis/tsitsipas-atp-finals-thiem.html | Stefanos Tsitsipas Outlasts Dominic Thiem to Win ATP Finals | False | By Cindy Shmerler | 2020-01-13 | TX 8-838-668 |
| 2019-11-17 | 2019-11-18 | https://www.nytimes.com/2019/11/17/sports/football/colin-kaepernick-workout.html | The N.F.L.â€šÃ„¬Â´s Tug of War With Colin Kaepernick Didnâ€šÃ„¬Â´t Resolve Anything | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/business/wework-layoffs.html | WeWork May Lay Off Thousands | False | By Peter Eavis and Mike Isaac | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/sports/football/lamar-jackson-mvp-ravens-texans-score.html | Lamar Jackson, Delaying the Spectacular, Shows an M.V.P.â€šÃ„¬Â´s Steadiness | False | By Ben Shpigel | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/sports/autoracing/kyle-busch-nascar-title.html | Kyle Busch Stays Mistake-Free to Win NASCAR Cup Title | False | By Jerry Garrett | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/us/denver-radio-host-fired-in-mid-show-after-criticizing-trump.html | Denver Radio Host Fired in Mid-Show After Criticizing Trump | False | By Vanessa Swales | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/opinion/bloomberg-stop-and-frisk.html | Bloombergâ€šÃ„¬Â´s Bogus, Belated Mea Culpa | False | By Charles M. Blow | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/business/ford-mustang-electric-suv.html | Ford Wants to Sell You an Electric S.U.V. Itâ€šÃ„¬Â´s Called a Mustang. | False | By Neal E. Boudette | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/theater/the-inheritance-review-broadway-matthew-lopez.html | â€šÃ„¬Â²The Inheritanceâ€šÃ„¬Â´ Review: So Many Men, So Much Time | False | By Ben Brantley | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/17/health/trump-vaping-ban.html | Trump Retreats From Flavor Ban for E-Cigarettes | False | By Annie Karni, Maggie Haberman and Sheila Kaplan | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/asia/hong-kong-protests-university.html | In Hong Kong, Daring Escapes From a Violent Siege at a University | False | By Elaine Yu, Russell Goldman, Ezra Cheung and Photographs by Lam Yik Fei | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/us/politics/democratic-attorneys-general-abortion.html | Abortion Is New Litmus Test for Democratic Attorneys General Group | False | By Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/interactive/2019/11/18/world/middleeast/iran-iraq-spy-cables.html | The Iran Cables: Secret Documents Show How Tehran Wields Power in Iraq | False | By Tim Arango, James Risen, Farnaz Fassihi, Ronen Bergman and Murtaza Hussain | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/fresno-california-mass-shooting.html | Fresno Backyard Shooting Leaves 4 Dead and 6 Injured, Police Say | False | By Jacey Fortin, Thomas Fuller and Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/pageoneplus/corrections-nov-18-2019.html | Corrections: Nov. 18, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/arts/television/whats-on-tv-monday-an-elephant-sitting-still-on-criterion-and-a-pbs-documentary.html | Whatâ€šÃ„¬Â´s on TV Monday: â€šÃ„¬Â²An Elephant Sitting Stillâ€šÃ„¬Â´ on Criterion and a PBS Documentary | False | By Peter Libbey | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/us/politics/democrats-2020-moderates.html | How Moderates Are Seizing the Moment in the Democratic Primary | False | By Alexander Burns | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/sports/hockey/hayley-wickenheiser-hall-of-fame.html | A Hall of Fame Induction Isnâ€šÃ„Ã´t Slowing Down Hayley Wickenheiser | False | By Curtis Rush | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/technology/tiktok-alex-zhu-interview.html | TikTokâ€šÃ„Ã´s Chief Is on a Mission to Prove Itâ€šÃ„Ã´s Not a Menace | False | By Raymond Zhong | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/nyregion/homeless-chinatown-murders-randy-santos.html | What the Suspect in the Chinatown Murders Says He Remembers From That Night | False | By Edgar Sandoval | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/us/polls-media-fake-news.html | â€šÃ„Â²No One Believes Anythingâ€šÃ„Ã´: Voters Worn Out by a Fog of Political News | False | By Sabrina Tavernise and Aidan Gardiner | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/todayspaper/quotation-of-the-day-house-hearings-roll-on-but-many-tune-out.html | Quotation of the Day: House Hearings Roll On, but Many Tune Out | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/world/europe/rome-uber-bike-share.html | Maybe This Time, the Bikes Wonâ€šÃ„Ã´t End Up in the River | False | By Lidia Sirna | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/books/review-serotonin-michel-houellebecq.html | In Michel Houellebecqâ€šÃ„Ã´s â€šÃ„Â²Serotonin,â€šÃ„Ã´ the Provocative Beat Goes On (and On) | False | By Dwight Garner | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/well/mind/when-mental-illness-is-severe.html | When Mental Illness Is Severe | False | By Jane E. Brody | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-21 | https://www.nytimes.com/2019/11/18/style/bode-emily-bode-shopping-brick-and-mortar-is-dead-lets-open-a-store.html | Bricks-and-Mortar Is Dead. Letâ€šÃ„Ã´s Open a Store. | False | By Guy Trebay | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/upshot/Buttigieg-2020-race-mayors.html | Pete Buttigieg Tests 230 Years of History: Why Canâ€šÃ„Ã´t a Mayor Be President? | False | By Emily Badger | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/reader-center/hawaii-taro-farming-ligaya-mishan.html | A Story on Hawaiian Taro Farming Grows Into Much More | False | By Ligaya Mishan | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/stephen-miller-white-nationalism.html | The White Nationalist Websites Cited by Stephen Miller | False | By Katie Rogers and Jason DeParle | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/gun-seizures.html | He Wrote â€šÃ„Â²Kill All Women,â€šÃ„Ã´ but a Judge Returned His Guns | False | By Mike Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-21 | https://www.nytimes.com/2019/11/18/us/alabama-teens-sexual-predators.html | Underage Sex Sting Led by Alabama Teenagers Ensnares a Teacher | False | By Neil Vigdor | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-wartski-british-royal-family.html | Itâ€šÃ„Ã´s Helped Create Britainâ€šÃ„Ã´s History in Jewelry | False | By Rachel Garrahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-harakh-mehta-mumbai.html | Designing for Debutantes | False | By Kathleen Beckett | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-24 | https://www.nytimes.com/2019/11/18/realestate/shopping-for-cutting-boards.html | Shopping for Cutting Boards | False | By Tim McKeough | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/nyregion/churro-lady-video-subway.html | The Secret Behind the Viral Churro Seller Video | False | By Andrea Salcedo | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-12-01 | https://www.nytimes.com/2019/11/18/business/media/streaming-hollywood-revolution.html | The Streaming Era Has Finally Arrived. Everything Is About to Change. | False | By Brooks Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/sports/football/nfl-scores.html | What We Learned in N.F.L. Week 11 | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-24 | https://www.nytimes.com/2019/11/18/travel/crosstown-trail-san-francisco.html | A 17-Mile Hike to Unite San Francisco | False | By Nellie Bowles | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/science/bubble-submarines-sea-exploration.html | Bubble Subs Arise, Opening Eyes to the Deep Sea | False | By William J. Broad | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-cartier-book.html | The Story of a Jewelry House and the Family That Built It | False | By Robin Swithinbank | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-nadia-morgenthaler-geneva.html | â€šÃ„Â²Giving Modern Jewelry a Soulâ€šÃ„Ã´ | False | By Nazanin Lankarani | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-camila-carril-our-social-collective-london.html | The Influencer Version of Business School | False | By Jessica Bumpus | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-emmanuel-tarpin-de-grisogono-paris.html | Heâ€šÃ„Ã´s 27, and Already a Star in the High Jewelry Firmament | False | By Tina Isaac-Goizâ€šÃ„© | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-lisbon-store-facades-portugal.html | The Storefronts of Lisbon | False | By Kathleen Beckett and Daniel Rodrigues | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/fashion/jewelry-los-angeles-roundtable.html | Gem-Set Beetles, L.A. Fires and a Ring in the Paris Gutter | False | By Victoria Gomelsky | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/australia/samoa-measles-deaths-vaccination.html | Samoa Closes Schools as Measles Epidemic Kills at Least 16 | False | By Isabella Kwai | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/cory-booker-public-charter-schools.html | Cory Booker: Stop Being Dogmatic About Public Charter Schools | False | By Cory A. Booker | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/opinion/mike-pompeo.html | Mike Pompeo: Last in His Class at West Point in Integrity | False | By Thomas L. Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/asia/china-xinjiang-muslims-leak.html | China Defends Crackdown on Muslims, and Criticizes Times Article | False | By Steven Lee Myers | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/dealbook/wework-staff.html | WeWork May Lay Off Thousands of People | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/softbank-line-merger.html | SoftBank and Line Corp. Seek to Create a Japanese Internet Giant | False | By Ben Dooley | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/technology/personaltech/usb-warning-juice-jacking.html | Stop! Donâ€šÃ„Â´t Charge Your Phone This Way | False | By Aimee Ortiz | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-24 | https://www.nytimes.com/2019/11/18/realestate/800000-homes-in-california.html | $800,000 Homes in California | False | By Julie Lasky | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/media/t-mobile-john-legere.html | T-Mobileâ€šÃ„Â´s Longtime C.E.O., John Legere, Will Step Down | False | By Edmund Lee | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/trump-impeachment.html | Ex-Envoy to Testify He Didnâ€šÃ„Â´t Know Ukraine Aid Was Tied to Investigations | False | By Peter Baker, Catie Edmondson and Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/sports/cricket-suspension-lineup-betting.html | Revealing Lineup an Hour Early Brings a 3-Month Suspension | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/theater/martin-mcdonaghs-hangmen-to-open-on-broadway-in-march.html | Martin McDonaghâ€šÃ„Â´s â€šÃ„Â²Hangmenâ€šÃ„Â´ to Open on Broadway in March | False | By Michael Paulson | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-21 | https://www.nytimes.com/2019/11/18/arts/television/the-crown-princess-anne.html | â€šÃ„Â²The Crownâ€šÃ„Â´: Who Is Princess Anne? | False | By Nancy Coleman | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/what-to-cook-tonight-nothing.html | What to Cook Tonight (Nothing!) | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/kenji-best-roast-potatoes.html | The Best Roast Potatoes Manage to Get Even Better | False | By J. Kenji Lâ€š√∂Âpez-Alt | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-18 | https://www.nytimes.com/2019/11/18/crosswords/heck-crosswords-crit.html | The Crossword Stumper | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/neediest-cases/death-diabetes-affordable-housing.html | After Two Tragedies, a Mother Holds On | False | By Sara Aridi | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/animal-trapping-cruelty.html | How Not to Kill an Animal | False | By Margaret Renkl | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/sports/ncaafootball/rutgers-big-ten.html | In the Gilded Big Ten, Rutgers Is Still a Have-Not | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/africa/drone-strikes-isis-libya.html | U.S. Drone Strikes Stymie ISIS in Southern Libya | False | By Eric Schmitt | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/technology-antitrust-justice.html | Justice Dept. Could Widen Its Scrutiny of Tech Companies, Official Says | False | By Katie Benner | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/buttigieg-stock-photo-kenya.html | Buttigieg Campaign Used Stock Photo of Kenyan Woman to Illustrate Plan for Black America | False | By Stephanie Saul | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/europe/brexit-eurostar.html | For the Eurostar Tribe, Brexit Could Make Brussels Feel Even Farther Away | False | By Matina Stevis-Gridneff | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/britain-election.html | Britainâ€šÃ„Â´s Election Is Not About Brexit | False | By Jack Shenker | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/technology/personaltech/google-stadia-review.html | Google Stadia Wants You to Replace Your Video Game Console. Donâ€šÃ„Â´t. | False | By Brian X. Chen | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/europe/france-bridge-collapse.html | Bridge Collapses in France, Killing Teenage Girl | False | By Anna Schaverien | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/sports/baseball/hall-of-fame-ballot-2020.html | Derek Jeter and Co.: The 2020 Baseball Hall of Fame Ballot | False | By Tyler Kepner | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/arts/design/gauguin-national-gallery-london.html | Is It Time Gauguin Got Canceled? | False | By Farah Nayeri | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/chinese-barbecue-turkey-thanksgiving.html | Chinese Roast Duck, but Make It Turkey | False | By Cathy Erway | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/arts/music/chicago-symphony-carnegie-hall.html | The Chicago Symphonyâ€šÃ„Ã´s Brass Is World-Famous. Hear It Blast. | False | By Michael Cooper | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/trump-mueller-impeachment.html | Impeachment Investigators Exploring Whether Trump Lied to Mueller | False | By Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/trump-trade-war-china.html | Trumpâ€šÃ„Ã´s Made-for-TV Trade War Keeps World Guessing | False | By Ana Swanson | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/economy/trump-powell-fed.html | Trump Meets With Fed Chair Powell for a â€šÃ„Ã²Cordialâ€šÃ„Ã´ Talk | False | By Jeanna Smialek | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/arts/music/luke-combs-billboard-chart.html | Luke Combs Opens at No. 1 With Countryâ€šÃ„Ã´s Biggest Streaming Total Yet | False | By Ben Sisario | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-24 | https://www.nytimes.com/2019/11/18/arts/music/joe-henry.html | Joe Henry and the Art of Disappearing Into a Song | False | By Jon Pareles | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/John-bel-edwards-louisiana-democrat.html | After Defeating His Opponent and Trump, Louisiana Governor Charts His Own Path | False | By Rick Rojas and Jeremy Alford | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/trump-supreme-court-tax-returns.html | Chief Justice Gives Trump Temporary Reprieve in Financial Records Case | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/middleeast/amir-hekmati-sues-united-states.html | Marine Vet Freed by Iran in 2016 Sues U.S. Over Unpaid Compensation | False | By Rick Gladstone | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/sports/ncaabasketball/college-basketball-this-week.html | What to Know This Week in College Basketball | False | By Jon Rothstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/2020-democrats-california-nevada.html | California and Nevada Ask: Iowa Who? | False | By Jennifer Medina | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-26 | https://www.nytimes.com/2019/11/18/well/live/statin-drugs-not-linked-to-memory-decline-in-study.html | Statin Drugs Not Linked to Memory Decline in Study | False | By Nicholas Bakalar | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/nyregion/elise-stefanik-tedra-cobb-impeachment.html | A G.O.P. Star Emerges in Impeachment Hearings. Democratic Donors Notice. | False | By Jesse McKinley | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/middleeast/trump-israel-west-bank-settlements.html | In Shift, U.S. Says Israeli Settlements in West Bank Do Not Violate International Law | False | By Lara Jakes and David M. Halbfinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/arts/television/jeopardy-holzhauer-jennings-rutter.html | â€šÃ„Ã²Jeopardy!â€šÃ„Ã´ Tournament to Settle Question: Who Is the Greatest of All Time? | False | By Julia Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-12-08 | https://www.nytimes.com/2019/11/18/books/review/anatomy-body-phaidon-nathalie-herschdorfer.html | From Nudes to the Nervous System, Studies of the Human Body | False | By Zoë‹šÃ´ Lescaze | 2020-02-05 | TX 8-856-321 |
| 2019-11-18 | 2019-12-08 | https://www.nytimes.com/2019/11/18/books/review/roy-de-carava-light-break-the-sound-i-saw-sherry-turner-decarava.html | On Roy DeCaravaâ€šÃ„Ã´s Centennial, Two Photo Books Document His Legacy | False | By Lovia Gyarkye | 2020-02-05 | TX 8-856-321 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/planes-noise-flight-paths.html | GPS for Air Travel Came With Big Downsides: Noise, Then Lawsuits | False | By Amy Zipkin | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-26 | https://www.nytimes.com/2019/11/18/science/bees-surfing-water.html | Watch Bees Surf to Safety on Waves They Create | False | By Emma Goldberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-12-08 | https://www.nytimes.com/2019/11/18/books/review/love-icebox-laura-kuhn-ballerina-project-dane-shitagi-style-of-movement-ken-browar-deborah-ory.html | The World of Dance in Letters, Locations and Clothes | False | By Henry Alford | 2020-02-05 | TX 8-856-321 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/boris-johnson-jeremy-corbyn.html | U.K. Election Rivals Try to Offer Business Leaders a Friendly Face | False | By Amie Tsang | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/letters/bloomberg-policing.html | Bloombergâ€šÃ„Ã´s Apology for â€šÃ„Ã²Stop and Friskâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Enough | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/arts/terry-oneill-dead.html | Terry Oâ€šÃ„Ã´Neill, Photographer of the Famous, Is Dead at 81 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/letters/trump-military.html | Trumpâ€šÃ„Ã´s Intervention in War Crimes Cases | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/americas/brazil-amazon-deforestation.html | Amazon Deforestation in Brazil Rose Sharply on Bolsonaroâ€šÃ„Ã´s Watch | False | By Ernesto Londoñ‹šÃ±o and Letí‹š‰cia Casado | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-24 | https://www.nytimes.com/2019/11/18/books/review/the-siberian-dilemma-by-martin-cruz-smith-an-excerpt.html | â€šÃ„Ã²The Siberian Dilemma,â€šÃ„Ã´ by Martin Cruz Smith: An Excerpt | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/africa/ethiopia-jawar-mohammed-abiy-ahmed.html | After a Massacre, Ethiopiaâ€šÃ„Ã´s Leader Faces Anger, and a Challenger | False | By Simon Marks | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/food-art-show.html | An Art Show for Food Lovers | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-18 | 2019-11-21 | https://www.nytimes.com/2019/11/18/style/vagina-museum-london.html | There Is a Vagina Museum in London | False | By Cassidy George | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/the-whole-bowl-brooklyn.html | Only One Choice at This Restaurant | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/burdick-cookie.html | A Chocolatier Bakes a Cookie | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/sweet-seoul-korea-festival.html | Korean Sweets Ready to Eat | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/interactive/2019/11/18/dining/soldiers-military-thanksgiving.html | What Thanksgiving Looks Like in a War Zone | False | By C. J. Chivers | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/irs-whistle-blower-trump.html | I.R.S. Whistle-Blower Met With Senate Staff Members | False | By Alan Rappeport | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/arts/design/charlotte-bronte-book.html | A Tiny Brontë's Book Comes Home | False | By Jennifer Schuessler | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/cookmobile-brooklyn-library.html | Meet the Bookmobile's Cousin | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/giuliani-cellphone-hacking-russia-ukraine.html | How Not to Plot Secret Foreign Policy: On a Cellphone and WhatsApp | False | By David E. Sanger | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/dining/loyale-studio-linens.html | Linens for the Holiday Table | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-24 | https://www.nytimes.com/2019/11/18/magazine/ayanna-pressley-abigail-spanberger-democratic-women-congress.html | Hope and High Drama: A Year With Two New Democratic Congresswomen | False | By Susan Dominus | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/asia/pompeo-mcconnell-hong-kong.html | Pompeo Calls for Restraint in Hong Kong, and McConnell Asks Trump to Speak Up | False | By Edward Wong | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/arts/music/kehinde-lijadu-dead.html | Kehinde Lijadu, 71, Outspoken Nigerian Songwriter, Is Dead | False | By Jon Pareles | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/tulsi-gabbard-clinton-new-hampshire.html | How Tulsi Gabbard's Feud With Clinton Helped Extend Her Time in the Spotlight | False | By Lisa Lerer and Nicholas Casey | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/climate/california-automakers-trump.html | California to Stop Buying From Automakers That Backed Trump on Emissions | False | By Coral Davenport | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/medicare-for-all.html | Doing the Health Care Two-Step | False | By Paul Krugman | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-26 | https://www.nytimes.com/2019/11/18/health/feather-bedding-lungs.html | Something in the Man's Bed Was Making Him Sick | False | By Wudan Yan | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/nyregion/bruce-bagley-money-laundering-venezuela.html | Professor Who Is Corruption Expert Accused of Laundering $2.5 Million | False | By Michael Gold | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/dna-testing-sedley-alley.html | DNA Tests Could Clear an Executed Man. Why a Judge Said No. | False | By Jim Dwyer | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/barr-executive-power-trump.html | Barr Bridges the Reagan Revolution and Trump on Executive Power | False | By Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/sports/baseball/vera-clemente-dead.html | Vera Clemente, Flame-Keeping Widow of Baseball's Roberto, Dies at 78 | False | By Katharine Q. Seelye | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/chick-fil-a-donations-lgbtq.html | Chick-fil-A Stops Giving to 2 Groups Criticized by L.G.B.T.Q. Advocates | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/nyregion/fair-housing-discrimination-long-island.html | What Happens When Black People Search for Suburban Homes | False | By Luis Ferré-Sadurní | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-19 | https://www.nytimes.com/2019/11/18/business/media/movie-distribution-rules.html | Justice Dept. to Abolish Movie Distribution Rules Dating to 1949 | False | By Brooks Barnes and Cecilia Kang | 2020-01-13 | TX 8-838-668 |
| 2019-11-18 | 2019-11-20 | https://www.nytimes.com/2019/11/18/opinion/china-muslims.html | This Is Not Dystopian Fiction. This Is China. | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/technology/huawei-us-china.html | U.S. Offers Huawei Reprieve on Monday, but May Crack Down on Friday | False | By David McCabe | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/on-politics-obama-toofarleft.html | Barack Obama Can't Be Bothered | False | By Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/asia/north-korea-us-talks.html | U.S. Offers North Korea 'Act of Good Will.' 'Not Enough,' North Says. | False | By Choe Sang-Hun | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/middleeast/israel-west-bank-settlements.html | Are West Bank Settlements Illegal? Who Decides? | False | By Isabel Kershner | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/18/us/sean-kratz-cosmo-dinardo-bucks-county.html | Man Sentenced to Life Without Parole in Brutal Farm Killings | False | By Sandra E. Garcia | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/house-democrats-impeachment-language.html | House Democrats Adopt a Sharper, Simpler Vocabulary | False | By Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/world/middleeast/iraqi-iran-spy-cables.html | Iraq Officials, Responding to Times Report, Deny Aiding Iran | False | By Alissa J. Rubin | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/nyregion/canada-border-new-york.html | Empty Businesses and Tough Times at the Other Border | False | By Christina Goldbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/opinion/stephen-miller-white-nationalism.html | Stephen Miller Is a White Nationalist. Does It Matter? | False | By Michelle Goldberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/nyregion/jeffrey-epstein-guards-charges.html | Guards on Duty During Epstein Suicide May Face Charges | False | By Ed Shanahan, Danielle Ivory, Katie Benner and Ali Watkins | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/theater/history-of-violence-end-of-eddy.html | Fleeing Home, but Not Homophobia | False | By Jesse Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-18 | https://www.nytimes.com/2019/11/18/crosswords/daily-puzzle-2019-11-19.html | â€šÃ„Â²Do I Not Destroy My Enemies When I Make Them My Friends?â€šÃ„Â´ | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/pageoneplus/corrections-nov-19-2019.html | Corrections: Nov. 19, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/18/us/politics/trump-health-emergency.html | White House Denies Trump Health Emergency | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/18/world/asia/hong-kong-protests.html | Hong Kong Protests: Over 1,000 Detained at a University, and a Warning From Beijing | False | By Elaine Yu, Steven Lee Myers and Russell Goldman | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/19/world/middleeast/israel-syria-rockets-golan.html | Israel Intercepts Four Rockets Launched From Syria | False | By Isabel Kershner | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/19/sports/tennis/davis-cup.html | A Reworked Davis Cup Requires Some Patience | False | By Christopher Clarey | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/trump-impeachment-hearings.html | What to Expect From the Impeachment Inquiry Hearings | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/19/arts/television/whats-on-tv-tuesday-sorry-for-your-loss-and-for-sama.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Sorry for Your Lossâ€šÃ„Â´ and â€šÃ„Â²For Samaâ€šÃ„Â´ | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/19/todayspaper/quotation-of-the-day-he-wrote-kill-all-women-he-kept-his-guns.html | Quotation of the Day: He Wrote, â€šÃ„Â²Kill All Women.â€šÃ„Â´ He Kept His Guns | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/europe/blind-student-oxford-union.html | Blind Studentâ€šÃ„Â´s Violent Treatment at Oxford Debate Prompts Resignations | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/arts/television/late-night-trump-hospital-visit.html | Late Night Has a Physical Reaction to Trumpâ€šÃ„Â´s Hospital Visit | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/interactive/2019/11/19/us/politics/november-democratic-debate.html | Next Democratic Debate: The Top Four vs. Everyone Else | False | By Shane Goldmacher and Adriana Ramíŕ©'Ã¡ | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/19/technology/tech-regulator-europe.html | Big Techâ€šÃ„Â´s Toughest Opponent Says Sheâ€šÃ„Â´s Just Getting Started | False | By Adam Satariano and Matina Stevis-Gridneff | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/2019/11/19/world/asia/afghanistan-taliban-prisoner-exchange-peace-talks.html | Two Western Hostages Are Freed in Afghanistan in Deal With Taliban | False | By David Zucchino and Adam Goldman | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/magazine/should-i-report-officiants-who-wont-marry-same-sex-couples.html | Should I Report Officiants Who Wonâ€šÃ„Â´t Marry Same-Sex Couples? | False | By Kwame Anthony Appiah | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-19 | https://www.nytimes.com/interactive/2019/11/19/nyregion/student-homelessness-nyc.html | 114,000 Students in N.Y.C. Are Homeless. These Two Let Us Into Their Lives. | False | By Eliza Shapiro and Brittainy Newman | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/magazine/will-science-ever-give-us-a-better-nights-sleep.html | Will Science Ever Give Us a Better Nightâ€šÃ„Â´s Sleep? | False | By Kim Tingley | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/magazine/letter-of-recommendation-terry-theise-wine-catalogs.html | Letter of Recommendation: Terry Theise Wine Catalogs | False | By Joe Appel | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/robert-harris-second-sleep.html | Itâ€šÃ„Â´s 1468. Why Does the Village Priest Have an iPhone? | False | By Nicola Griffith | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-12-22 | https://www.nytimes.com/2019/11/19/books/review/family-papers-sarah-abreuya-stein.html | Meet the Levy Family. Their History Is Our History. | False | By Matti Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/books/review/new-this-week.html | New & Noteworthy Visual Books, From â€šÃ„Â²Get Outâ€šÃ„Â´ to Richard Avedon | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/upshot/democrats-tax-affluent-warren.html | How Democrats Would Tax High-Income Professionals (Not Just the Mega-Rich) | False | By Neil Irwin | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2020-01-12 | https://www.nytimes.com/2019/11/19/books/review/broke-detroit-jodie-adams-kirshner.html | â€šÃ„Â²Brokeâ€šÃ„Â´ Chronicles a City Out of Cash and Awash in Desperation | False | By Anna Clark | 2020-03-04 | TX 8-861-157 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/climate/kate-marvel-environment.html | Her Message About Climate Change: Itâ€šÃ„Â´s Not Too Late | False | By Katie Robertson | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/mary-toft-the-rabbit-queen-dexter-palmer.html | Birthing Bunnies: An 18th-Century Womanâ€šÃ„Â´s Bizarre Medical Hoax | False | By Katharine Grant | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/women-entrepreneurs.html | How Can Female Entrepreneurs Attract Financing? | False | By Kerry Hannon | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-12-01 | https://www.nytimes.com/2019/11/19/arts/television/shows-not-streaming.html | 6 Classic TV Series Left Out of the Streaming Boom | False | By Noel Murray | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/travel/crafts-hobbies.html | Endangered Crafts and the Destinations Keeping Them Alive | False | By Charu Suri | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/science/stem-sabina-london.html | Science Was Her Lifeline. Now She Helps Other Girls Discover It. | False | By Alina Tugend | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-12-01 | https://www.nytimes.com/2019/11/19/arts/television/apple-tv-plus-disney-plus-shows.html | Apple TV Plus and Disney Plus: What Shows Are Worth Watching? | False | By Jeremy Egner | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/health/women-health-care-access.html | Poverty Impacts Access to Health Care. These Women Are Trying to Change That. | False | By Karen Weintraub | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/magazine/mr-rogers.html | The Mister Rogers No One Saw | False | By Jeanne Marie Laskas | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2020-01-03 | https://www.nytimes.com/2019/11/19/technology/artificial-intelligence-bias.html | Dealing With Bias in Artificial Intelligence | False | By Craig S. Smith | 2020-03-04 | TX 8-861-157 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/yakima-washington-racial-differences-2020-elections.html | The Divide in Yakima Is the Divide in America | False | By Dionne Searcey, Robert Gebeloff and Mason Trinca | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/thailand-doi-tung-women.html | These Villages in Thailand Are Part of the Global Economy. Go to Ikea to Find Out. | False | By Celestine Bohlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/health/sheila-davis-health-care-access.html | She Takes a Hands-On Approach to Health Care | False | By Karen Weintraub | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/australia/bachelor-spinster-balls.html | First Comes Snapchat, Then the Bachelor and Spinster Ball | False | By Damien Cave and Matthew Abbott | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/climate/climate-real-estate-developers.html | As Climate Risk Grows, Cities Test a Tough Strategy: Saying â€šÃ„Â²Noâ€šÃ„Â´ to Developers | False | By Christopher Flavelle and John Schwartz | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/women-entrepreneurs-advice.html | Starting Your Own Business Is Hard. Hereâ€šÃ„Â´s Some Advice. | False | By Kerry Hannon | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/travel/52-places-to-go-chongli-china-hong-kong.html | We Put Hong Kong on the 52 Places to Go List. Things Got Complicated. | False | By Sebastian Modak | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/realestate/the-charleston-you-havent-seen.html | The Charleston You Havenâ€šÃ„Â´t Seen | False | By Tim McKeough | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/opinion/republicans-suburbs-education.html | Republicans Can Win Back the Suburbs. Hereâ€šÃ„Â´s How. | False | By David A. Hopkins | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/opinion/philanthropy-black-women.html | Philanthropists Bench Women of Color, the M.V.P.s of Social Change | False | By Vanessa Daniel | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/australia/qantas-william-racist.html | Qantas Says It Would Back Suit by Flight Attendant Called Racist by Will.i.am | False | By Sasha Gattermayr | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/middleeast/lebanon-parliament-protest.html | Lebanon Protesters Shut Down Parliament and Clash With Police | False | By Vivian Yee | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/dealbook/tiktok-trust.html | TikTokâ€šÃ„Â´s Bid to Regain Trust | False | | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/impeachment-hearings.html | Key Moments from the Impeachment Inquiry Hearing: Vindman, Williams, Morrison and Volker Testify | False | By Peter Baker and Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/jennifer-williams.html | Who Is Jennifer Williams? Pence Aide Listened to Trump-Zelensky Call | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/alexander-vindman.html | Who Is Alexander Vindman? White House Aide Reported Ukraine Concerns | False | By Danny Hakim | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/europe/prince-andrew-epstein-interview.html | Companies Abandon Prince Andrew After Calamitous Epstein Interview | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/europe/sweden-julian-assange.html | Sweden Drops Julian Assange Rape Inquiry | False | | | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/nyregion/epstein-prison-guards-arrested.html | Guards Accused of Napping and Shopping Online the Night Epstein Died | False | By Michael Gold, Danielle Ivory and Nicole Hong | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/europe/european-union-macedonia-balkans-russia.html | â€˜Â²I Am Breaking Insideâ€˜Â‚Â': Balkan Leader Fears Conflict After E.U. Snub | False | By Marc Santora | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Emmett Lindner and Miles McKinley | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/suburban-office-park-comeback.html | The Suburban Office Park, an Aging Relic, Seeks a Comeback | False | By Amanda Abrams | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/asia/hong-kong-protests-parents.html | Parents of Besieged Hong Kong Protesters Come to the Front Lines | False | By Tiffany May and Paul Mozur | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2020-01-05 | https://www.nytimes.com/2019/11/19/books/review/the-corner-that-held-them-sylvia-townsend-warner-medieval-bodies-jack-hartnell.html | Bad Bishops, Bloodletting and a Plague of Caterpillars | False | By Josephine Livingstone | 2020-03-04 | TX 8-861-157 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/vindman-statement-testimony.html | Read Alexander Vindmanâ€˜Â‚Â's Prepared Opening Statement From the Impeachment Hearing | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/movies/charlie-says-mary-harron.html | The Other Charles Manson Movie Has a Lot to Say | False | By J. Hoberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/arts/television/succession-alternatives.html | How Do I Fill the â€˜Â²Successionâ€˜Â‚Â'-Size Hole in My Sunday? | False | By Margaret Lyons | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/movies/frozen-let-it-go-families.html | The Kids Who Love â€˜Â²Frozenâ€˜Â‚Â' and the Parents Who Love Them | False | By Kevin Noble Maillard | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-12-22 | https://www.nytimes.com/2019/11/19/books/review/user-friendly-cliff-kuang-robert-fabricant.html | Design Thatâ€˜Â‚Â's Got Users in Mind | False | By Edward Tenner | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/neediest-cases/opportunity-immigration-jamaica.html | After a Life of Hard Work, Finding Joy in the Simple Things | False | By Elisha Brown | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/theater/love-in-hate-nation-review.html | Review: In â€˜Â²Love in Hate Nation,â€˜Â‚Â' the Revolution Will Not Be Scrutinized | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/williams-opening-statement-impeachment.html | Read Jennifer Williamsâ€˜Â‚Â's Prepared Opening Statement From the Impeachment Hearing | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/rihanna-memoir-photos.html | Instead of a New Album, Rihanna Drops a Book | False | By Hunter Harris | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/fashion/weddings/the-groom-shower-or-brodal-shower-yes-its-a-thing.html | The Bro-dal Shower. Good, Clean Fun for Grooms. | False | By Alix Strauss | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/middleeast/israel-settlements-palestinians.html | On West Bank, No One Rests Easy, No Matter What U.S. Says About Settlements | False | By David M. Halbfinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/opinion/climate-change-travel.html | What if All That Flying Is Good for the Planet? | False | By Costas Christ | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/nyregion/derrick-hamilton-louis-scarcella-exoneration.html | Falsely Imprisoned for 23 Years: Now Heâ€˜Â‚Â's Received $7 Million | False | By Alan Feuer | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/dining/gotham-bar-and-grill-review-pete-wells.html | Changing Chefs, Gotham Bar and Grill Starts a New Era | False | By Pete Wells | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/dining/celery-recipes-thanksgiving.html | Celery Is Ready for a Starring Role | False | By Alexa Weibel | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/hockey/nhl-officials-combine.html | Getting Hockey Referees Ready for the Big Leagues | False | By Stephen Smith | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/basketball/carmelo-anthony-blazers-portland.html | Carmelo Anthony Officially Joins the Portland Trail Blazers | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/t-magazine/mina-stone.html | How to Throw a Romantic Greek Dinner Party | False | By Thessaly La Force | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/dining/nyc-restaurant-news.html | The Market Line Opens in the Essex Crossing Complex | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/arts/music/philip-glass-opera-akhnaten.html | The Best of Philip Glassâ€šÃ„Ã´s (Many) Operas After â€šÃ„Â²Akhnatenâ€šÃ„Â´ | False | By Seth Colter Walls | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/las-vegas-shooting.html | Woman Injured in Las Vegas Shooting Dies 2 Years Later | False | By Julie Turkewitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/opinion/trump-vaping-ban.html | The Cowardice Behind Trumpâ€šÃ„Ã´s Vaping-Ban Retreat | False | By Vin Gupta | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-26 | https://www.nytimes.com/2019/11/19/well/mind/illiteracy-literacy-dementia-risk-reading-writing-education.html | The Brain Benefits of Reading and Writing | False | By Nicholas Bakalar | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/joe-biden-working-class.html | Why Joe Biden Resonates With Blue-Collar Voters | False | By Katie Glueck and Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/arts/music/leonard-cohen-thanks-for-the-dance.html | A Last Dance for Leonard Cohen | False | By Lindsay Zoladz | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/arts/dance/aleandria-wailes-deaf-dancer-for-colored-girls.html | My â€šÃ„Â²Face Is My Voiceâ€šÃ„Ã´: A Deaf Dancer Lands Her Dream Role | False | By Gia Kourlas | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-26 | https://www.nytimes.com/2019/11/19/science/lichens-plants-evolution.html | In the Race to Live on Land, Lichens Didnâ€šÃ„Ã´t Beat Plants | False | By JoAnna Klein | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/kurt-volker.html | Who Is Kurt Volker? Trumpâ€šÃ„Ã´s Former Special Envoy to Ukraine Will Testify | False | By Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/technology/end-to-end-encryption.html | What Is End-to-End Encryption? Another Bullâ€šÃ„Ã´s-Eye on Big Tech | False | By Nicole Perlroth | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/style/rev-transcription-workers-gig-economy.html | How a Gig Worker Revolt Begins | False | By Nathaniel Popper | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/football/mark-walton-arrest-dolphins.html | Dolphins Cut Mark Walton After Battery Arrest | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/tim-morrison.html | Who Is Tim Morrison? Hawkish Aide Loyal to Trump Will Testify | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/style/kylie-jenner-coty-cosmetics.html | The Metaphysics of Kylie Cosmetics Being Sold to Coty | False | By Vanessa Friedman and Jessica Testa | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/arts/television/tv-directors-diversity-report.html | Study of TV Directors Finds Record Level of Diversity | False | By Cara Buckley | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/middleeast/iran-protests.html | Iranâ€šÃ„Ã´s â€šÃ„Â²Iron Fistâ€šÃ„Ã´: Rights Group Says More Than 100 Protesters Are Dead | False | By Farnaz Fassihi | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/burger-king-impossible-whopper-lawsuit.html | Vegan Man Sues Burger King, Claiming It Cooks Impossible Whopper Next to Meat | False | By Abdi Latif Dahir | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/death-penalty-rodney-reed-crimes.html | Not Just Rodney Reed: New Evidence Taints More Death Row Convictions | False | By Richard A. Oppel Jr. | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-12-10 | https://www.nytimes.com/2019/11/19/health/brain-removal-hemispherectomies-scans.html | How the Brain Can Rewire Itself After Half of It Is Removed | False | By Knvul Sheikh | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/movies/roman-polanski-metoo-france-adele-haenel.html | Roman Polanskiâ€šÃ„Ã´s French Film Industry Support May Be Waning | False | By Mâ€šÃ‰lissa Godin and Alex Marshall | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/style/bravocon-2019.html | 14 Hours Inside the Church of BravoCon | False | By Lindsey Underwood | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/energy-environment/pge-bankruptcy-blackout.html | PG&E Struggles to Find a Way Out of Bankruptcy | False | By Lauren Hepler, Peter Eavis and Ivan Penn | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/americas/chile-protests-eye-injuries.html | A Bullet to the Eye Is the Price of Protesting in Chile | False | By Brent McDonald | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/nyregion/syracuse-manifesto-racism-fraternity.html | Racist Manifesto Lands on Syracuse Studentsâ€šÃ„Ã´ Phones, Deepening Crisis | False | By Aaron Randle and Jesse McKinley | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/style/ok-boomer-trademark.html | Trying to Trademark a Meme? OK Boomer | False | By Derrick Bryson Taylor | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-19 | 2019-12-01 | https://www.nytimes.com/2019/11/19/books/review/charles-finch-emoji-autofiction-knausgaard-ferrante.html | What Tweets and Emojis Did to the Novel | False | By Charles Finch | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/house-shutdown.html | House Moves to Stave Off Another Government Shutdown | False | By Emily Cochrane | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/soccer/tottenham-mauricio-pochettino.html | Tottenham Fires Mauricio Pochettino | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/irving-berlin-james-kaplan.html | The Man Who Was American Music | False | By Eric Grode | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/me-elton-john.html | Songs of Survival and Rebellion | False | By Tourã̈ â© | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/opinion/letters/trump-impeachment-hearings.html | Impeachment Hearings: Some Find Hope, Others Turn Away | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/trump-impeachment-hearing-testimony.html | Officials Testify Trump Call Was Inappropriate; One â€šÃ„Â²Couldnâ€šÃ„Â¸Â't Believeâ€šÃ„Â¸ It | False | By Nicholas Fandos and Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/media/gannett-gatehouse-merger.html | Gannett, Now Largest U.S. Newspaper Chain, Targets â€šÃ„Â²Inefficienciesâ€šÃ„Â´ | False | By Marc Tracy | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-12-08 | https://www.nytimes.com/2019/11/19/books/review/janine-barchas-the-lost-books-of-jane-austen.html | When You Canâ€šÃ„Â¸Â't Afford a Jane Austen Original | False | By Kathryn Sutherland | 2020-02-05 | TX 8-856-321 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/media/msnbc-debate-warren-sanders-letter.html | 4 Democratic Candidates Push NBC on Eve of Debate | False | By Michael M. Grynbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/opinion/letters/online-child-sex-abuse.html | Fighting Online Child Sex Abuse | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/books/review/hidden-history-burma-thant-myint-u.html | â€šÃ„Â²The Hidden History of Burmaâ€šÃ„Â´ Traces the Vanishing of Hope | False | By Jennifer Szalai | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/reader-center/new-york-city-schools-homeless.html | From Sunrise to Sunset: The Long School Days of Homeless Students | False | By Eliza Shapiro | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/what-we-learned-impeachment.html | Vindman and Williams: What We Learned From Their Testimony | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/nikki-haley-trump.html | After Keeping a Careful Distance From Trump, Nikki Haley Is All In | False | By Annie Karni and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/house-impeachment-lawyers-goldman-castor.html | Partisan Lawyers Seize Leading Roles in Impeachment Hearings | False | By Eileen Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/health/juul-lawsuit-ny-california.html | A.M.A. Urges Ban on Vaping Products as Juul Is Sued by More States | False | By Karen Zraick | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/theater/mustapha-matura-dead.html | Mustapha Matura, Caribbean Playwright in London, Dies at 79 | False | By Geneva Abdul | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/t-magazine/suzanne-jackson-artist.html | An Artist Who Makes Paintings Without a Canvas | False | By Julia Felsenthal | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/nyregion/ilhan-omar-patrick-carlineo-threat.html | Man Who Threatened to â€šÃ„Â²Put a Bulletâ€šÃ„Â´ in Rep. Omar Pleads Guilty | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/navy-seals-edward-gallagher-trident.html | Navy Wants to Eject From SEALs a Sailor Cleared by Trump, Officials Say | False | By Dave Philipps | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-24 | https://www.nytimes.com/2019/11/19/magazine/risotto-cake-recipe.html | This Breathtakingly Crisp Risotto Cake Is Italian Perfection | False | By Gabrielle Hamilton | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/alexander-vindman-impeachment-testimony.html | A Purple Heart, Combat Badge and Ranger Tab: Vindman Sends a Message | False | By Mark Leibovich | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/jack-odell-dead.html | Jack Oâ€šÃ„Â'Dell, King Aide Fired Over Communist Past, Dies at 96 | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/George-Morris-sexual-abuse.html | George Morris, Equestrian Legend, Is Permanently Barred From the Sport | False | By Sarah Maslin Nir | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/impeach-ron-johnson.html | â€šÃ„Â²Heâ€šÃ„Â´s in Deeper Water Than Mostâ€šÃ„Â´: G.O.P. Senator at Center of Impeachment Inquiry | False | By Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-19 | 2019-11-21 | https://www.nytimes.com/2019/11/19/us/politics/twitter-banned-political-ads.html | The Twitter Ads That Werenâ€šÃ„Â¸Â't | False | By Nick Corasaniti | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/baseball/astros-cheating-rob-manfred.html | In Astros Inquiry, Rob Manfred Raises Possibility of Big Penalties | False | By Tyler Kepner | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/black-church-attack-gainesville-georgia.html | Georgia Teenager Plotted a Knife Attack on a Black Church, Police Say | False | By Rick Rojas | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/montgomery-greg-gunn-trial.html | 8 Judges. A Change of Venue. Murder Trial of Alabama Officer Finally Begins. | False | By Vanessa Swales | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/europe/boris-johnson-corbyn-election-debate.html | Speed Bump or Tortuous Path? At Debate, Johnson and Corbyn Maneuver on Brexit | False | By Benjamin Mueller | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/19/arts/trump-awards-arts-medals.html | After Hiatus, Trump Awards National Arts and Humanities Medals | False | By Jennifer Schuessler | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/opinion/vindman-volker-impeachment-hearings.html | Colonel Vindmanâ€™s America | False | By Jesse Wegman | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/sports/tennis/davis-cup-finals-us-canada.html | At New Davis Cup Finals, a Quiet Reception for Some Longtime Powers | False | By Christopher Clarey | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/trump-middle-east-peace.html | Trumpâ€™s Middle East Peace Plan Faces Dimmer Prospects Than Ever | False | By Michael Crowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/world/asia/senate-bill-hong-kong-protests.html | Senate Passes Bill to Support Hong Kong Protesters, Putting Pressure on Trump | False | By Edward Wong | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/us/politics/trump-alexander-vindman-jennifer-williams.html | A White House Now â€˜Cannibalizing Itselfâ€™ | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/pageoneplus/corrections-nov-20-2019.html | Corrections: Nov. 20, 2019 | False | | | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/19/theater/the-half-life-of-marie-curie-review.html | Review: Female Chemistry in â€˜The Half-Life of Marie Curieâ€™ | False | By Elisabeth Vincentelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-19 | https://www.nytimes.com/2019/11/19/crosswords/daily-puzzle-2019-11-20.html | Argue Repetitively | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/todayspaper/quotation-of-the-day-looking-for-love-in-a-muddy-field-in-rural-australia.html | Quotation of the Day: Looking for Love in a Muddy Field in Rural Australia | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/19/sports/soccer/spurs-manager-mauricio-pochettino.html | Mauricio Pochettino Was So Successful He Couldnâ€™t Win | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/19/business/media/elon-musk-defamation-lawsuit.html | Elon Musk Ordered to Stand Trial in Cave Explorerâ€™s Defamation Case | False | By Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/19/us/ohio-university-fraternity-hazing-death.html | Nine Face Hazing-Related Charges in Death of Ohio University Student | False | By Emily S. Rueb | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/us/politics/gordon-sondland-impeachment-hearings-testimony.html | Why Discrepancies in Gordon Sondlandâ€™s Testimony in the Impeachment Inquiry Loom Large | False | By Michael S. Schmidt and Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/middleeast/israel-netanyahu-gantz.html | After 2 Elections and 3 Tries, Israel Is No Closer to Forming a New Government | False | By Isabel Kershner and David M. Halbfinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/us/gordon-sondland.html | Gordon Sondland Is Likely to Face Tough Questions in Impeachment Hearing | False | By Sharon LaFraniere | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/arts/virginia-woolf-nypl.html | Rare Virginia Woolf Materials Sold to New York Public Library | False | By Jennifer Schuessler | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/us/hurricane-michael-florida-fraud.html | Plot to Steal Florida Hurricane Aid Leads to Indictments | False | By Aimee Ortiz | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/americas/bolivia-deaths-sentaka.html | As Violence Grips Bolivia, Congress Moves Toward New Elections | False | By Anatoly Kurmanaev and Elisabeth Malkin | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/arts/television/whats-on-tv-wednesday-its-always-sunny-and-lady-and-the-tramp.html | Whatâ€™s on TV Wednesday: â€˜Itâ€™s Always Sunnyâ€™ and â€˜Lady and the Trampâ€™ | False | By Mariel Wamsley | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/us/politics/trump-impeachment.html | What to Watch For in Day 4 of the Trump Impeachment Inquiry Hearings | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/opinion/china-xinjiang-documents.html | Between the Lines of the Xinjiang Papers | False | By James A. Millward | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/realestate/a-tech-system-to-make-homes-healthy.html | A High-Tech System to Make Homes More Healthy | False | By Shivani Vora | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/realestate/fishing-rights-norway-scotland-britain.html | A Quiet Place to Fish, With a 6-Bedroom Lodge as a Bonus | False | By Peter Wilson | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/arts/design/china-censorship-arts-hung-liu.html | A Prominent Chinese-American Artist Is the Latest to Fall Afoul of Chinaâ€™s Censors | False | By Amy Qin | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/asia/Afghanistan-crash-Americans.html | Two Americans Killed in Helicopter Crash in Afghanistan | False | By David Zucchino | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/arts/television/late-night-impeachment-republicans-vindman.html | Late Night Delights in Republican Response to Purple Heart Veteran | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/asia/british-consulate-hong-kong-simon-cheng.html | Ex-Worker at U.K. Consulate in Hong Kong Says China Tortured Him | False | By Amy Qin | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/soccer/tottenham-hotspur-mourinho-manager.html | Tottenham Hotspur Installs Josâˆ'âˆ'Â© Mourinho as Its New Manager | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/magazine/heart-attack-diagnosis.html | She Had Two Heart Attacks, but Normal Arteries. What Was Going On? | False | By Lisa Sanders, M.D. | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/magazine/tiktok-mom.html | The Moms of TikTok Are Deeply Corny âˆ'Ã‚Â® and Gloriously Free | False | By Carina Chocano | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/fashion/weddings/when-your-love-life-is-a-punch-line.html | When Your Love Life Is a Punch Line | False | By Veronica Walsingham | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2020-01-05 | https://www.nytimes.com/2019/11/20/books/review/piero-chiara-the-bishops-bedroom.html | Murder at Lake Maggiore | False | By Scott Bradfield | 2020-03-04 | TX 8-861-157 |
| 2019-11-20 | 2019-11-26 | https://www.nytimes.com/2019/11/20/well/move/3-hours-of-exercise-a-week-may-lower-your-depression-risk.html | 3 Hours of Exercise a Week May Lower Your Depression Risk | False | By Gretchen Reynolds | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/mall-santa-harrods.html | Santa Claus Is Different for the Rich | False | By Jonah E. Bromwich | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/travel/safaris-for-beginners.html | How to Plan Your First Safari | False | By Steve Bailey | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/audio-porn-erotica-quinn-dipsea.html | What If Porn Had No Pictures? | False | By Marisa Meltzer | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/books-villains-lairs.html | These Books Take You to a Wild Place | False | By Eve M. Kahn | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/josephus-thimister-dead.html | A Designerâˆ'Ã‚Â's Suicide and the Clothes He Left Behind | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/office-design.html | Office Design That Sends a New Message | False | By Lila Allen | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/burger-king-plastic-toys.html | One Whopper Jr., Hold the Toy | False | By David Yaffe-Bellany | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/plastic-waste-design.html | A Sea Change for Plastic | False | By Tim McKeough | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/decorating-advice.html | What to Do With Your Parentsâˆ'Ã‚Â´ Sofa, and Other Answers to Decorating Questions | False | By Steven Sclaroff | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/arts/design/metropolitan-museum-max-hollein.html | At the Entrenched Met Museum, the New Director Shakes Things Up | False | By Robin Pogrebin | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/cozy-hangout.html | Choose Your Cozy Hangout | False | By Melissa Feldman | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/nyregion/nyc-animals-urban-wildlife.html | Respect the Hustle of Soda Can Raccoon and Murder Cat | False | By Dave Taft and Lucia Buricelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/theater/american-utopia-david-byrne.html | Building David Byrneâˆ'Ã‚Â´s âˆ'Ã‚Â²Utopia,âˆ'Ã‚Â´ One Gray Suit at a Time | False | By Darryn King | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/nashville-architecture-library.html | Black and White and Redone all Over | False | By Ted Loos | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/travel/nashville-vegan-dining.html | A Taste of Vegan Nashville | False | By Colleen Creamer | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/canada/justin-trudeau-alberta-saskatchewan-jason-kenney.html | Trudeau Won the Election, but Hasnâˆ'Ã‚Â´t Won Over Western Canada | False | By Ian Austen | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/middleeast/iraq-protests-sadr-city.html | âˆ'Ã‚Â²Our Patience Is Overâˆ'Ã‚Â': Why Iraqis Are Protesting | False | By Alissa J. Rubin | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/in-the-woods-of-greenwich-a-studio-for-writing-poetry.html | In the Woods of Greenwich, a Studio for Writing Poetry | False | By Eve M. Kahn | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/chicago-architecture-tour.html | Looking at Where Chicago Works | False | By Alexandra Lange | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/design-panorama.html | A Panorama of Design | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/engineered-wood-tower-construction.html | The Trees and the Forest of New Towers | False | By Stephen Wallis | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/travel/tashkent-uzbekistan-subway.html | Peer Inside Tashkentâ€šÃ„Â´s Art-Filled (and Long-Shrouded) Subway | False | By Danielle Villasana and Stephen Hiltner | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/coworking-design.html | They Donâ€šÃ„Â´t Call Them Hot Desks for Nothing | False | By Jane Margolies | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-29 | https://www.nytimes.com/2019/11/20/us/native-american-occupation-alcatraz.html | How a Native American Resistance Held Alcatraz for 18 Months | False | By David Treuer | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-28 | https://www.nytimes.com/2019/11/20/us/el-paso-shooting-survivors.html | 88 Days of Recovery: How a Girlsâ€šÃ„Â´ Soccer Team Healed a Broken Coach | False | By Manny Fernandez and Tamir Kalifa | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/realestate/14th-street-manhattan-a-congested-thoroughfare-transformed.html | 14th Street, Manhattan: A Congested Thoroughfare Transformed | False | By Aileen Jacobson | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/europe/hitler-birthplace-austria.html | Hitlerâ€šÃ„Â´s Birth Home in Austria to Become a Police Station | False | By Melissa Eddy | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/middleeast/israel-syria-iran-strikes.html | Israel Launches Airstrikes in Syria to Target Iranian Forces | False | By Megan Specia | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/crosswords/puzzle-constructor-kingsley.html | 60 Seconds With Andrew Kingsley | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/asia/hong-kong-protests-china-courts.html | In Warning to Hong Kongâ€šÃ„Â´s Courts, China Shows Who Is Boss | False | By Steven Lee Myers | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/arts/design/new-york-galleries-what-to-see-right-now.html | New York Galleries: What to See Right Now | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/sondland-pompeo-ukraine.html | Sondland Kept Pompeo Informed on Ukraine Pressure Campaign | False | By Michael S. Schmidt | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/dealbook/democrat-tax-high-income.html | How Democrats Would Tax High-Income Professionals | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/impeachment-hearings.html | Key Moments From Sondland, Cooper and Hale Testimony | False | By Michael D. Shear and Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/catherine-pugh-indicted.html | Catherine Pugh, Former Baltimore Mayor, Indicted on Fraud Charges Over Book Scandal | False | By Timothy Williams and Adam Goldman | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/carmelo-anthony-trail-blazers.html | The Rebooted Carmelo Anthony: Same as He Ever Was | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/arts/design/gold-toilet-america.html | What Happened to the Stolen Gold Toilet? | False | By Alex Marshall | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/europe/malta-daphne-caruana-galizia-fenech.html | Malta Arrests Businessman as â€šÃ„Â?Person of Interestâ€šÃ„Â´ in Journalistâ€šÃ„Â´s Killing | False | By Richard Pâ€šÃ‡Â¢rez-Peâ€šÃ‡Â±a | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/arts/music/grammy-nominations.html | Grammy Nominations 2020: See the List | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/arts/music/grammy-awards-nominees.html | Grammy Nominations 2020: Lizzo, Billie Eilish and Lil Nas X Dominate | False | By Ben Sisario | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/technology/personaltech/green-environmental-tech.html | Want the Greenest Device? You May Already Own It | False | By Kendra Pierre-Louis | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/when-next-democratic-debate.html | Novemberâ€šÃ„Â´s Democratic Debate: What to Watch For | False | By Reid J. Epstein and Shane Goldmacher | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/realestate/1-8-million-homes-in-rhode-island-new-york-and-texas.html | $1.8 Million Homes in Rhode Island, New York and Texas | False | By Julie Lasky | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/realestate/your-own-private-island-in-polynesia.html | House Hunting in French Polynesia: A Private Island for $2.9 Million | False | By Roxana Popescu | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/world/asia/india-military-exercises-trump.html | U.S.-India Defense Ties Grow Closer as Shared Concerns in Asia Loom | False | By Zach Montague | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-20 | https://www.nytimes.com/2019/11/20/sports/basketball/jamal-crawford-carmelo-anthony.html | Jamal Crawford Wants His Melo Moment | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/theater/small-theaters-economic-impact-study.html | What Small Theater Does for New York? A Lot, Study Finds | False | By Michael Paulson | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/arts/design/baltimore-museum-artists.html | Meet the Artists in Mickalene Thomasâ€šÃ„Â´s Orbit | False | By Ted Loos | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/arts/design/mickalene-thomas-baltimore.html | Mickalene Thomas Shares Everything. Even a New Show. | False | By Ted Loos | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/movies/christmas-movies-child-actors.html | As Kids, They Starred in Holiday Hits. They Moved On. Can We? | False | By Ashley Spencer | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-27 | https://www.nytimes.com/2019/11/20/dining/thanksgiving-at-war.html | Thanksgiving at War | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/Jose-mourinho-spurs-tottenham.html | English Soccer Is Hopelessly Addicted to José's â€ Mourinho | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/neediest-cases/pancreatic-cancer-trauma-daca.html | She Survived a Series of Health Scares. Then She Was Almost Evicted. | False | By Elisha Brown | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/arts/music/grammy-snubs-taylor-swift.html | Grammys Snubs and Surprises: Taylor Swift, Lil Nas X and More | False | By Joe Coscarelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/nyregion/nyc-street-parking.html | Could New York City Eliminate Free Street Parking? | False | By James Barron | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/golf/danny-willett-fights-back.html | Danny Willett Fights His Way Back | False | By Simon Cambers | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/golf/course-conditions-global.html | Golf Is Global, and So Are the Conditions | False | By Paul Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/opinion/trump-impeachment.html | Trump Is Doing Exactly What He Was Elected to Do | False | By Daniel McCarthy | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/arts/design/aids-memorial-quilt-san-francisco.html | AIDS Memorial Quilt to Return Home to San Francisco | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/golf/dp-world-tour-championship-dubai.html | Playing for All the Marbles at the DP World Tour | False | By Simon Cambers | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/sondland-statement.html | 5 Key Things We Learned From Gordon Sondland | False | By Eileen Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/europe/factcheck-uk-conservative-party.html | U.K. Conservative Party Scolded for Rebranding Twitter Account | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-26 | https://www.nytimes.com/2019/11/20/well/live/sleep-bones-osteoporosis.html | Sleeping Fewer Than 5 Hours a Night Tied to Bone Problems | False | By Nicholas Bakalar | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/arts/music/philip-glass-piano-sonata-review.html | Review: Philip Glass, at 82, Unveils His First Piano Sonata | False | By Zachary Woolfe | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/mrs-rogers-neighborhood.html | Mrs. Rogersâ€™Â's Neighborhood | False | By Ben Widdicombe | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/wayne-messam-2020.html | Wayne Messam Drops Out of 2020 Presidential Race | False | By Maggie Astor | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/climate/nyt-climate-newsletter-thanksgiving.html | When Thanksgiving Dinner Comes With a Side Dish of Climate Denial | False | By Susan Shain and Esther Horvath | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/arts/word-of-the-year-climate-emergency.html | Oxford Names â€šÃ²Climate Emergencyâ€šÃ² Its 2019 Word of the Year | False | By Jennifer Schuessler | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/cycling/raymond-poulidor-dead.html | Raymond Poulidor, Cyclingâ€šÃ²'s â€šÃ²Eternal Second,â€šÃ²' Is Dead at 83 | False | By Ian Austen | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-25 | https://www.nytimes.com/2019/11/20/obituaries/pauline-boty-overlooked.html | Overlooked No More: Pauline Boty, Rebellious Pop Artist | False | By Karen Rosenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/gm-fiat-chrysler-lawsuit.html | G.M. Sues Rival Over Bribery Scheme as Union Scandal Expands | False | By Neal E. Boudette | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/women-voices-authority.html | What Do We Hear When Women Speak? | False | By Jessica Bennett | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-26 | https://www.nytimes.com/2019/11/20/science/dna-genetics-cancer.html | Scientists Are Just Beginning to Understand Mysterious DNA Circles Common in Cancer Cells | False | By Carl Zimmer | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/europe/prince-andrew-quits-epstein.html | After Disastrous Epstein Interview, Prince Andrew Steps Down From Public Duties | False | By Mark Landler | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/obama-2020-candidates.html | Obama Moves Off Political Sidelines, Earlier Than He Expected | False | By Glenn Thrush | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/movies/roman-polanski-woody-allen.html | Four Directors Cast Out of Hollywood. Four Different Futures. | False | By Cara Buckley | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/basketball/charles-barkley-threat-alexi-mccammond.html | Charles Barkley Is Accused of Threatening a Female Reporter | False | By Kevin Draper | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/books/review-out-of-my-head-consciousness-tim-parks.html | A Rose Is a Rose Is â€šÃ²Â¶ Your Experience of a Rose? A Writer Plumbs Consciousness | False | By John Williams | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-12-10 | https://www.nytimes.com/2019/11/20/science/snakes-legs-fossil.html | When Snakes Had Use for a Pair of Legs | False | By Becky Ferreira | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/fbi-whistleblower-interview.html | F.B.I. Sought to Interview Whistle-Blower in Ukraine Case | False | By Adam Goldman and Julian E. Barnes | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/american-workers-moving-states-.html | Frozen in Place: Americans Are Moving at the Lowest Rate on Record | False | By Sabrina Tavernise | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/books/walter-minton-dead.html | Walter J. Minton, Publisher Who Defied Censors, Dies at 96 | False | By Robert D. McFadden | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/nyregion/ramapo-police-monsey-stabbing-synagogue.html | Man Is Stabbed and Slashed Steps Away From a Synagogue in New York | False | By Azi Paybarah | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/economy/federal-reserve-minutes.html | Fed Unlikely to Cut Rates Again Unless Economy Shows Signs of Weakening | False | By Jeanna Smialek | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/sondland-says-he-followed-trumps-orders-to-pressure-ukraine.html | Sondland Says He Followed Trumpâ€šÃ„Â´s Orders to Pressure Ukraine | False | By Nicholas Fandos and Michael S. Schmidt | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/local-news-disappear-pen-america.html | How the Collapse of Local News Is Causing a â€šÃ„Â²National Crisisâ€šÃ„Â´ | False | By Julie Bosman | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/movies/oscar-supporting-actor-actress.html | Theyâ€šÃ„Â´re Actual Supporting Actors, and Oscar Should Take a Look | False | By Kyle Buchanan | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/europe/greece-migrants-aegean-islands.html | Greece Announces Steps to Shut Down Notorious Refugee Camps | False | By Niki Kitsantonis | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/technology/Google-union-consultant.html | Google Hires Firm Known for Anti-Union Efforts | False | By Noam Scheiber and Daisuke Wakabayashi | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/africa/almaas-elman-somalia.html | Almaas Elman, Somali-Canadian Activist, Is Shot Dead in Mogadishu | False | By Abdi Latif Dahir | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/opinion/letters/hearings-impeachment-trump.html | Will Sondlandâ€šÃ„Â´s Testimony â€šÃ„Â²Shake Loose the Truthâ€šÃ„Â´? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/trump-sondland.html | â€šÃ„Â²I Want Nothing,â€šÃ„Â´ Trump Says, Quoting From Sondlandâ€šÃ„Â´s Testimony | False | By Katie Rogers | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/laura-cooper-impeachment.html | Who Is Laura Cooper? Pentagonâ€šÃ„Â´s Russia-Ukraine Expert to Testify in Inquiry | False | By Emily Cochrane | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/david-hale-impeachment.html | Who Is David Hale? Top State Dept. Official Will Testify in Impeachment Hearing | False | By Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/nyregion/prison-inmate-drug-testing-lawsuit.html | After False Drug Test, He Was in Solitary Confinement for 120 Days | False | By Jan Ransom | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/opinion/letters/climate-scientists.html | Climate Warnings: Donâ€šÃ„Ât Blame the Scientists | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/tesla-germany.html | Teslaâ€šÃ„Â´s Winding Road to Berlin | False | By Christopher F. Schuetze and Jack Ewing | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-26 | https://www.nytimes.com/2019/11/20/science/mars-oxygen-methane-curiosity-rover.html | Oxygen on Mars Adds to Atmospheric Mysteries | False | By Kenneth Chang | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/basement-ny-queens-club.html | A Temple to Techno Opens in Queens | False | By Daisy Prince | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/health/vaping-trump-fda-hahn.html | Trumpâ€šÃ„Â´s F.D.A. Nominee Sidesteps Questions About Banning Flavored Vaping Products | False | By Katie Thomas | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-25 | https://www.nytimes.com/2019/11/20/theater/pumpgirl-review.html | â€šÃ„Â²Pumpgirlâ€šÃ„Â´ Review: Gas for Sale but Dreams on Hold | False | By Jose Solíâ€šos | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/pleasantville-nj-high-school-shooting.html | 10-Year-Old Boy Who Was Shot at High School Football Game Dies | False | By Jerâ€šÃ© Longman, Sandra E. Garcia and Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-23 | https://www.nytimes.com/2019/11/20/arts/music/metropolitan-opera.html | The Met Operaâ€šÃ„Â´s Credit Outlook Darkens After Modest Deficits | False | By Michael Cooper | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/reader-center/democratic-debate-climate-change.html | â€šÃ„Â¹Iâ€šÃ„Âm 17 Years Old, and Iâ€šÃ„Âm Terrifiedâ€šÃ„Â´: The Issues Our Readers Hope Come Up at the Democratic Debate | False | By Aidan Gardiner and Kasia Pilat | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-22 | https://www.nytimes.com/2019/11/20/smarter-living/5-things-to-avoid-on-black-friday.html | 5 Things to Avoid on Black Friday | False | By Elissa Sanci | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-20 | 2019-11-24 | https://www.nytimes.com/2019/11/20/smarter-living/how-to-defuse-tension-during-the-holidays.html | How to Defuse Tension at the Dinner Table During the Holidays | False | By Anna Goldfarb | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/world/asia/thich-tri-quang-dead.html | Thich Tri Quang, 95, Galvanizing Monk in South Vietnam, Dies | False | By Richard C. Paddock | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/style/diversity-consultants.html | The Big Business of Unconscious Bias | False | By Nora Zelevansky | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-12-15 | https://www.nytimes.com/2019/11/20/smarter-living/how-to-have-closer-friendships.html | How to Have Closer Friendships (and Why You Need Them) | False | By Emma Pattee | 2020-02-05 | TX 8-856-321 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/arts/television/impeachment-hearings-sondland.html | Bombshells and Cringe Jokes on a Huge Day of Testimony | False | By James Poniewozik | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/israel-arab-dialog.html | Arab Thinkers Call to Abandon Boycotts and Engage With Israel | False | By David M. Halbfinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/politics/democratic-debate-live.html | 5 Takeaways From the November Democratic Debate | False | By Shane Goldmacher, Reid J. Epstein and Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/technology/google-political-ads-targeting.html | Google Policy Change Upends Online Plans for 2020 Campaigns | False | By Daisuke Wakabayashi and Shane Goldmacher | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/technology/uber-recording-rides-privacy.html | Uber Embraces Videotaping Rides, Raising Privacy Concerns | False | By Kate Conger | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/sports/ncaabasketball/james-wiseman-of-memphis-can-return-from-suspension-in-january.html | James Wiseman of Memphis Can Return From Suspension in January | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-20 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/carolyn-maloney-oversight-committee.html | Carolyn Maloney Elected First Woman to Lead House Oversight Panel | False | By Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/opinion/sondland-impeachment-hearings.html | Sondland Has Implicated the President and His Top Men | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/politics/pompeo-sondland-trump-impeachment.html | Pompeo Emerges as a Major Trump Enabler in Ukraine Affair | False | By David E. Sanger and Edward Wong | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/robert-luskin-sondland-lawyer.html | Lawyer With Iconoclastic Bent Navigates Sondland Through Testimony Issues | False | By Sharon LaFraniere | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/trump-fund-raisers-subpoenaed.html | Prosecutors Subpoena Trump Fund-Raisers Linked to Giuliani Associates | False | By Kenneth P. Vogel, Michael Rothfeld, Ben Protess and William K. Rashbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/sondland-testimony-impeachment.html | The Strangely Happy Envoy: Sondland Jokes, and Spreads Heat | False | By Mark Leibovich | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/media/apple-afi-the-banker.html | Apple Pulls Samuel L. Jackson Movie From Festival, Citing â€šÃ„Â²Concernsâ€šÃ„Â´ | False | By Nicole Sperling and Julia Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/opinion/trump-sondland-giuliani.html | Should Trump Tromp Rudy? | False | By Gail Collins | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/watergate-john-dean-sondland-trump.html | In an Echo of Watergate and John Dean, an Adviser Points to Trump | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/20/sports/tennis/serbia-tennis-success.html | At the Heart of Serbiaâ€šÃ„Â´s Tennis Success Story | False | By Christopher Clarey | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/edward-gallagher-trident-letter.html | As Admiral Moved to Expel a Navy SEAL, He Kept an Eye on Trump | False | By Dave Philipps | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/pageoneplus/corrections-nov-21-2019.html | Corrections: Nov. 21, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/trump-apple-tariffs.html | Trump Floats Tariff Exclusions for Apple at Texas Manufacturing Plant | False | By Ana Swanson | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/business/media/media-salary-spreadsheets.html | On a Dry Spreadsheet, a Stark Difference: A $200,000 Pay Gap | False | By Marc Tracy and Tiffany Hsu | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/books/national-book-award-winners-susan-choi-sarah-broom.html | Susan Choi Wins National Book Award for â€šÃ„Â²Trust Exerciseâ€šÃ„Â´ | False | By Alexandra Alter | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/november-debate-recap.html | With Impeachment as Backdrop, Democrats Direct Fire at Trump in Debate | False | By Alexander Burns and Jonathan Martin | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/theater/a-christmas-carol-review.html | â€šÃ„Â²A Christmas Carolâ€šÃ„Â´ Review: God Rest Ye Merry, Plutocrats | False | By Ben Brantley | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-21 | 2019-11-23 | https://www.nytimes.com/2019/11/20/theater/einsteins-dreams-review.html | Review: â€šÃ„Ã²Einsteinâ€šÃ„Ã´s Dreams‚â€šÃ„Ã´ Adapted and Muddled in a New Musical | False | By Laura Collins-Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/fact-check-november-debate.html | Fact-Checking the November Democratic Debate | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/amy-klobuchar-women-pete-buttigieg.html | â€šÃ„Ã²Women Are Held to a Higher Standard‚â€šÃ„Ã´ Klobuchar Says at Debate | False | By Maggie Astor | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-20 | https://www.nytimes.com/2019/11/20/crosswords/daily-puzzle-2019-11-21.html | Underground Warning | False | By Deb Amlen | | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/20/us/Matthew-bowen-border-patrol.html | Border Patrol Agent Who Hit Migrant With Truck Is Sentenced to Probation | False | By Ford Burkhart and Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/pageoneplus/quotation-of-the-day-sondland-names-top-officials-in-ukraine-push.html | Quotation of the Day: Sondland Names Top Officials in Ukraine Push | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/20/us/politics/trump-texas-apple-factory.html | No, That Mac Factory in Texas Is Not New | False | By Jack Nicas | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/20/us/politics/democratic-candidates-debate.html | The Electability Debate, Brought to You by the People Who Want to Be Elected | False | By Matt Flegenheimer and Katie Glueck | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/business/free-internet-britain.html | Free Internet Is Proposed in Britain. Is It Even Possible? | False | By Adam Satariano | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/us/politics/who-is-fiona-hill.html | Fiona Hill Viewed Serving Trump as Risky. Now She‚â€šÃ„Ã´s an Impeachment Witness. | False | By Sheryl Gay Stolberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/us/politics/kamala-harris-buttigieg-black-voters.html | Watch Kamala Harris Criticize Politicians for Taking Black Women for Granted | False | By Maggie Astor | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/arts/television/whats-on-tv-thursday-philharmonia-and-vanessa-hudgens.html | What‚â€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Philharmonia‚â€šÃ„Ã´ and Vanessa Hudgens | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/impeachment-hearings.html | What to Watch For in Day 5 of the Trump Impeachment Hearings | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/justice-department-death-penalty-barr.html | Judge Blocks Scheduled Executions of Federal Death Row Inmates | False | By Katie Benner | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/asia/afghanistan-bombs-war.html | Afghanistan‚â€šÃ„Ã´s Curse: A Bomb From 2 Wars Ago Crushes a Family Today | False | By Thomas Gibbons-Neff and Fatima Faizi | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/television/late-night-gordon-sondland-impeachment.html | Late Night Is Tickled by Gordon Sondland‚â€šÃ„Ã´s Impeachment Testimony | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/sports/football/nfl-week-12-colts-texans.html | Texans Look for Stability Against Wildly Unpredictable Colts | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/sports/pac-12-record.html | There are Eight Undefeated Pac-12 Basketball Teams. Really. | False | By Jon Rothstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/business/dealbook/henry-paulson-china.html | Henry Paulson Sounds Alarm: U.S.-China Relations May Only Get Worse | False | By Andrew Ross Sorkin | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/theater/anna-karenina-gorki-don-quixote-deutsches.html | Literary Classics, Cut Down to Size | False | By A.J. Goldmann | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/magazine/resource-generation.html | How to Give Away Your Trust Fund | False | By Malia Wollan | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/magazine/queen-slim-movie.html | â€šÃ„Ã²Queen & Slim‚â€šÃ„Ã´ Could Be One of the Great Love Stories of All Time â€šÃ„Ã¶ if You Let It | False | By Carvell Wallace | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/magazine/judge-john-hodgman-on-bar-trivia-etiquette.html | Judge John Hodgman on Bar Trivia Etiquette | False | By Judge John Hodgman | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/interactive/2019/11/21/realestate/21hunt-fangyen.html | Three Students, $3,000 and a Dream: An Affordable Brooklyn Apartment. Where Did They Wind Up? | False | By Joyce Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-12-01 | https://www.nytimes.com/2019/11/21/books/review/dont-hate-kevin-wilson-but-he-wrote-his-best-seller-in-10-days.html | Don‚â€šÃ„Ã´t Hate Kevin Wilson, but He Wrote His Best Seller in 10 Days | False | By Elisabeth Egan | 2020-02-05 | TX 8-856-321 |
| 2019-11-21 | 2019-12-22 | https://www.nytimes.com/2019/11/21/books/review/the-mutations-jorge-comensal.html | Tragicomic Fiction That Masquerades as an Extended Lawyer Joke | False | By Randy Boyagoda | 2020-02-05 | TX 8-856-321 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/books/review/by-the-book-interview-phoebe-waller-bridge.html | Phoebe Waller-Bridge Loves Antiheroines. Of Course. | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/well/move/running-holidays-family-stress.html | How to Get Your Running in During the Holidays | False | By Jen A. Miller | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/magazine/poem-la-migra.html | Poem: La Migra | False | By José´sÂ© Antonio Rodrí'sÂ‰guez and Naomi Shihab Nye | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/duet-for-cannibals-susan-sontag.html | Susan Sontagâ€šÂ„Â's Mind Games | False | By J. Hoberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/business/kk.html | Typing These Two Letters Will Scare Your Young Co-Workers | False | By Caity Weaver | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/shooting-the-mafia-review.html | â€šÂ²Shooting the Mafiaâ€šÂ´ Review: Crime Through a Watchful Lens | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/style/global-shopping-unesco-guide-germany-hungary.html | Global Shopping With UNESCO as Your Guide | False | By Tanya Mohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/nyregion/mypayrollhr-michael-mann.html | $26 Million in Missing Paychecks, One Mysterious Swindler Charged | False | By Aaron Randle | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-27 | https://www.nytimes.com/2019/11/21/business/london-shopping-Hackney-Wick.html | A London Warehouse District Hopes to Keep Its Edge | False | By Farah Nayeri | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/style/spas-scalp-treatments-a-visit-to-the-head-spa.html | A Visit to the Head Spa | False | By Marisa Meltzer | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/horse-racing/jockey-yutaka-take-career.html | The Jockey Yutaka Take Reflects on His Career | False | By Tom Pedulla | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/sports/football/aaron-rodgers-packers-coach.html | Aaron Rodgers Is Still Fluent in Winning | False | By Ben Shpigel | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/business/bonneville-salt-flats.html | Where Cars Try to Hit Mach 1, the Salt of the Earth Is Crumbling | False | By Paul Stenquist | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/travel/bratislava-shopping.html | Long Overlooked, Bratislava Shines With Newfound Cool | False | By Mark Ellwood | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/style/shopping-madrid-spain.html | Made in Madrid, by Hand | False | By Andrew Ferren | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/travel/jet-lag.html | The Travel Industryâ€šÂ´s New Fix for Jet Lag | False | By Elaine Glusac | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/business/jo-ann-jenkins-aarp-corner-office.html | Leading AARP, With No Plans to Retire | False | By David Gelles | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/nyregion/nyc-building-grades-letters.html | Like Restaurants, Buildings Will Get Grades (Dâ€šÂ„Â's for Energy Guzzlers) | False | By Jane Margolies | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/style/paris-fashion-environment.html | In Paris, Eco-Friendly Brands Make a Style Statement | False | By Sophie Stuber | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/horse-racing/japan-cup-deep-impact.html | The Japan Cup Honors Deep Impact | False | By Amanda Duckworth | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/style/nairobi-shopping-karen.html | A Nairobi Neighborhood Ablaze With Color, Design and Creativity | False | By Ginanne Brownell Mitic | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/climate/farms-climate-change-crops.html | A Wet Year Causes Farm Woes Far Beyond the Floodplains | False | By John Schwartz | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/education/jeff-duncan-andrade-teaching.html | He Wanted to Be a Pro Basketball Player. He Became a Teacher Instead. | False | By Laura Pappano | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/republicans-impeachment-defenses.html | Republicans Seek to Muddy Impeachment Evidence as Their Defense of Trump | False | By Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/california-housing-crisis-rent.html | As Rents Outrun Pay, California Families Live on a Knifeâ€šÂ„Â's Edge | False | By Jill Cowan and Robert Gebeloff | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/travel/what-to-do-36-Hours-in-belgrade.html | 36 Hours in Belgrade | False | By David Farley | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-21 | https://www.nytimes.com/2019/11/21/nyregion/fetgede-voodoo-haiti.html | â€šÂ²Voodoo Is Part of Usâ€šÂ´ | False | By Gina Cherelus | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/fashion/toyko-denim-jeans.html | On the Hunt in Tokyo for â€šÂ²Authenticâ€šÂ´ Denim | False | By Paulette Perhach | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/europe/britain-election-antisemitism.html | At Odds With Labour, Britainâ€šÂ´s Jews Are Feeling Politically Homeless | False | By Benjamin Mueller | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/arts/music/dolly-parton.html | Is There Anything We Can All Agree On? Yes: Dolly Parton | False | By Lindsay Zoladz | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/europe/first-christmas-card.html | One of Worldâ€šÂ´s First Printed Christmas Cards Goes on Display | False | By Anna Schaverien | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/fashion/weddings/Andrew-Shackett-and-Patrick-OKeefe-Vows.html | An Unexpected, Yet Precisely Perfect Pairing | False | By Tammy La Gorce | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/church-religion-2020-democrats.html | To Take on the Religious Right, We Need a Religious Left | False | By Bianca Vivion Brooks | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/opinion/sunday/Supreme-Court-DACA-Trump-taxes.html | Can the Supreme Court Save Itself? | False | By Linda Greenhouse | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/business/dealbook/trump-apple-tim-cook.html | Trumpâ€šÂ‚Â´s Bizarre Apple Factory Visit | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/21-bridges-review.html | â€šÂ‚Â´21 Bridgesâ€šÂ‚Â´ Review: Catch Us if You Can | False | By Jeannette Catsoulis | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/hala-review.html | â€šÂ‚Â²Halaâ€šÂ‚Â´ Review: Girl, Disrupted | False | By Jeannette Catsoulis | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/mr-toilet-the-worlds-number-2-man-review.html | â€šÂ‚Â²Mr. Toiletâ€šÂ‚Â´ Review: Getting a Handle on the Worldâ€šÂ‚Â´s Toilet Shortage | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/the-courier-review.html | â€šÂ‚Â²The Courierâ€šÂ‚Â´ Review: Gary Oldman Plays Bad. The Movie Plays Worse. | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/impeachment-hearing.html | Key Moments From Hill and Holmesâ€šÂ‚Â´s Testimony in the Impeachment Inquiry | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/asia/vaping-philippines-duterte.html | Rodrigo Duterte Calls for Ban on Public Vaping in the Philippines | False | By Jason Gutierrez | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/kawhi-leonard-paul-george-clippers.html | Kawhi Leonard. Paul George. Same Court. Same Time. | False | By Scott Cacciola | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/europe/extinction-rebellion-holocaust.html | Extinction Rebellion Co-Founder Apologizes for Holocaust Remarks | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/New-jersey-high-school-football-schooting.html | No Joy in Victory in a Football Game Interrupted by a Young Boyâ€šÂ‚Â´s Shooting | False | By Jerâ€šÂ© Longman | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/trump-seals-eddie-gallagher.html | Trump Reverses Navy Decision to Oust Edward Gallagher From SEALs | False | By Dave Philipps | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/a-beautiful-day-in-the-neighborhood-review.html | â€šÂ‚Â²A Beautiful Day in the Neighborhoodâ€šÂ‚Â´ Review: You Are My Friend | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/realestate/homes-for-sale-in-brooklyn-manhattan-and-the-bronx.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/world/europe/nazca-lines-peru.html | More Than 140 Nazca Lines Are Discovered in Peruvian Desert | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/realestate/the-most-popular-properties-of-october.html | The Most Popular Properties of October | False | By Michael Kolomatsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/world/europe/france-nun-secularism.html | Retirement Home Told a Nun She Couldnâ€šÂ‚Â´t Wear Religious Attire | False | By Aurelien Breeden | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/frozen-2-review.html | â€šÂ‚Â²Frozen 2â€šÂ‚Â´ Review: The Cold Still Never Bothers Them | False | By Manohla Dargis | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/arts/television/julia-sweeney-pat-snl.html | Who Is Julia Sweeney Coming to Terms With? Itâ€šÂ‚Â´s Pat | False | By Dave Itzkoff | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/theater/mj-musical-ephraim-sykes.html | Broadwayâ€šÂ‚Â´s Michael Jackson: â€šÂ‚Â²Ainâ€šÂ‚Â´t Too Proudâ€šÂ‚Â´ Star Ephraim Sykes | False | By Michael Paulson | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/realestate/the-fifth-avenue-home-of-jayne-wrightsman-goes-on-the-market.html | The Fifth Avenue Home of Jayne Wrightsman Goes on the Market | False | By Vivian Marino | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/nyregion/nj-scooter-death.html | 16-Year-Old Scooter Rider Killed by Tow Truck in New Jersey | False | By Patrick McGeehan | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/europe/andrew-epstein-royal-scandals.html | Prince Andrewâ€šÂ‚Â´s Friendship With Epstein Joins a List of Royal Scandals | False | By Megan Specia and Alan Yuhas | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/style/roommate-love-unrequited.html | Can Our Lease Weather Unrequited Love? | False | By Philip Galanes | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-12-08 | https://www.nytimes.com/2019/11/21/books/review/were-still-talking-about-gauguin.html | Weâ€šÂ‚Â´re Still Talking About Gauguin | False | By Holland Cotter | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-21 | 2019-11-27 | https://www.nytimes.com/2019/11/21/dining/drinks/thanksgiving-drinks.html | When â€šÃ„Â²Drinksâ€šÃ„Â´ Is the Only Box Left Unchecked | False | By Eric Asimov | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/trump-syria-blunder.html | Undoing Trumpâ€šÃ„Â´s Syria Blunder | False | By Paul Wolfowitz | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/pete-buttigieg-black-voters.html | Pete Buttigieg Is in Bad Shape With Black Democrats. Hereâ€šÃ„Â´s Why. | False | By Reid J. Epstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/design/jojo-anavim-art-collection.html | In Chelsea, a Little Piece of Prerevolutionary Iran | False | By Shivani Vora | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/music/lucy-dhegrae-national-sawdust.html | After Trauma, a Silenced Vocalist Sings Again | False | By Corinna da Fonseca-Wollheim | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-12-03 | https://www.nytimes.com/2019/11/21/science/neptune-moons-orbit.html | A Dance That Stops 2 of Neptuneâ€šÃ„Â´s Moons From Colliding | False | By Robin George Andrews | 2020-02-05 | TX 8-856-321 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/business/wework-layoffs.html | WeWork Will Lay Off 2,400 Workers | False | By Peter Eavis | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/middleeast/netanyahu-corruption-indicted.html | Israelâ€šÃ„Â´s Netanyahu Indicted on Charges of Fraud, Bribery and Breach of Trust | False | By David M. Halbfinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/technology/LaCorte-edition-news.html | A Former Fox News Executive Divides Americans Using Russian Tactics | False | By Nicole Perlroth | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-26 | https://www.nytimes.com/2019/11/21/well/live/early-menopause-increases-heart-risks.html | Early Menopause Increases Heart Risks | False | By Nicholas Bakalar | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-27 | https://www.nytimes.com/2019/11/21/dining/kusina-pinoy-bistro-review.html | At Kusina Pinoy Bistro, Eating Is a Messy, Happy Business | False | By Ligaya Mishan | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/design/charlotte-perriand-le-corbusier-review.html | Charlotte Perriand, Stepping Out of Corbusierâ€šÃ„Â´s Shadow | False | By Joseph Giovannini | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/impeachment-hearings-day-five.html | What Weâ€šÃ„Â´ve Learned From Hillâ€šÃ„Â´s and Holmesâ€šÃ„Â´s Impeachment Testimonies | False | By Eileen Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/music/conrad-tao-carnegie-review.html | Review: A Fearless, Barefoot Pianist Makes a Carnegie Debut | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/varda-by-agnes-review.html | â€šÃ„Â²Varda by AgnéˆŠ®ˆsâ€šÃ„Â´ Review: A Final Visit With an Irreplaceable Filmmaker | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/government-spending-bill-sena.html | Senate Approves Spending Bill to Avoid Shutdown, and Trump Signs It | False | By Emily Cochrane | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/letters/e-cigarettes-vaping.html | Flavored E-Cigarettes and Public Health | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/dance/32-rue-vandenbranden-review.html | Review: Six Dancing Eccentrics in Search of Some Seriousness | False | By Brian Seibert | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/nyregion/gavin-scott-hapgood-anguilla-manslaughter.html | How a Death at a Caribbean Resort Became an International Incident | False | By Michael Wilson | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/europe/corbyn-labour-manifesto.html | Labour Party Manifesto: Corbyn Plan Offers â€šÃ„Â²Radical Answersâ€šÃ„Â´ for the U.K. | False | By Benjamin Mueller | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/letters/trump-presidency.html | Is Trump the Force for Change America Wanted? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/books/william-loren-katz-dead.html | William Loren Katz, Historian of African-Americans, Dies at 92 | False | By Sam Roberts | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/style/marie-kondo-online-store.html | Marie Kondo Wants to Sell You Nice Things. Whatâ€šÃ„Â´s Wrong With That? | False | By Penelope Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/middleeast/netanyahu-possibilities.html | Whatâ€šÃ„Â´s Next for Netanyahu, and Israel? | False | By Isabel Kershner | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/dark-waters-review.html | â€šÃ„Â²Dark Watersâ€šÃ„Â´ Review: The Killing Fields of West Virginia | False | By Manohla Dargis | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-25 | https://www.nytimes.com/2019/11/21/movies/branko-lustig-dead.html | Branko Lustig, 87, Dies; Holocaust Survivor Turned Film Producer | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/justice-department-inspector-general-report-russia-investigation.html | Watchdog Report on Russia Investigation to Come Out Next Month | False | By Katie Benner | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/democratic-candidates-atlanta.html | Elizabeth Warren Makes Pitch to Black Women In Speech About Racial Inequities | False | By Astead W. Herndon and Thomas Kaplan | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/upshot/paid-leave-2020-debate.html | Republicans Now Support a Form of Paid Leave. So Whatâ€šÃ„Âˆ's the Holdup? | False | By Claire Cain Miller | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-23 | https://www.nytimes.com/2019/11/21/arts/music/tanglewood-boston-symphony.html | Violin Stars Will Celebrate Isaac Stern at Tanglewood | False | By Michael Cooper | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/europe/britain-nhs-deaths.html | Dozens of Babies Died Because of U.K. Hospital Failings, Report Finds | False | By Ceylan Yeginsu | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/ILWU-Portland-Verdict-Bankruptcy.html | $93.6 Million Verdict Threatens to Bankrupt One of Americaâ€šÃ„Â's Most Powerful Unions | False | By Mike Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/baltimore-mayor-catherine-pugh-guilty-plea.html | Catherine Pugh, Former Baltimore Mayor, Pleads Guilty in Childrenâ€šÃ„Â's Book Fraud | False | By Timothy Williams | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/dining/drinks/jim-meehan-pdt-nyc.html | Jim Meehan Has Left PDT, the Influential Bar He Helped Found | False | By Amelia Nierenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/design/edward-hopper-virginia-museum.html | Whatâ€šÃ„Â's Better Than Seeing a Hopper Painting? Sleeping in One | False | By Margot Boyer-Dry | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/fiona-hill-impeachment-ukraine.html | Fiona Hill Testifies â€šÃ„Â'Fictionsâ€šÃ„Â' on Ukraine Pushed by Trump Help Russia | False | By Nicholas Fandos and Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/football/myles-garrett-mason-rudolph-racial-slur.html | N.F.L. Upholds Myles Garrettâ€šÃ„Â's Indefinite Suspension | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-23 | https://www.nytimes.com/2019/11/21/sports/chelsea-manchester-city-ngolo-kante.html | At Chelsea, Hard Work as High Art | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-23 | https://www.nytimes.com/2019/11/21/business/tesla-cybertruck-pickup-truck.html | Teslaâ€šÃ„Â's Electric â€šÃ„Â²Cybertruckâ€šÃ„Â' Is Unveiled. Itâ€šÃ„Â's Pointy. | False | By Karen Zraick, Neal E. Boudette and Daniel Victor | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/world/middleeast/iran-protests-internet.html | Iran Declares Protests Are Over, but the Evidence Suggests Otherwise | False | By Farnaz Fassihi and Rick Gladstone | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-26 | https://www.nytimes.com/2019/11/21/business/media/tom-spurgeon-dead.html | Tom Spurgeon, Who Surveyed the Comic Book World, Dies at 50 | False | By George Gene Gustines | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-24 | https://www.nytimes.com/2019/11/21/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/television/sesame-street-middle-east-trauma.html | Arabic-Language Version of â€šÃ„Â'Sesame Streetâ€šÃ„Â' Will Debut 3 New Muppets | False | By Abdi Latif Dahir | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/design/nyc-this-weekend-art-and-museums.html | 20 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/theater/nyc-this-weekend-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/russia-doping-iaaf.html | Seven Russians Suspended for Obstructing Doping Investigation in Track | False | By Tariq Panja | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/nyregion/vaping-ban-nyc.html | After Deaths, Ban on Flavored Vapes to Be Passed by New York City | False | By Jeffery C. Mays and J. David Goodman | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/style/impeachment-style.html | How They Suited Up for the Impeachment Battle | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/trump-republicans-corruption.html | Trump and His Corrupt Old Party | False | By Paul Krugman | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/obama-2020-democrats.html | Obama Urges Democrats to â€šÃ„Â'Chill Outâ€šÃ„Â' About 2020 Presidential Field | False | By Jennifer Medina | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-21 | 2019-11-27 | https://www.nytimes.com/2019/11/21/opinion/long-island-real-estate-discrimination.html | The Jim Crow South? No, Long Island Today | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-21 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/trump-supreme-court-finances.html | Supreme Court Urged to Allow Release of Trumpâ€šÃ„Ã´s Financial Records | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/business/usmca-trade-democrats.html | No Deal on NAFTA Successor, but Democrats Point to Progress | False | By Ana Swanson and Emily Cochrane | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/populism-protests.html | The Revolt Against Populism | False | By David Brooks | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/basketball/wat-misaka-dead.html | Wat Misaka, 95, First Nonwhite in Modern Pro Basketball, Dies | False | By Richard Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/navy-seal-trident-insignia.html | Edward Gallagher, the SEALs and Why the Trident Pin Matters | False | By John Ismay | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/google-ads-disinformation.html | Campaigns Say Google Ad Policy Sidesteps Problem of Disinformation | False | By Nick Corasaniti and Matthew Rosenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/trump-korea.html | Trumpâ€šÃ„Ã´s Lose-Lose Proposition in Korea | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/trump-arts-humanities-awards.html | Trump Awards the First Arts and Humanities Medals of His Presidency | False | By Annie Karni | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/opinion/trump-impeachment-hearings.html | The Impeachment Hearings Revealed a Lot â€šÃ„Â®â€šÃ„Â¶ None of It Great for Trump | False | By Michelle Cottle | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/trump-hong-kong-china.html | White House Wonâ€šÃ„Â´t Say if Trump Will Sign Hong Kong Bill That Has Angered China | False | By Michael Crowley and Ana Swanson | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/republicans-impeachment-trial-senate.html | Anticipating Impeachment, Republicans Debate Trial Timeline | False | By Michael D. Shear, Emily Cochrane and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/tennis/davis-cup.html | At Davis Cup, a Memorable Night (Plus Morning) Exposes Some Flaws | False | By Christopher Clarey | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/impeachment-witnesses.html | The Impeachment Witnesses Not Heard | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/21/books/toni-morrison-new-york.html | â€šÃ„Â³She Saved Usâ€šÃ„Â´: Mourners Pay Tribute to Toni Morrison | False | By Concepciã˜ sã‰än de Leã˜ sã…änn | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/business/media/shepard-smith-fox-news.html | Shepard Smith, Former Fox News Anchor, Puts $500,000 Behind Free Press | False | By Michael M. Grynbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/trump-impeachment.html | They Toil Gladly Offstage. Impeachment Lands Them in the Spotlight. | False | By Mark Leibovich | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/theater/the-underlying-chris-review-will-eno.html | Review: In â€šÃ„Â²The Underlying Chris,â€šÃ„Â´ You Are Who You Were | False | By Jesse Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/21/smarter-living/yes-its-ok-to-be-sad-during-the-holidays.html | Yes, Itâ€šÃ„Â´s O.K. to Be Sad During the Holidays | False | By Marissa Miller | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/nyregion/steve-scalise-cathy-mcmorris-rodgers-threats.html | Man Who Threatened 2 Members of Congress Sentenced to 5 Years in Prison | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/sports/brendan-faherty-yale-womens-soccer-coach.html | Yale Womenâ€šÃ„Â´s Soccer Coach Leaves School Amid Allegations of Sexual Misconduct | False | By Neil Vigdor | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/21/world/australia/fires-water-tankers-climate-change.html | The World Burns All Year. Are There Enough Planes to Douse the Flames? | False | By Damien Cave | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/trump-dover.html | Trump Pays Respects to 2 Soldiers Killed in Afghanistan | False | By Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/us/politics/joseph-biden-protest.html | Day After Debate, Biden and Warren Face Protesters at Events | False | By Katie Glueck | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/todayspaper/quotation-of-the-day-indictment-of-netanyahu-adds-to-the-political-upheaval-in-israel.html | Quotation of the Day: Indictment of Netanyahu Adds to the Political Upheaval in Israel | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/21/pageoneplus/corrections-nov-22-2019.html | Corrections: Nov. 22, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/style/modern-love-face-it-im-not-special.html | Face It, Mom and Dad: Iâ€šÃ„Â´m Not Special | False | By Jenny Dolan | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/arts/television/whats-on-tv-friday-dolly-partons-heartstrings-and-a-new-comedy.html | What's on TV Friday: 'Dolly Parton's Heartstrings' and a New Comedy | False | By Mariel Wamsley | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/sports/football/texans-beat-the-colts-to-seize-division-lead.html | Texans Beat the Colts to Seize Division Lead | False | By Agence France-Presse | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/world/asia/the-jungle-prince-of-delhi.html | The Jungle Prince of Delhi | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/business/startups-enterprise-big-tech.html | With Big Tech in Their Path, Start-Ups Turn to Business Markets | False | By Steve Lohr and Erin Griffith | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/sports/basketball/nba-storylines-lakers-lebron-luka.html | The N.B.A., Amid Its Misery, Is Putting on a Show | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/arts/television/stephen-colbert-late-night-rudy-giuliani-impeachment.html | Stephen Colbert Takes Issue With Likening Rudy Giuliani to a Hand Grenade | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/victorias-secret-fashion-show-canceled.html | Victoria's Secret, Struggling on Many Fronts, Cancels Annual Fashion Show | False | By Daniel Victor | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/japan-south-korea-intelligence.html | Under U.S. Pressure, South Korea Stays in Intelligence Pact With Japan | False | By Motoko Rich and Edward Wong | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/pocket-watches-artcurial-auction-paris.html | At the Heart of a Collection: Pocket Watches | False | By Nazanin Lankarani | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-kickstarter-kit-jennifer-zhang.html | The Newest D.I.Y. Kit: Make a Mechanical Watch | False | By Victoria Gomelsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-fossil-hologram.html | It All Began With a Hologram | False | By Mekado Murphy | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-apple-5-smartwatch.html | The Apple Watch Series 5. A Love or Hate Relationship. | False | By Robin Swithinbank and Timothy Barber | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-young-fan-baselworld.html | A Portrait of the Watch Lover as a Young Man | False | By Rachel Felder | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/india-transgender.html | 'My Loneliness Keeps Me Going': Fighting for Equality in India | False | By Kai Schultz | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-questions-new-buyers.html | You Have (Watch) Questions? We Asked the Experts | False | By Victoria Gomelsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/counting-down-a-watch-brand-timeline.html | Counting Down: A Watch Brand Timeline | False | By Victoria Gomelsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-timex.html | It's Taken a Licking, but Keeps on Ticking | False | By Alexandra Cheney | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/watches-secondhand-watchbox-watchfinder.html | Secondhand Is Moving Up in the Watch World | False | By Robin Swithinbank | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/fashion/north-korea-watches-moranbong.html | Made in North Korea. And That's Almost All She Knows for Sure. | False | By Vivian Morelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/books/review/letters-to-the-editor-seth-meyers-alec-guinness.html | Does Race Matter? Who Gets to Ask That Question? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/books/review/new-paperbacks.html | New in Paperback: 'The War Before the War' and 'Evening in Paradise' | False | By Maria Russo | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-28 | https://www.nytimes.com/2019/11/22/style/lincoln-town-car.html | The Comfort-Loving Cult of the Lincoln Town Car | False | By Mike Seely | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/travel/colettes-burgundy-france.html | Colette's Burgundy | False | By Alexander Lobrano | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/reader-center/reporting-wildfire-flight.html | Flying Through Fire With a Notepad and a Prayer | False | By Kendra Pierre-Louis | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/arts/music/beck-favorites.html | Beck Is Captivated by American Myths and a $60 Guitar | False | By Lindsay Zoladz | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-26 | https://www.nytimes.com/2019/11/22/well/move/the-zen-of-weight-lifting.html | The Zen of Weight Lifting | False | By Brad Stulberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/nyregion/eric-b-rakim-arrest-jail.html | Eric B., Hip-Hop Legend, Avoids Prison in Case Out of the Past | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/technology/campaigns-pressure-facebook-political-ads.html | Why Everyone Is Angry at Facebook Over Its Political Ads Policy | False | By Mike Isaac | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/nyregion/marla-maples-donald-trump.html | How Marla Maples Spends Her Sundays | False | By Hilary Howard | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/climate/trump-california.html | His White House Engulfed, Trump Keeps California in the Cross Hairs | False | By Coral Davenport and Katie Rogers | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/books/stephen-miller-camp-saints.html | A Racist Bookâ€šÃ„Ã´s Malign and Lingering Influence | False | By Elian Peltier and Nicholas Kulish | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/nyregion/bronx-night-market.html | New Yorkâ€šÃ„Ã´s Best Outdoor Food Fair? We May Have Found It | False | By Alyson Krueger | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/opioids-foster-care-ohio.html | The Parents Passed a Drug Test. Should They Get Their Children Back? | False | By Dan Levin | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/arts/music/lise-davidsen-met-opera-queen-of-spades.html | A â€šÃ„Ã²One-in-a-Million Voiceâ€šÃ„Ã´ Arrives at the Met Opera | False | By Joshua Barone | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-12-03 | https://www.nytimes.com/2019/11/22/science/parasites-insects-drown.html | First the Worm Gets in the Bugâ€šÃ„Ã´s Head. Then the Bug Drowns Itself. | False | By Veronique Greenwood | 2020-02-05 | TX 8-856-321 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/travel/five-places-to-visit-in-wash-dc-Lanae-Spruce.html | Five Places to Visit in Washington, D.C. With a Black Digital Storyteller | False | By Audrey E. Hoffer | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/business/international/china-vaping-ban.html | Chinaâ€šÃ„Ã´s Vaping Boom Alarms the Government | False | By Sui-Lee Wee and Elsie Chen | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/realestate/restoring-brooklyns-queen-of-department-stores.html | Restoring Brooklynâ€šÃ„Ã´s Queen of Department Stores | False | By John Freeman Gill | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/business/law-enforcement-public-defender-technology-gap.html | Imagine Being on Trial. With Exonerating Evidence Trapped on Your Phone. | False | By Kashmir Hill | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/kamala-harris-debate.html | What Does Oakland Think of Kamala Harris Now? | False | By Jennifer Medina | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/sports/football/six-man-football.html | The Vitality of Six-Man Football | False | By Calla Kessler | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/fashion/weddings/the-delay-game-was-on.html | The Delay Game Was On | False | By Bryn Stole | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/hong-kong-protest-election.html | After the Protests: How Will Hong Kong Vote? | False | By Ilaria Maria Sala | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/opinion/sunday/social-media-kids.html | The Real Cost of Tweeting About My Kids | False | By Agnes Callard | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/election-2020-democrats.html | The Day That Decided the 2020 Election | False | By Timothy Egan | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/opinion/sunday/trump-ukraine-russia.html | The Double-Barreled Dream World of Trump and His Enablers | False | By Glenn R. Simpson and Peter Fritsch | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/dealbook/tesla-pickup-elon-musk.html | Will Anyone Buy Elon Muskâ€šÃ„Ã´s New Pickup? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/murder-new-zealand-grace-millane.html | New Zealand Man Convicted of Murder in Grace Millaneâ€šÃ„Ã´s Death | False | By Megan Specia | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/movies/a-beautiful-day-in-the-neighborhood-clip.html | Watch Tom Hanks Embody Mister Rogers in â€šÃ„Ã²A Beautiful Day in the Neighborhoodâ€šÃ„Ã´ | False | By Mekado Murphy | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/world/asia/hong-kong-mask-ban-protests-election.html | Hong Kong Court Reinstates Mask Ban Before Citywide Election | False | By Elaine Yu | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/nyregion/nyc-dob-surprise-inspectors.html | 11,484 Violations: Surprise Inspections Hit N.Y. Construction Sites | False | By Winnie Hu | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/style/manny-jacinto-of-the-good-place-plummets-to-earth.html | Manny Jacinto of â€šÃ„Ã²The Good Placeâ€šÃ„Ã´ Plummets to Earth | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/us/Inyoung-You-texting-suicide-court.html | Thousands of Texts at Center of Case Against Woman Charged in Boyfriendâ€šÃ„Ã´s Suicide | False | By Kate Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/technology/the-week-in-tech-ai-jobs.html | The Week in Tech: A.I.â€šÃ„Ã´s Threat to White-Collar Jobs | False | By Jamie Condliffe | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/sports/football/nfl-picks-week-12.html | N.F.L. Week 12 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/realestate/a-theatrical-duplex-at-the-beresford-is-listed-for-24-million.html | A Theatrical Duplex at the Beresford Is Listed for $24 Million | False | By Vivian Marino | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/trump-impeachment-inquiry-interview.html | Trump Attacks Impeachment Inquiry and Accuses a Witness of Lying | False | By Eileen Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/middleeast/netanyahu-indictment-israel-reaction.html | Israelis Call Netanyahu Indictment an â€šÃ„Ã²Earthquake,â€šÃ„Ã´ but Agree on Little Else | False | By David M. Halbfinger | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/afghanistan-election-ghani-abdullah.html | Afghan Vote Crawls Toward Crisis, With No Results After 2 Months | False | By Mujib Mashal | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/well/eat/the-family-meal-tips-for-staying-sane-and-sated.html | The Family Meal: Tips for Staying Sane and Sated | False | By Tara Parker-Pope | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/arts/design/instagram-free-the-nipple.html | Will Instagram Ever â€šÃ„Â¢Free the Nippleâ€šÃ„Â¢? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/arts/Dormeshia-tap-dancing.html | Sheâ€šÃ„Â´s the Queen of Tap. Is Her Moment Now? | False | By Brian Seibert | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/theater/broadway-pop-musicals.html | The Pop Musical: Go Big (and Loud) or Go Home | False | By Elisabeth Vincentelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/arts/television/back-to-life-santos-dumont.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/europe/uk-viking-treasure.html | Viking Treasure Could Have Made Them a Fortune. Instead, They Stole It. | False | By Anna Schaverien | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-27 | https://www.nytimes.com/2019/11/22/dining/leftovers-never-tasted-this-good.html | Leftovers Never Tasted This Good | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/trump-hong-kong-protests-xi.html | Trump Says Heâ€šÃ„Â´s â€šÃ„Â¢Standingâ€šÃ„Â¢ With Xi (and With Hong Kongâ€šÃ„Â´s Protesters) | False | By Ana Swanson and Michael Crowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/nyregion/william-barr-jeffrey-epstein-suicide-investigation.html | Barr Says Epsteinâ€šÃ„Â´s Suicide Resulted From â€šÃ„Â¢Perfect Storm of Screw-Upsâ€šÃ„Â´ | False | By Katie Benner | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-26 | https://www.nytimes.com/2019/11/22/arts/design/restitution-france-africa.html | France Vowed to Return Looted Treasures. But Few Are Heading Back. | False | By Farah Nayeri | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/nyregion/rockefeller-center-traffic-5th-avenue.html | To Help Holiday Crowds, New York to Close Streets Near Rockefeller Center | False | By Winnie Hu and Andrea Salcedo | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-27 | https://www.nytimes.com/2019/11/22/dining/turkey-sandwich.html | Your Thanksgiving May Be Classic, but Your Leftovers Donâ€šÃ„Â´t Have to Be | False | By Melissa Clark | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-26 | https://www.nytimes.com/2019/11/22/science/dogs-love-evolution.html | Dogs Canâ€šÃ„Â´t Help Falling in Love | False | By James Gorman | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/climate/arctic-mosaic-polar-bears.html | Stuck in Arctic Ice, Dodging Polar Bears. All for Science. | False | By Henry Fountain and Esther Horvath | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/sports/jake-burton-carpenter-snowboarding-dead.html | Jake Burton Carpenter, Who Ushered in Snowboarding as a Sport, Dies at 65 | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-22 | https://www.nytimes.com/2019/11/22/arts/music/new-york-philharmonic-review.html | Review: At the Philharmonic, a Much-Needed Dose of Joy | False | By Joshua Barone | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-12-01 | https://www.nytimes.com/2019/11/22/books/review/charlotte-bronte-ruth-bader-ginsburg-glynnis-fawkes-debbie-levy-whitney-gardner.html | Charlotte Brontâ€šÃ„Â´ and Ruth Bader Ginsburg, Before the World Knew Them | False | By Jennifer Harlan | 2020-02-05 | TX 8-856-321 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/nyregion/squatters-fire-queens.html | Squatters Were In and Out of Abandoned House Where 3 Died in Fire | False | By Michael Gold and Matthew Sedacca | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/sports/flamengo-river-plate-copa-libertadores.html | Can South America Produce a Superclub? | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/books/review/audiobooks-beloved-toni-morrison-handmaids-tale-jane-eyre.html | Eight Audiobook Classics Written, and Narrated, by Women | False | By Lauren Christensen | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/asia/pakistan-lahore-air-pollution.html | Pakistan Blames India for Its Air Pollution. Its Citizens Disagree. | False | By Maria Abi-Habib and Salman Masood | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/trump-impeachment-photos.html | The Impeachment Inquiry Goes Public | False | By Damon Winter | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/trump-larry-david-ukraine.html | Larry David: Imagining What Keeps Trump Up at Night | False | By Larry David | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/world/europe/britain-isis-children-syria.html | U.K. Takes Back Children From Former ISIS Territory | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-26 | https://www.nytimes.com/2019/11/22/us/students-graves-ohio.html | â€šÃ„Â¢No Longer Forgottenâ€šÃ„Â´: Ohio Students Have Headstone Made for Black Settlers | False | By Laura M. Holson | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/books/review/isabelle-arsenault-grant-snider-little-libraries-picture-books.html | Kids Have Questions. These Picture Books Have Answers. | False | By Maria Russo | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-27 | https://www.nytimes.com/2019/11/22/dining/the-no-turkey-zone.html | The No-Turkey Zone | False | By Emily Weinstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/arts/music/shed-requiem-review.html | Review: A Must-Hear Maestro Leads â€šÃ„Â¢Requiemâ€šÃ„Â´ at the Shed | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/obamacare-enrollment.html | Itâ€šÃ„Â's Enrollment Time for Obamacare | False | By Ann Carrns | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-12-02 | https://www.nytimes.com/2019/11/22/arts/design/villa-savoye-paris-modernism.html | What Josephine Baker and a Maharajah Teach Us About Design | False | By Joseph Giovannini | 2020-02-05 | TX 8-856-321 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/movies/italy-dubbing-oscars.html | Famous Voices Take Center Stage at Italyâ€šÃ„Â's â€šÃ„Â²Dubbing Oscarsâ€šÃ„Â' | False | By Elisabetta Povoledo | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/us/politics/moderate-democrats-2020-election.html | Moderate Voters Could Decide the Democratic Nominee. What Do They Want? | False | By Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/ukraine-russia-interference.html | Charges of Ukrainian Meddling? A Russian Operation, U.S. Intelligence Says | False | By Julian E. Barnes and Matthew Rosenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/letters/israel-palestinians.html | Debating U.S. Policy on the West Bank Settlements | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/movies/michael-j-pollard-dead.html | Michael J. Pollard, Character Actor in â€šÃ„Â²Bonnie and Clyde,â€šÃ„Â' Dies at 80 | False | By Katharine Q. Seelye | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/herbert-whalen-fraud-arrest-clayton-morris.html | Ex-Fox News Hostâ€šÃ„Â's Business Partner Charged in Real Estate Scheme | False | By Matthew Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/technology/huawei-funds-cut-fcc.html | Huawei Funds Are Cut Off by F.C.C. Over Security Threats | False | By David McCabe | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/your-money/ratings-charities.html | New Rating System for Charities Aims to Measure Impact of Gifts | False | By Paul Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/ac-smith-guilty-police-shooting.html | White Alabama Officer Guilty of Manslaughter for Killing Black Man | False | By Vanessa Swales and Adeel Hassan | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/world/europe/guido-badano-dead.html | Guido Badano, Officer in the Andrea Doria Crash, Dies at 92 | False | By Richard Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/letters/hearings-impeachment-trump.html | Takeaways From the Impeachment Hearings | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/opinion/sunday/small-business-economy.html | The Life and Death of the Local Hardware Store | False | By Tim Wu | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/boeing-canada-737-max.html | Canadian Official Calls for Removal of Key Software From 737 Max | False | By Natalie Kitroeff and David Gelles | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/opinion/sunday/national-parks-crowding-climate.html | Our National Parks Are in Trouble | False | By Jon Waterman | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/technology/mark-cuban-democracy.html | Mark Cuban Buys Democracy.com | False | By Niraj Chokshi | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/style/wait-are-you-thankful.html | Wait â€šÃ„Â® Are You Thankful? | False | By Choire Sicha | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/russia-investigation-inspector-general-report.html | Russia Inquiry Review Is Said to Criticize F.B.I. but Rebuff Claims of Biased Acts | False | By Adam Goldman and Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/movies/korea-cinema-parasite.html | For Those Whoâ€šÃ„Â've Seen â€šÃ„Â²Parasiteâ€šÃ„Â' and Want More | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/sports/basketball/kemba-walker-nba-injuries.html | Latest in the N.B.A. Injury Crisis: Kemba Walker on a Stretcher | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/opinion/editorials/trump-gallagher-pardon-war-crimes.html | The Moral Injury of Pardoning War Crimes | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/bloomberg-ads-2020-race.html | Bloomberg Prepares Huge TV Blitz, Reserving $30 Million in Ads | False | By Shane Goldmacher | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/sunday/trump-impeachment-hearings.html | The Four Lessons of Impeachment | False | By Susan E. Rice | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/nyregion/texting-driving-vehicular-homicide-nj.html | She Texted About Dinner While Driving Then a Pedestrian Was Dead. | False | By Nate Schweber and Tracey Tully | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-12-13 | https://www.nytimes.com/2019/11/22/reader-center/inside-the-times-10-best-list.html | How the Book Review Makes Its â€šÃ„Â¹10 Bestâ€šÃ„Â' List | False | By Terence McGinley | 2020-02-05 | TX 8-856-321 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/nyregion/john-ozbilgen-stephanie-parze.html | Latest Turn in Case of Missing Woman: Ex-Boyfriend Dies in Suicide | False | By Azi Paybarah | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/style/american-portraits.html | American Portraits | False | By Denny Lee | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/barr-critics.html | Barrâ€šÃ‚Â´s Legal Views Come Under Fire From Conservative-Leaning Lawyers | False | By Katie Benner | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/arts/gahan-wilson-dead.html | Gahan Wilson, Vividly Macabre Cartoonist, Dies at 89 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/health/trump-vaping.html | Trump Warns a Flavor Ban Would Spawn Counterfeit Vaping Products | False | By Annie Karni and Sheila Kaplan | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-27 | https://www.nytimes.com/2019/11/22/arts/dance/giselle-bolshoi-review.html | Review: At the Bolshoi, â€šÃ‚Â¨Giselleâ€šÃ‚Â´ Is Rethought, Refreshed, Revivified | False | By Roslyn Sulcas | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-12-11 | https://www.nytimes.com/2019/11/22/smarter-living/wirecutter/what-to-buy-to-keep-pets-from-destroying-your-stuff.html | Keep Pets From Destroying Your Stuff | False | By Kaitlyn Wells | 2020-02-05 | TX 8-856-321 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/jerry-lee-china-spying.html | Ex-C.I.A. Officer Sentenced to 19 Years in Chinese Espionage Conspiracy | False | By Zach Montague | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-24 | https://www.nytimes.com/2019/11/22/us/e-coli-romaine-salad-recall.html | C.D.C. Issues E. Coli Warning on Romaine Lettuce Ahead of Thanksgiving | False | By Aimee Ortiz | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/business/media/22impeachment-debate-tv-ratings.html | â€šÃ‚Â¨Tuesday Afternoon Impeachmentâ€šÃ‚Â´ Is as Big as â€šÃ‚Â¨Monday Night Footballâ€šÃ‚Â´ | False | By Michael M. Grynbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/indiana-university-eric-rasmusen.html | Our Professorâ€šÃ‚Â´s Views Are Vile, University Says. But We Canâ€šÃ‚Â´t Fire Him. | False | By Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/sports/tennis/davis-cup-serbia.html | Davis Cup Sees Its Old Soul in the Tears of a Vanquished Serbian Team | False | By Christopher Clarey | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-25 | https://www.nytimes.com/2019/11/22/sports/football/fred-cox-dead.html | Fred Cox, Vikings Kicker and an Inventor of Nerf Football, Dies at 80 | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |
| 2019-11-22 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/navy-seals-trump-edward-gallagher.html | Navy SEALs Case Reveals Broad Scope of a Presidentâ€šÃ‚Â´s Military Powers | False | By Dave Philipps and John Ismay | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/23/world/asia/defector-spy-taiwan-hong-kong.html | Would-Be Chinese Defector Details Covert Campaigns in Hong Kong and Taiwan | False | By Steven Lee Myers and Damien Cave | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/bolton-twitter-trump.html | Bolton Teases a City Eager to Hear His Story | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/middleeast/iran-jazon-rezaian-washington-post.html | U.S. Judge Orders Iran to Pay $180 Million to Washington Post Reporter and Family | False | By Christopher Mele | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/23/world/middleeast/iran-protests-sanctions.html | 100 Protest Leaders Arrested, Iran Says, as U.S. Penalizes a Top Official | False | By Farnaz Fassihi and Rick Gladstone | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/trump-fox-and-friends-fact-check.html | Trumpâ€šÃ‚Â´s Long List of Inaccurate Statements on â€šÃ‚Â¨Fox & Friendsâ€šÃ‚Â´ | False | By Linda Qiu | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/sports/baseball/yankees-woman-coach-hitting.html | The Yankees Hired a Hitting Coach. Her Name Is Rachel. | False | By Lindsay Berra | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/sports/wilder-ortiz-heavyweight-fight.html | Wilder and Ortiz Meet Again at a Key Time for Heavyweights | False | By John Eligon | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-26 | https://www.nytimes.com/2019/11/22/opinion/netanyahu-trump-israel-west-bank.html | Netanyahuâ€šÃ‚Â´s Cry of Attempted Coup Sounds Familiar | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/trump-impeachment.html | The United States Is Starting to Look Like Ukraine | False | By Bret Stephens | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/opinion/colin-kaepernick-nfl.html | Ta-Nehisi Coates: The Cancellation of Colin Kaepernick | False | By Ta-Nehisi Coates | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/trump-tax-records-justice.html | Justice Dept. Urges Supreme Court to Back Trump in Tax Records Case | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/us/politics/trump-impeachment-defense.html | A Senate Trial Could Put Trumpâ€šÃ‚Â´s Use of Aggressive Defense Tactics to Their Biggest Test | False | By Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/22/todayspaper/quotation-of-the-day-malign-accusers-and-attack-facts.html | Quotation of the Day: Malign Accusers and Attack Facts | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/fashion/weddings/each-put-pen-to-paper-and-their-story-began.html | Each Put Pen to Paper, and Their Story Began | False | By Vincent M. Mallozzi | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/23/pageoneplus/corrections-nov-23-2019.html | Corrections: Nov. 23, 2019 | False | | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/23/arts/television/whats-on-tv-saturday-will-ferrell-on-snl-and-the-feed.html | Whatâ€šÃ„Ã´s on TV Saturday: Will Ferrell on â€šÃ„Ã²S.N.L.â€šÃ„Ã´ and â€šÃ„Ã²The Feedâ€šÃ„Ã´ | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/23/sports/phoenix-suns-devin-booker.html | The Phoenix Sunsâ€šÃ„Ã´ Hot Start Has Cooled, but Theyâ€šÃ„Ã´re O.K. With That | False | By Scott Cacciola | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-23 | https://www.nytimes.com/2019/11/23/sports/ncaabasketball/duke-rj-barrett-zion-williamson.html | No Zion, RJ or Cam Means More Balance for Duke | False | By Adam Zagoria | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/europe/china-prague-taiwan.html | The Broken Promise of a Panda: How Pragueâ€šÃ„Ã´s Relations With Beijing Soured | False | By Marc Santora | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/europe/nato-france-germany.html | Merkel and Macron Publicly Clash Over NATO | False | By Steven Erlanger | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/style/weed-church-california.html | Inside the War for Californiaâ€šÃ„Ã´s Cannabis Churches | False | By Arit John | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/fashion/mister-rogers-cardigan.html | The Menâ€šÃ„Ã´s Cardigan Makes a Comeback | False | By Alex Williams | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/travel/gift-ideas-for-travelers.html | 5 Gift Ideas for Travelers | False | By Justin Krajeski | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/style/usc-ucla-marching-band.html | When U.S.C. Plays U.C.L.A., They Play Too | False | By Jessica Lehrman, Arit John and Eve Lyons | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/well/move/fitting-in-family-fitness-at-the-holidays.html | Fitting in Family Fitness at the Holidays | False | By Gretchen Reynolds | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/style/roger-federer-on-running-sneaker-deal.html | Roger Federer, Sneakerhead? | False | By Elizabeth Paton | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/neediest-cases/SAT-exam-neurodegenerative-disorders-nursing.html | Juggling Her Brothersâ€šÃ„Ã´ Needs and Her Own | False | By Sara Aridi | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 0001-01-01 | https://www.nytimes.com/2019/11/23/us/politics/democratic-debate.html | Debate 5, and a Push for Black Voters: This Week in the 2020 Race | False | By Maggie Astor | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/extremism-schools-white-supremacy.html | Nazi Symbols and Racist Memes: Combating School Intolerance | False | By Neil MacFarquhar | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/well/move/full-body-workout-jump-rope.html | A Do-Anywhere Full-Body Workout | False | By Gretchen Reynolds | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/2020-trump-presidential-polls.html | Four Problems With 2016 Trump Polling That Could Play Out Again in 2020 | False | By Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-12-09 | https://www.nytimes.com/2019/11/23/books/montclair-book-center.html | In the Jersey Suburbs, a Bookstore Whose Vibe Is Pure Narnia | False | By Dana Jennings | 2020-02-05 | TX 8-856-321 |
| 2019-11-23 | 2019-11-25 | https://www.nytimes.com/2019/11/23/business/media/byron-allen-fights-comcast.html | Byron Allen Spares No One in Accusing Comcast of Racial Bias | False | By John Eligon | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/travel/rebrandng-croatia-colombia.html | How to Rebrand a Country | False | By Tariro Mzezewa | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/elizabeth-warren-election.html | Elizabeth Warren Has Done the Hard Part. Now Comes the Harder Part. | False | By Matt Flegenheimer | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/health/juul-vaping-crisis.html | How Juul Hooked a Generation on Nicotine | False | By Julie Creswell and Sheila Kaplan | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/harriet-tubman-amc-employees-fired.html | AMC to Fire Workers Who Confronted Black Woman at â€šÃ„Ã²Harrietâ€šÃ„Ã´ Screening, Letter Says | False | By Jacey Fortin and Abdi Latif Dahir | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-25 | https://www.nytimes.com/2019/11/23/sports/premier-league-var-mike-riley.html | V.A.R. Check: In Premier League, Almost No One Is Happy | False | By Tariq Panja | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/science/manhattan-project-atomic-spy.html | Fourth Spy Unearthed in U.S. Atomic Bomb Project | False | By William J. Broad | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/asia/hong-kong-election-protests-district-council.html | Record Turnout in Hong Kong Vote After Months of Protests and Rising Violence | False | By Austin Ramzy, Elaine Yu and Keith Bradsher | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/middleeast/mike-pence-iraq.html | Mike Pence Makes Unannounced Visit to Iraq | False | By Alissa J. Rubin and Falih Hassan | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/sports/hockey/toronto-maple-leafs-mike-babcock.html | Want a Sweet Gig? Donâ€šÃ„Ã´t Coach the Toronto Maple Leafs | False | By Curtis Rush | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/business/media/in-blockbuster-era-no-room-at-the-box-office-for-the-middlebrow.html | In Blockbuster Era, No Room at the Box Office for the Middlebrow | False | By Brooks Barnes | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/middleeast/iran-attacks-mckenzie.html | U.S. Commander Warns of Iranian Attack in Middle East | False | By Eric Schmitt | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/africa/dakar-senegal-street-art.html | Who Needs Canvas? In Dakar, Street Artists Express Their Visions on Sides of Homes | False | By Anemona Hartocollis | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/realestate/my-apartment-is-too-hot.html | Must We Follow City Heating Rules if the Apartments Are Too Hot? | False | By Ronda Kaysen | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/europe/picasso-electrician-convicted.html | Picasso in the Garage? Artistâ€šÃ„Ã´s Handyman Is Convicted of Hiding Stolen Works | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-27 | https://www.nytimes.com/2019/11/23/admin/44-cozy-brothy-soups-our-readers-love.html | 44 Cozy, Brothy Soups Our Readers Love | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/americas/evo-morales-mexico.html | Evo Morales Raises a Fist, but Knows His Presidency is Over | False | By Elisabeth Malkin and Elda Cantáّّّ'sáّّّ'« | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/letters/birthrates-babies-population.html | Falling Birthrates: A Cause for Cheer or Fear? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/trump-impeachment-voters.html | A Split Decision From Congress Will Leave Voters With Final Say on Trump | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/comfort-animals-airlines-veterans.html | Veterans Join Airlines in Pushback Against Conduct Unbecoming a Support Dog | False | By Jennifer Steinhauer | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/navy-discipline-edward-gallagher.html | Navy Is Said to Proceed With Disciplinary Plans Against Edward Gallagher | False | By Maggie Haberman, Helene Cooper and Dave Philipps | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/hong-kong-protests.html | If Protests Are an â€šÃ„Â²Infection,â€šÃ„Ã´ What Is Chinaâ€šÃ„Ã´s Cure? | False | By Louisa Lim | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/trump-conspiracy-theories-ukraine.html | Trumpâ€šÃ„Ã´s White Whale | False | By Maureen Dowd | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/venezuela-us-sanctions.html | Venezuelaâ€šÃ„Ã´s Kids Are Dying. Are We Responsible? | False | By Nicholas Kristof | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/social-media-and-the-populist-moment.html | Social Media and the Populist Moment | False | By Ross Douthat | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/harvard-yale-game-protest.html | Climate Change Protesters Disrupt Yale-Harvard Football Game | False | By Britton Oâ€šÃ„Â Daly | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/a-honeymoon-on-a-harley.html | A Honeymoon on a Harley | False | By Marcos Villatoro | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/middleeast/netanyahu-likud-saar-israel.html | Likud Rival Slams Netanyahu and Calls for Primary to â€šÃ„Â²Save the Countryâ€šÃ„Â´ | False | By David M. Halbfinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 0001-01-01 | https://www.nytimes.com/2019/11/23/us/ohio-911-pizza-domestic-abuse.html | In Coded 911 Call, Ohio Woman Requested the Police by Ordering a Pizza | False | By Derrick Bryson Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/opinion/sunday/iran-united-states-conflict.html | Why I Couldnâ€šÃ„Ã´t See My Dying Father One Last Time | False | By Mehrnaz Samimi | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/world/middleeast/egypt-arrests-senior-editor-of-independent-news-outlet.html | Egypt Arrests Senior Editor of Independent News Outlet | False | By David D. Kirkpatrick | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/justice-ruth-bader-ginsburg-hospitalized.html | Justice Ruth Bader Ginsburg Hospitalized | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/los-angeles-school-shooting-threat.html | Police Say They Foiled 2 Potential School Shootings in California | False | By Mariel Padilla | 2020-01-13 | TX 8-838-668 |
| 2019-11-23 | 2019-11-24 | https://www.nytimes.com/2019/11/23/sports/ncaafootball/ohio-state-buckeyes-penn-state.html | Ohio State Passes Its First Test of the Season by Beating Penn State | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/gettysburg-address-glenn-beck.html | How Did the Gettysburg Address End Up in Glenn Beckâ€šÃ„Ã´s Office? | False | By Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/23/us/politics/pompeo-trump-ukraine-impeachment.html | New Documents Reveal Details of Pompeoâ€šÃ„Ã´s Role in Ukraine Affair | False | By Edward Wong and Kenneth P. Vogel | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/23/sports/tennis/canada-spain-davis-cup.html | Canadian Men to Meet Spain in Davis Cup Final | False | By Christopher Clarey | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/23/pageoneplus/corrections-nov-24-2019.html | Corrections: Nov. 24, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/23/todayspaper/quotation-of-the-day-as-congress-plays-to-draw-voters-await.html | Quotation of the Day: As Congress Plays to Draw, Voters Await | False | | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/paige-esterkin-jonathan-bronitsky.html | Paige Esterkin, Jonathan Bronitsky | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/ann-oconnell-joseph-heaney.html | Ann Oâ€™Connell, Joseph Heaney | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/pia-cincotti-michael-herzenberg.html | Pia Cincotti, Michael Herzenberg | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/barie-salmon-david-miller.html | Barie Salmon, David Miller | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/alexa-monroy-alexander-fankuchen.html | Alexa Monroy, Alexander Fankuchen | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/mollie-meikle-nathan-smith.html | Mollie Meikle, Nathan Smith | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/vilsa-curto-igor-salitskiy.html | Vilsa Curto, Igor Salitskiy | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/alexandra-goldstein-ryan-authier.html | Alexandra Goldstein, Ryan Authier | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/mariel-davis-fawzy-abu-seif.html | Mariel Davis, Fawzy Abu Seif | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/ann-marie-coviello-marc-lyons.html | Ann Marie Coviello, Marc Lyons | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/margaret-greenberg-erik-blumenkranz.html | Margaret Greenberg, Erik Blumenkranz | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/jonathan-naymark-amit-paley.html | Jonathan Naymark, Amit Paley | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/alexandra-lane-fielder-valone.html | Alexandra Lane, Fielder Valone | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/fashion/weddings/elizabeth-harrow-david-zussman.html | Elizabeth Harrow, David Zussman | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/arts/television/whats-on-tv-sunday-the-american-music-awards-and-meet-me-in-st-louis.html | Whatâ€™s on TV Sunday: The American Music Awards and â€˜Meet Me in St. Louisâ€™ | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/nyregion/metropolitan-diary.html | â€˜We Had Hardly Taken a Sip When I Heard a Voice Behind Meâ€™ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/sports/football/sam-darnold-jets.html | Sam Darnold and the Jets Have an Explanation for His Improvement | False | By Danielle Allentuck | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/reader-center/ayanna-pressley-abigail-spanberger-democratic-congress-women-reporting.html | Trying Out a Life on the Hill | False | By Susan Dominus | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/world/asia/lion-air-boeing-indonesia.html | With Boeing in Cross Hairs, Lion Air Gets a Pass on Poor Safety Record | False | By Hannah Beech and Muktita Suhartono | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-12-08 | https://www.nytimes.com/2019/11/24/travel/tech-cruises.html | The Newest Tech on Cruise Ships | False | By Tariro Mzezewa | 2020-02-05 | TX 8-856-321 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/st-louis-race-police.html | A White Officer Shoots a Black Colleague, Deepening a Racial Divide | False | By John Eligon | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/technology/tech-companies-deepfakes.html | Internet Companies Prepare to Fight the â€˜Deepfakeâ€™ Future | False | By Cade Metz | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/europe/france-student-protests.html | Student Sets Himself on Fire, Highlighting Broader Distress in France | False | By MÃ©lissa Godin | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/business/the-week-in-business-wework-will-lay-off-1-in-5-workers.html | The Week in Business: WeWork Will Lay Off 1 in 5 Workers | False | By Charlotte Cowles | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/europe/london-tube-jews-bible.html | Suspect Arrested in Anti-Semitic Harassment of Jewish Family | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/neediest-cases/motherhood-mental-health.html | Living a Life Interrupted by Bipolar Disorder | False | By Elisha Brown | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/europe/romania-election.html | Voters in Romania Reject Years of Scandals and Chaos | False | By Kit Gillet and Marc Santora | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/arts/television/nowhere-to-hide-movie.html | The Great Unknown Movie of the Century So Far? Hereâ€™s Mine | False | By Mike Hale | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/us/politics/michael-bloomberg-2020-presidency.html | Michael Bloomberg Joins 2020 Democratic Field for President | False | By Alexander Burns | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-24 | 2019-11-27 | https://www.nytimes.com/2019/11/24/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/opinion/letters/female-athletes.html | The Struggles of the Female Athlete | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-12-25 | https://www.nytimes.com/2019/11/24/opinion/letters/jeffrey-epstein-prisons.html | Jeffrey Epsteinâ€š,Ã´s Death Shows the Need for Prison Reform | False | | 2020-02-05 | TX 8-856-321 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/europe/essex-lorry-bodies-charge.html | New Suspect Charged in Trafficking After Truck Deaths in Britain | False | By Yonette Joseph | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/ruth-bader-ginsburg-hospital.html | Justice Ruth Bader Ginsburg Discharged From Hospital | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/americas/how-an-unknown-female-senator-came-to-replace-the-bolivian-president-evo-morales.html | How an Unknown Female Senator Came to Replace the Bolivian President Evo Morales | False | By Anatoly Kurmanaev and Cesar Del Castillo | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/asia/leak-chinas-internment-camps.html | Leaked China Files Show Internment Camps Are Ruled by Secrecy and Spying | False | By Austin Ramzy and Chris Buckley | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/business/media/cardi-b-pepsi-holiday-ads.html | For Holiday Ads, Nothing Says Tradition Like Cardi Bâ€š,Ã´s Twerk Shop | False | By Tiffany Hsu | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-26 | https://www.nytimes.com/2019/11/24/opinion/china-xinjiang-files.html | China Didnâ€š,Ã´t Want Us to Know. Now Its Own Files Are Doing the Talking. | False | By Adrian Zenz | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/business/bloomberg-media-presidential-campaign.html | Bloomberg News Sets Out How It Will Cover Its Owner | False | By Marc Tracy | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/asia/hong-kong-election-results.html | Hong Kong Election Results Give Democracy Backers Big Win | False | By Keith Bradsher, Austin Ramzy and Tiffany May | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/business/LVMH-Tiffany-deal.html | French Luxury Giant LVMH Nears Deal to Buy Tiffany | False | By Vanessa Friedman, Elizabeth Paton and Andrew Ross Sorkin | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/medicaid-students-brigham-young.html | University to Students on Medicaid: Buy Private Coverage, or Drop Out | False | By Sarah Kliff | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/health/public-option-medicare-for-all.html | â€š,Ã²Public Optionâ€š,Ã´ Draws Voters Unsure About â€š,Ã²Medicare for Allâ€š,Ã´ | False | By Abby Goodnough | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-27 | https://www.nytimes.com/2019/11/24/us/mary-previte-dead.html | Mary Previte, Grateful Survivor of a Concentration Camp, Dies at 87 | False | By Katharine Q. Seelye | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/movies/frozen-2-box-office.html | â€š,Ã²Frozen 2â€š,Ã´ Opens to $127 Million | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-12-02 | https://www.nytimes.com/2019/11/24/smarter-living/privacy-online-how-to-stop-advertiser-tracking-opt-out.html | Youâ€š,Ã´re Tracked Everywhere You Go Online. Use This Guide to Fight Back. | False | By Tim Herrera | 2020-02-05 | TX 8-856-321 |
| 2019-11-24 | 2019-11-26 | https://www.nytimes.com/2019/11/24/business/media/dorothy-seiberling-dead.html | Dorothy Seiberling, Influential Arts Editor, Dies at 97 | False | By Bonnie Wertheim | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/opinion/trump-impeachment-hearings.html | Why President Trumpâ€š,Ã´s Ukraine Scheme Matters | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/middleeast/egypt-news-press-censorship.html | Egypt Escalates Pressure on Last Major Independent News Site | False | By Nada Rashwan | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/sports/basketball/jimmy-butler-booed-sixers.html | Jimmy Butler Returns to Another Franchise Left Behind | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/sarah-sanders-arkansas-governor.html | Her Battles With the Press Corps Behind Her, Sanders Plans a Political Future | False | By Annie Karni | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/business/taylor-swift-carlyle-scooter-braun.html | How Taylor Swift Dragged Private Equity Into Her Fight Over Music Rights | False | By Kate Kelly, Joe Coscarelli and Ben Sisario | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/arts/dance/ballet-hispanico-review.html | Review: Ballet Hispãˆ¡nico, Piercing Stereotypes | False | By Brian Seibert | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/california-aclu-black-lives-matter.html | Teacher Threw Away Studentsâ€š,Ã´ Black Lives Matter Posters, A.C.L.U. Says | False | By Sandra E. Garcia | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/navy-secretary-richard-spencer-resign.html | Esper Demands Resignation of Navy Secretary Over SEAL Case | False | By Helene Cooper, Maggie Haberman and Dave Philipps | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-24 | 2019-11-24 | https://www.nytimes.com/2019/11/24/crosswords/daily-puzzle-2019-11-25.html | Reason to Raid the Fridge | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-26 | https://www.nytimes.com/2019/11/24/arts/music/r-kelly-girlfriend-joycelyn-savage.html | One of R. Kellyâ€šÃ„Â´s Few Defenders Says She Was His Victim, Too | False | By Elizabeth A. Harris | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/nyregion/bomb-threat-times-square.html | A Threat Against Times Square on Reddit, and Police Are Mobilized | False | By Christina Goldbaum | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/sports/football/jets-raiders-score.html | Jetsâ€šÃ„Â´ Offense Pours It On Against Raiders | False | By Emory Hunt | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/mall-of-america-boy-recovery.html | 5-Year-Old Boy Thrown From Mall of America Balcony Is Walking Again | False | By Mariel Padilla | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/joe-biden-pete-buttigieg-iowa-polls.html | Biden Is Struggling in Iowa and His Supporters There Know Why | False | By Katie Glueck and Sydney Ember | 2020-01-13 | TX 8-838-668 |
| 2019-11-24 | 2019-11-25 | https://www.nytimes.com/2019/11/24/opinion/trump-impeachment.html | For Trump, Impeachment Is a Show | False | By Charles M. Blow | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/opinion/world-wide-web.html | I Invented the World Wide Web. Hereâ€šÃ„Â´s How We Can Fix It. | False | By Tim Berners-Lee | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/opinion/women-thanksgiving.html | Why I Wear Five Wedding Rings | False | By Margaret Renkl | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/sports/tennis/spain-canada-davis-cup-nadal.html | Spain Beats Canada to Win Davis Cup at Home | False | By Christopher Clarey | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/mulvaney-ukraine-aid.html | Mulvaney Asked About Legal Justification for Withholding Ukraine Aid | False | By Maggie Haberman and Annie Karni | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/opinion/thanksgiving-technology.html | Turn Off Your Phone for Thanksgiving | False | By David Leonhardt | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/edward-gallagher-navy-seals-trump.html | Who Is Edward Gallagher, the SEAL the Navy Wants to Expel? | False | By Dave Philipps | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/florida-keys-flooding-king-tide.html | 82 Days Underwater: The Tide Is High, but Theyâ€šÃ„Â´re Holding On | False | By Patricia Mazzei | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/us/politics/devin-nunes-ukraine.html | Devin Nunes Denounces Reports He Played a Role in Ukraine | False | By Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/world/americas/uruguay-election.html | Luis Lacalle Pou Leads in Tight Uruguay Election, but Ballot Counting Continues | False | By Daniel Politi and Ernesto Londoâ€šÃ„±o | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/theater/review-the-many-unusual-stages-of-fefu-and-her-friends.html | Review: The Many Unusual Stages of â€šÃ„Â¯Fefu and Her Friendsâ€šÃ„Â´ | False | By Jesse Green | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/theater/young-man-from-atlanta-review.html | Review: A Heartbreaker Returns in â€šÃ„Â¯The Young Man From Atlantaâ€šÃ„Â´ | False | By Ben Brantley | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2020-01-21 | https://www.nytimes.com/interactive/2019/11/24/arts/2010s-decade-end.html | 33 Ways to Remember the 2010s | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/24/world/asia/british-man-kidnapped-philippines-rescued.html | British Man and Filipino Woman Rescued From Kidnappers in Philippines | False | By Jason Gutierrez | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/24/pageoneplus/no-corrections-nov-25-2019.html | No Corrections: Nov. 25, 2019 | False | | | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/europe/uk-election-conservatives-labour.html | Across Northern England, Labourâ€šÃ„Â´s â€šÃ„Â¯Red Wallâ€šÃ„Â´ Is Showing Cracks | False | By Mark Landler | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/american-un-killed-afghanistan.html | American Aid Worker for U.N. Is Killed in Afghan Capital | False | By Mujib Mashal | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/arts/television/whats-on-tv-monday-slings-arrows-and-the-dancing-with-the-stars-finale.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â¯Slings & Arrowsâ€šÃ„Â´ and the â€šÃ„Â¯Dancing With the Starsâ€šÃ„Â´ finale | False | By Peter Libbey and Julia Carmel | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-28 | https://www.nytimes.com/2019/11/25/style/Kristin-Scott-Thomas-Womens-Forum.html | Kristin Scott Thomas on Playing a Different Kind of Part | False | By Lou Stoppard | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/sports/football/49ers-packers-score.html | Ninersâ€šÃ„Â´ Dominance Is Creating Lore for a New Era | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/fearless-girl-melbourne-new-york.html | Company Behind â€šÃ„Â¯Fearless Girlâ€šÃ„Â´ Statue Goes to Court Over Replicas | False | By Livia Albeck-Ripka | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/lvmh-tiffany-deal.html | Luxury Giant LVMH to Buy Tiffany for $16.2 Billion | False | By Amie Tsang and Vanessa Friedman | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/us/giuliani-ukraine-oligarchs.html | Why Giuliani Singled Out 2 Ukrainian Oligarchs to Help Look for Dirt | False | By Jo Becker, Walt Bogdanich, Maggie Haberman and Ben Protess | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/sports/she-wants-to-row-to-get-from-nyc-into-college.html | She Wants to Row to Get From N.Y.C. Into College | False | By Juliet Macur | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/goo-hara-kpop-suicide.html | Suicides by K-Pop Stars Prompt Soul-Searching in South Korea | False | By Choe Sang-Hun and Su-Hyun Lee | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/hong-kong-election-winners.html | Meet 5 of Hong Kongâ€™s Newest Politicians | False | By Austin Ramzy | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/pope-francis-japan-nuclear.html | Pope Francis, in Japan, Warns of â€˜Selfish Decisionsâ€™ on Nuclear Energy | False | By Motoko Rich | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-12-03 | https://www.nytimes.com/2019/11/25/well/mind/air-pollution-brain-dementia-alzheimer-memory.html | Air Pollution May Damage the Brain | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-12-08 | https://www.nytimes.com/2019/11/25/books/review/christian-vizl-silent-kingdom-climbing-rock-francois-lebeau-jesse-lynch.html | From the Highest Heights to the Lowest Depths, in Photographs | False | By William Atkins | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-12-01 | https://www.nytimes.com/2019/11/25/realestate/you-dont-have-to-be-a-minimalist-to-share-a-studio.html | You Donâ€™t Have to Be a Minimalist to Share a Studio | False | By Kim Velsey | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/nyregion/lara-trump-congress-ny-lazio.html | Could Donald Jr. or Lara Trump Run for Office in New York, and Win? | False | By J. David Goodman | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/prosecutors-criminal-justice.html | These Prosecutors Promised Change. Their Power Is Being Stripped Away. | False | By Richard A. Oppel Jr. | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/2020-election-black-voters.html | Black Voters to Black Candidates: Representation Is Not Enough | False | By Astead W. Herndon | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/trump-impeachment-supreme-court.html | Can Trump Challenge His Impeachment in the Supreme Court? | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/well/live/the-costly-life-disrupting-consequences-of-poor-diabetes-care.html | The Costly, Life-Disrupting Consequences of Poor Diabetes Care | False | By Jane E. Brody | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/us/politics/abortion-laws-2020-democrats.html | On Abortion Rights, 2020 Democrats Move Past â€˜Safe, Legal and Rareâ€™ | False | By Maggie Astor | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-12-08 | https://www.nytimes.com/2019/11/25/t-magazine/asia-movies-parasite.html | Why Does Rage Define â€˜Parasiteâ€™ and Other Popular East Asian Movies? | False | By Thessaly La Force | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/business/uaw-resort-investigation.html | Corruption Inquiry Spreads to U.A.W. Lakeside Resort | False | By Neal E. Boudette | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/health/medical-school-cost-diversity.html | â€˜I Have a Ph.D. in Not Having Moneyâ€™ | False | By Emma Goldberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/sports/football/nfl-scores.html | What We Learned in N.F.L. Week 12 | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/us-syria-isis.html | U.S. Resumes Large-Scale Operations Against ISIS in Northern Syria | False | By Eric Schmitt | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-12-01 | https://www.nytimes.com/2019/11/25/travel/ski-safari-dolomites-italian-alps-rifugios.html | Hut Skiing in the Dolomites: Storybook Scenery and Grappa Included | False | By Amy Tara Koch | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-12-01 | https://www.nytimes.com/2019/11/25/travel/ski-pass-multi-mountain.html | Multi-Mountain Passes Upended the American Ski Trip. Here Are 9 Rules. | False | By Elisabeth Vincentelli | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/uber-london.html | Uber Is Fighting to Survive in London After Losing Its License | False | By Adam Satariano and Amie Tsang | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/glenn-greenwald-bolsonaro-brazil.html | Glenn Greenwald: I Was Assaulted Live On Air. This Is Bolsonaroâ€™s Brazil. | False | By Glenn Greenwald | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/watchmen-hbo.html | â€˜Watchmenâ€™ Dares to Imagine a Righteous Black Vigilante | False | By Jamelle Bouie | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/dealbook/charles-schwab-td-ameritrade.html | Charles Schwab to Buy TD Ameritrade as Free Trading Takes Over | False | By Tara Siegel Bernard and Matt Phillips | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/dealbook/michael-bloomberg-2020.html | DealBook: Will It Be Billionaire vs. Billionaire in the 2020 Election? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/world/europe/germany-museum-green-diamond.html | Royal Jewels of â€˜Immeasurableâ€™ Value Are Stolen From a German Museum | False | By Melissa Eddy and Christopher F. Schuetze | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/science/synthetic-rhino-horn.html | Scientists Created Fake Rhino Horn. But Should We Use It? | False | By Rachel Nuwer | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/hong-kong-election-protests.html | Hong Kong Election Landslide Signals More Frictions With Beijing | False | By Keith Bradsher | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-12-01 | https://www.nytimes.com/2019/11/25/realestate/1-million-homes-in-california.html | $1 Million Homes in California | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/arts/music/jessye-norman-memorial.html | Jessye Norman Honored With a Starry Met Opera Memorial | False | By Michael Cooper | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/fashion/bernard-arnault-tiffany-lvmh.html | Bernard Arnault Just Bought Tiffany. Who Is He? | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-12-08 | https://www.nytimes.com/2019/11/25/books/review/disneys-land-richard-snow-disneyland.html | Dreaming Up Disneyland | False | By Tom Zoellner | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/arts/music/kanye-west-nebuchadnezzar-opera.html | Kanye West Is Operatic. His Opera Isnâ€šÃ„Âˆt. | False | By Zachary Woolfe | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/get-ready.html | Get Ready! | False | By Sam Sifton | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/arts/dance/guggenheim-works-process-series.html | Guggenheim Reveals Works & Process Series Lineup | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/nyregion/national-grid-cuomo-ny.html | National Grid Relents in Gas Standoff That Hurt Real Estate | False | By Michael Gold | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/nyregion/ny-waterway-ferry-safety.html | Commuter Misery After Most Ferries to N.Y. Pulled Over Safety Issues | False | By Patrick McGeehan | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/le-fooding-best-bistro.html | Le Fooding Announces List of Best Bistros in Four Cities | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-12-08 | https://www.nytimes.com/2019/11/25/t-magazine/tiffany-cocktail-necklace.html | A Cocktail Necklace That Demands Attention | False | By Nancy Hass | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/macys-kohls-nordstrom-problems.html | Chasing Amazon, Retailers Are in a Never-Ending Arms Race | False | By Sapna Maheshwari and Michael Corkery | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/thanksgiving-table-decor.html | How Six Different Cooks Set Striking Thanksgiving Tables | False | By Christine Muhlke | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/asia/afghan-schools-rape.html | 3 Afghan Schools, 165 Accounts of Students Being Raped | False | By David Zucchino and Fatima Faizi | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/frozen-biscuits-the-grey.html | â€šÃ„Â´Makeâ€šÃ„Â´ the Biscuits From the Grey in Savannah | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/mell-zero-waste-vodka.html | Like the Milkman, This Distiller Refills the Empties | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/sushi-modoki-cookbook.html | Learn to Make Vegan Sushi | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/the-good-shears-scissors.html | New Scissors Reporting for Kitchen Duty | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-25 | https://www.nytimes.com/2019/11/25/crosswords/llano-crosswords-puzzles.html | The Crossword Stumper | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/europe/france-domestic-violence.html | France Announces New Measures to Tackle Domestic Violence | False | By Aurelien Breeden | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/michael-bloomberg-2020-virginia.html | At First 2020 Campaign Stop, Bloomberg Boasts What His Money Can Do | False | By Alexander Burns | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/europe/julian-assange-health.html | Julian Assange â€šÃ„Â´Could Dieâ€šÃ„Â´ in U.K. Jail, Doctors Warn | False | By Ceylan Yeginsu | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/europe/lorry-deaths-essex-truck-driver.html | Truck Driver Pleads Guilty to 2 Charges in Essex Deaths | False | By Iliana Magra | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/stubhub-viagogo-ebay-sale.html | StubHub Sold to Smaller Rival Viagogo for Over $4 Billion | False | By Ben Sisario | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/chinese-zhang-mar-a-lago.html | Was Mar-a-Lago Trespasser a Tourist or a Spy? A Judge Said Her Story Didnâ€šÃ„Âˆt Hold Up. | False | By Nick Madigan and Patricia Mazzei | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/arts/john-simon-dead.html | John Simon, Wide-Ranging Critic With a Cutting Pen, Dies at 94 | False | By Robert D. McFadden | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/mark-esper-seal-navy-secretary.html | Trump Says He Intervened in War Crimes Cases to Protect â€šÃ„Â´Warriorsâ€šÃ„Â´ | False | By Helene Cooper, Maggie Haberman and Thomas Gibbons-Neff | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/arts/music/celine-dion-billboard-chart.html | Celine Dion Tops the Chart for the First Time in 17 Years | False | By Joe Coscarelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/bernie-sanders-new-hampshire-2020.html | Did New Hampshire Fall Out of Love With Bernie Sanders? | False | By Reid J. Epstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/trump-dog-conan.html | Trump Praises Military Dog Conan Amid Fight With Navy | False | By Eileen Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/sports/russia-wada-olympics.html | WADA Committee Recommends Russia Face New Olympic Ban | False | By Tariq Panja | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/sports/ncaabasketball/surprise-players-college-basketball.html | Surprise Players Emerge Early in College Basketball | False | By Jon Rothstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/letters/eating-disorders.html | On â€šÃ„Ã²Emotional Eatingâ€šÃ„Ã´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-12-01 | https://www.nytimes.com/2019/11/25/t-magazine/three-lives-bookstore.html | In Greenwich Village, the Perfect New York Bookstore Lives On | False | By Reggie Nadelson | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-12-02 | https://www.nytimes.com/2019/11/25/movies/1917-oscar-odds.html | Did â€šÃ„Ã²1917â€šÃ„Ã´ Just Enter the Best-Picture Battle? | False | By Kyle Buchanan | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/baltimore-men-exonerated-murder.html | They Spent 36 Years Behind Bars for Murder. Someone Else Did It. | False | By Timothy Williams | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/theater/wolf-of-wall-street.html | In This â€šÃ„Ã²Wolf of Wall Street,â€šÃ„Ã² Youâ€šÃ„Ã´re Part of the Debauchery | False | By Marshall Heyman | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/letters/trump-navy-seals.html | Trumpâ€šÃ„Ã´s Interference in the Military â€šÃ„Ã²Hits a New Level of Dangerousnessâ€šÃ„Ã´ | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/jello-mold.html | How Jell-O Molds Claimed Their Spot on the American Table | False | By Julia Moskin | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/movies/netflix-paris-theater.html | Netflixâ€šÃ„Ã´s New Single-Screen Space: The Paris Theater | False | By Nancy Coleman | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/supreme-court-campaign-finance-libel.html | Supreme Court Acts in Campaign Finance and Libel Cases | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-12-03 | https://www.nytimes.com/2019/11/25/theater/review-guaracha-puerto-rican-traveling-theater.html | Review: â€šÃ„Ã‚Â¡Â°Guaracha!,â€šÃ„Ã´ Jubilantly Reclaiming Its Roots | False | By Jose Solíâ€š‰Â‰s | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/theater/review-a-crucible-for-the-modern-mob.html | Review: A â€šÃ„Ã²Crucibleâ€šÃ„Ã´ for the Modern Mob | False | By Maya Phillips | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/impeachment-report-schiff.html | Intelligence Panel to Release Impeachment Report Soon After Thanksgiving | False | By Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/interactive/2019/11/25/climate/india-monsoon-drought.html | Indiaâ€šÃ„Ã´s Ominous Future: Too Little Water, or Far Too Much | False | By Bryan Denton and Somini Sengupta | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/world/europe/spain-vox-ortega-smith-violence-women.html | On Day to End Violence Against Women, Spainâ€šÃ„Ã´s Far Right Champions Men | False | By Raphael Minder | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/books/review-labyrinth-burhan-sonmez.html | In â€šÃ„Ã²Labyrinth,â€šÃ„Ã´ a Musician With Amnesia Loses Lifeâ€šÃ„Ã´s Rhythm | False | By Sarah Lyall | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/navy-seals-gallagher-reaction.html | How SEALs and Veterans View the Trump-Navy Tussle Over Gallagher | False | By Dave Philipps, Richard A. Oppel Jr. and Tim Arango | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/arts/music/peter-gelb-met-opera.html | Peter Gelbâ€šÃ„Ã´s Contract Is Extended at the Metropolitan Opera | False | By Michael Cooper | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/neediest-cases/immigration-honduras-soccer-undocumented.html | After a Treacherous Trip From Honduras, Aiming for an Education | False | By Sara Aridi | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/world/australia/koala-fires-functionally-extinct.html | Koalas Arenâ€šÃ„Ã´t Extinct, but Their Future Is in Danger, Experts Say | False | By Jacey Fortin | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-12-10 | https://www.nytimes.com/2019/11/25/smarter-living/wirecutter/what-to-buy-how-not-to-feel-dead-tired-this-winter.html | How Not to Feel Dead Tired This Winter | False | By Joanne Chen | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-12-03 | https://www.nytimes.com/2019/11/25/science/jupiter-great-red-spot.html | Jupiterâ€šÃ„Ã´s Great Red Spot Isnâ€šÃ„Ã´t Dead Yet | False | By Kenneth Chang | 2020-02-05 | TX 8-856-321 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/alfred-e-smith-iv-dead.html | Alfred E. Smith IV, 68, M.C. of Catholic Charity Roast, Dies | False | By Sam Roberts | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/mcgahn-testimony-ruling.html | Donald McGahn Must Testify to Congress, Judge Rules; Administration Will Appeal | False | By Charlie Savage | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-25 | 2019-11-27 | https://www.nytimes.com/2019/11/25/us/stop-and-frisk-utah.html | Utah Court Upholds Stop-and-Frisk After Challenge From Neo-Nazi | False | By Liam Stack | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/sports/tennis/rafael-nadal-year-in-review.html | Rafael Nadal Ends the Season in a Familiar Place: On Top | False | By Christopher Clarey | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/nyregion/jeffrey-epstein-guards-tova-noel-michael-thomas.html | Epstein Suicide: Guards Say Theyâ€šÃ„Â´re Scapegoats for a Broken System | False | By Benjamin Weiser | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/thanksgiving-2019-election-2020.html | Talking 2020 on Turkey Day | False | By Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/supreme-court-trump-tax-returns.html | Supreme Court Temporarily Blocks Disclosure of Trumpâ€šÃ„Â´s Financial Records | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/nyregion/fusion-ballot-ny-working-families.html | Democratsâ€šÃ„Â´ Plan Will Suppress Third Parties in New York | False | By Jesse McKinley | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/us/politics/trump-animal-cruelty-bill.html | President Trump Signs Federal Animal Cruelty Bill Into Law | False | By Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-25 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/trump-apple.html | Trump Gives U.S. Business the Ukraine Treatment | False | By Paul Krugman | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/economy/fed-jerome-powell-labor-market.html | Fed Chair Powell Says a Solid Labor Market Could Get Even Stronger | False | By Jeanna Smialek | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/trump-navy.html | We Led the Navy. Trump Does Not Share the Militaryâ€šÃ„Â´s Values. | False | By Richard J. Danzig and Sean Oiếâ€šÃ„Â´Keefe | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/dirty-sue-whiskey-cherries.html | These Cocktail Cherries Have More Holiday Cheer | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/technology/google-fires-workers.html | Google Fires 4 Workers Active in Labor Organizing | False | By Kate Conger and Daisuke Wakabayashi | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/sports/ethel-johnson-dead.html | Ethel Johnson, Early Black Wrestling Star, Is Dead at 83 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/25/world/americas/rabbi-henry-sobel-dead.html | Rabbi Henry Sobel, 75, Dies; Defied Brazilâ€šÃ„Â´s Military Rulers | False | By Matt Sandy | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/25/dining/wonderful-seedless-lemons.html | Seedless Lemons Make Squeezing a Breeze | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/hong-kong-elections.html | Hong Kong Voted. Is Beijing Listening? | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/opinion/trump-fusion-gps-book.html | Republicansâ€šÃ„Â´ Big Lie About Trump and Russia | False | By Michelle Goldberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/business/dealbook/alibaba-hong-kong-shares.html | Alibabaâ€šÃ„Â´s Hong Kong Shares Rise, Despite Protests | False | By Alexandra Stevenson | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/25/theater/a-bright-room-called-day-review.html | â€šÃ„Â²A Bright Room Called Dayâ€šÃ„Â´ Review: The Playwright Enters the Play | False | By Ben Brantley | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-25 | https://www.nytimes.com/2019/11/25/crosswords/daily-puzzle-2019-11-26.html | Human Language Division | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/25/world/asia/taiwan-china-spying-elections.html | Taiwan Detains 2 Executives of Firm Accused of Spying for China | False | By Steven Lee Myers and Chris Horton | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/25/world/europe/albania-earthquake-tirana.html | Albania Earthquake Kills at Least 23 | False | By Elian Peltier, Iliana Magra and Daniel Victor | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/26/technology/amazon-grass-roots-activists.html | Activists Build a Grass-Roots Alliance Against Amazon | False | By David Streitfeld | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/florida-college-isis-attack.html | Florida Man Sought ISIS Attack on Deans at 2 Colleges, Prosecutors Say | False | By Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/26/pageoneplus/corrections-nov-26-2019.html | Corrections: Nov. 26, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/26/todayspaper/quotation-of-the-day-black-voters-plea-to-black-candidates-do-more.html | Quotation of the Day: Black Votersâ€šÃ„Â´ Plea to Black Candidates: Do More | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/asia/new-zealand-euthanasia-cannabis-abortion.html | New Zealand Is Tackling Hot-Button Liberal Issues in One Swoop | False | By Charlotte Graham-McLay | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/26/arts/television/whats-on-tv-tuesday-dolly-parton-and-mike-birbiglia.html | Whatâ€šÃ„Â´s on TV Tuesday: Dolly Parton and Mike Birbiglia | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/asia/china-hong-kong-protests-election.html | Beijing Was Confident Its Hong Kong Allies Would Win. After the Election, It Went Silent. | False | By Javier C. HernáˆˇíˆˆĂˆˆndez | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-30 | https://www.nytimes.com/2019/11/26/realestate/skiing-in-bulgaria-the-surprising-lure-of-the-balkans.html | Skiing in Bulgaria? The Surprising Lure of the Balkans | False | By Gabriel Leigh | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/arts/television/late-night-jimmy-kimmel-trump-conan.html | America Is Living Through Trumpâ€šÃ‚Â's â€šÃ‚Â'Hypocalypse,â€šÃ‚Â' Jimmy Kimmel Says | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/fashion/hoodies-museum-exhibit-rotterdam.html | The Hoodie Enters the Museum | False | By Elizabeth Paton | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/climate/greenhouse-gas-emissions-carbon.html | â€šÃ‚Â'Bleakâ€šÃ‚Â' U.N. Report on a Planet in Peril Looms Over New Climate Talks | False | By Somini Sengupta | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/arts/bathing-venus-uffizi-giambologna.html | Is It a â€šÃ‚Â'Sâ€šÃ‚Â' or a â€šÃ‚Â'6â€šÃ‚Â'? The Answer Could Make an Art Fortune | False | By Graham Bowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-30 | https://www.nytimes.com/2019/11/26/realestate/japan-skiing-niseko-resort-development.html | Lured by Deep Powder, Foreigners Are Investing in the Aspen of Japan | False | By Tim Hornyak | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-10 | https://www.nytimes.com/2019/11/26/realestate/ski-homes-lower-cost-micro-condos.html | Ski Homes Scale Down, in Size and in Cost | False | By Elaine Glusac | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/transient-global-amnesia.html | He Had a Temporary Blast of Amnesia. What Was Going On? | False | By Lisa Sanders, M.D. | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-29 | https://www.nytimes.com/2019/11/26/books/nyc-library-10-best-childrens-books-spanish.html | N.Y. Public Library Selects 10 Best Books for Children en Espaí'â±ol | False | By Concepcií'â±n de Leí'â±n | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/how-to-teach-a-child-braille.html | How to Teach a Child Braille | False | By Malia Wollan | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/aurelius-capital-v-puerto-rico.html | The Curious Case of Aurelius Capital v. Puerto Rico | False | By Jesse Barron | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/letter-of-recommendation-penn-teller-fool-us.html | Letter of Recommendation: â€šÃ‚Â²Penn & Teller: Fool Us!â€šÃ‚Â' | False | By Brett Martin | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/what-should-i-do-about-the-workaholic-who-works-for-me.html | What Should I Do About the Workaholic Who Works for Me? | False | By Kwame Anthony Appiah | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/books/review/new-this-week.html | New & Noteworthy, From Mo Rocca to George Wallace | False | | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-22 | https://www.nytimes.com/2019/11/26/books/review/the-cartiers-francesca-cartier-brickell.html | Canâ€šÃ‚Â't Afford a Shopping Spree at Cartier? This Book Is the Next Best Thing | False | By Sadie Stein | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-08 | https://www.nytimes.com/2019/11/26/books/review/janis-joplin-her-life-and-music-holly-george-warren.html | The Real Janis Joplin | False | By Sheila Weller | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-22 | https://www.nytimes.com/2019/11/26/books/review/tiny-love-the-complete-stories-of-larry-brown.html | Southern Scamps and Scoundrels in the Fiction of Larry Brown | False | By Daniel Woodrell | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/alanis-morissette-jagged-little-pill-musical.html | Alanis Morissette Isnâ€šÃ‚Â't Angry Anymore. But â€šÃ‚Â²Jagged Little Pillâ€šÃ‚Â' Rages On. | False | By Rachel Syme | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/travel/best-ski-apps.html | 8 Ski Apps, Ready for Winter | False | By Lauren Sloss | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-08 | https://www.nytimes.com/2019/11/26/t-magazine/louis-vuitton-petite-malle.html | This Handbag Has to Be Made Perfectly on the First Try | False | By Nancy Hass | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/medicare-for-all-2020-democrats.html | Democrats Increasingly Vocal in Calling â€šÃ‚Â²Medicare for Allâ€šÃ‚Â' a Political Liability | False | By Lisa Lerer and Katie Glueck | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | | https://www.nytimes.com/2019/11/26/reader-center/j-kenji-lopez-alt-reddit.html | An Interview With J. Kenji Lí'â±pez-Alt, Recipe Tester and Food Columnist | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/style/amazon-coat-shopping-the-amazon-coat-one-year-later.html | The Amazon Coat, One Year Later | False | By Reyhan Harmanci | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/realestate/trading-houseplants-and-making-friends.html | Trading Houseplants and Making Friends | False | By Alyson Krueger | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/health/measles-outbreak-epidemic.html | Measles Cases Continue to Rise Around the World | False | By Abdi Latif Dahir | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-29 | https://www.nytimes.com/2019/11/26/nyregion/newark-development-gentrification.html | As Newark Rises, Could Black Residents Be Pushed Out? | False | By Rebecca Liebson | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/arts/music/judy-collins.html | Judy Collins Has a Time Machine | False | By Amanda Hess | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-26 | 2019-11-29 | https://www.nytimes.com/2019/11/26/business/station-wagons.html | Station Wagons on Endangered List as S.U.V.s Crush All in Their Path | False | By Stephen Williams | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-26 | https://www.nytimes.com/2019/11/26/science/astrophysics-universe-microwave-background.html | In Praise of Lumpy Gravy From the Cosmic Kitchen | False | By Dennis Overbye | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/amelia-ohio-dissolve.html | They Wanted to Save Their 119-Year-Old Village. So They Got Rid of It. | False | By Sarah Mervosh | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-30 | https://www.nytimes.com/2019/11/26/sports/football/they-love-football-they-try-not-to-think-about-cte.html | They Love Football. They Try Not to Think About C.T.E. | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/nyregion/charter-schools-democrats.html | Minority Voters Chafe as Democratic Candidates Abandon Charter Schools | False | By Erica L. Green and Eliza Shapiro | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/business/mommy-influencers.html | When Mom Slams a Brand on Instagram | False | By Alyson Krueger | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/style/powerfront-software-ecommerce-cartoons.html | They See You When Youâ€šÃ„Ã´re Shopping | False | By Jonah Engel Bromwich and Jessica Testa | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/books/review/the-cartiers-the-untold-story-behind-the-jewelry-empire-by-francesca-cartier-brickell-an-excerpt.html | â€šÃ„Â²The Cartiers: The Untold Story Behind the Jewelry Empire,â€šÃ„Â´ by Francesca Cartier Brickell: An Excerpt | False | | | |
| 2019-11-26 | 2019-12-02 | https://www.nytimes.com/2019/11/26/theater/london-theater-ceiling-collapses.html | Ceilings in London Theaters Keep Falling Down | False | By Alex Marshall | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/europe/crash-mali.html | Helicopter Crash in Mali Kills 13 French Troops | False | By Adam Nossiter | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/opinion/trump-germany.html | What the Impeachment Hearings Look Like From Europe | False | By Jochen Bittner | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-02 | https://www.nytimes.com/2019/11/26/opinion/international-world/latin-america-coup-morales-bolivia.html | The Coup Temptation in Latin America | False | By Steven Levitsky and Marâ€šâ€°a Victoria Murillo | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/business/dealbook/tom-barrack-colony-trump.html | An Activist Investor Tries to Oust a Trump Confidant | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/style/thanksgiving-craigslist-date.html | Welcome to Redditsgiving! | False | By Alyson Krueger | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/europe/chief-rabbi-labour-jeremy-corbyn.html | U.K. Chief Rabbi Denounces Labour Party on Anti-Semitism | False | By Benjamin Mueller | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/business/mariana-mazzucato.html | Meet the Leftist Economist With a New Story About Capitalism | False | By Katy Lederer | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-05 | https://www.nytimes.com/2019/11/26/arts/music/detroit-jazz-collective-tribe.html | The Enduring Power of the Detroit Jazz Collective Tribe | False | By Giovanni Russonello | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/middleeast/saudi-arrests-journalists-activists.html | Saudi Arabia Is Stepping Up Crackdown on Dissent, Rights Groups Say | False | By Vivian Yee | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/business/jackie-aina-work-diary.html | The Work Diary of Jackie Aina, Beauty Influencer | False | By Leigh-Ann Jackson | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/thanksgiving-weather-forecast.html | Canceled Flights, Snow and a â€šÃ„Â²Bomb Cycloneâ€šÃ„Â´ | False | By Vanessa Swales | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/texas-woman-killed-feral-hogs.html | Feral Hogs Attack and Kill a Woman in Texas | False | By Nicholas Bogel-Burroughs | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/arts/music/pierre-boulez-john-adams.html | John Adams on Boulez, a Composer Worth Wrestling With | False | By John Adams | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/bolton-testimony.html | Ruling Will Not Lead John Bolton to Testify Soon, Lawyer Says | False | By Peter Baker | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/cave-fire-santa-barbara.html | Cave Fire in Santa Barbara County Threatens Homes and Forces Evacuations | False | By Derrick Bryson Taylor | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/business/dealbook/thomas-barrack-colony-trump-resign.html | Thomas Barrack, a Trump Confidant, Is Targeted by an Investor | False | By Andrew Ross Sorkin and Gregory Schmidt | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/britain-election.html | Boris Johnson Just Might Pull This Off | False | By Katy Balls | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/neediest-cases/family-reunited-dominican-republic-new-york.html | â€šÃ„Â²Our Story Is One of Resilienceâ€šÃ„Â´ | False | By Jonathan Wolfe | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/sports/football/pass-interference-challenge-calls.html | Pass Interference or Not? No One in the N.F.L. Seems to Know | False | By Ben Shpigel | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-08 | https://www.nytimes.com/2019/11/26/t-magazine/holiday-fashion.html | Holiday Fashion: Whoâ€šÃ„Ã´s That Girl? | False | By Collier Schorr and Marie Chaix | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/movies/the-two-popes-review.html | â€˜The Two Popesâ€™ Review: Double Act at the Vatican | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/nyregion/macys-thanksgiving-parade-balloons.html | Why the Big Balloons Might Not Fly at the Macyâ€™s Thanksgiving Parade | False | By Michael Gold | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/dining/birria-landia-tacos-review-pete-wells.html | Birria-Landia, a Queens Food Truck, Has Changed the Taco Landscape | False | By Pete Wells | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/dining/friendsgiving.html | Friendsgiving Has Become Just as Fraught as Thanksgiving | False | By Pete Wells | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/nyregion/Fifth-Avenue-holiday-windows.html | Why Fifth Avenue Is Amping Up Its Holiday Windows | False | By Alyson Krueger | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/dining/vending-machine-letter-grades.html | Fresh-Food Vending Machines Will Be Graded Like Restaurants | False | By Jane Black | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/upshot/democratic-trump-voters-2020.html | They Voted Democratic. Now They Support Trump. | False | By Nate Cohn and Claire Cain Miller | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/canada/montreal-bagels-fairmont-st-viateur.html | A Montreal Bagel War Unites Rival Kings | False | By Dan Bilefsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/medicaid-brigham-young-university.html | University Reverses Its Decision to Stop Accepting Medicaid | False | By Sarah Kliff | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/business/hotel-housekeepers.html | Streamlining Hotel Housekeeping in a Tight Labor Market | False | By Julie Weed | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/dining/butterball-turkey-hotline.html | Turkey Trouble? At Butterball, Operators Are Still Standing By | False | By Kim Severson | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/style/narrative-violation-venture-capital-tech.html | What Makes a â€˜Narrative Violationâ€™? | False | By Erin Griffith | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/business/jeffrey-epstein-charity.html | Jeffrey Epsteinâ€™s Charity: An Image Boost Built on Deception | False | By Steve Eder and Matthew Goldstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/movies/queen-and-slim-review.html | â€˜Queen & Slimâ€™ Review: Love on the Run | False | By A.O. Scott | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-10 | https://www.nytimes.com/2019/11/26/science/same-sex-behavior-animals.html | Seeking a New Lens to Study Same-Sex Behavior in Animals | False | By Asher Elbein | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/amy-klobuchar-2020.html | When to Peak? Amy Klobuchar Has Given It Some Thought | False | By Lisa Lerer | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/sports/football/steelers-starting-qb-hodges.html | Steelers Will Start Devlin Hodges Over Mason Rudolph | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/letters/united-states-south-korea.html | The U.S. and South Korea: Ways to Bolster an Alliance | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/arts/music/daniil-trifonov-new-york-philharmonic.html | Not Just a Philharmonic Residency: Daniil Trifonov Is a New Yorker | False | By Joshua Barone | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/census-barr-ross.html | House Committee Sues Barr and Ross Over 2020 Census Documents | False | By Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/impeachment-trump-hearing.html | White House Budget Official Said 2 Aides Resigned Amid Ukraine Aid Freeze | False | By Michael D. Shear and Nicholas Fandos | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/movies/knives-out-review.html | â€˜Knives Outâ€™ Review: Murder Most Clever | False | By Manohla Dargis | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/movies/63-up-review.html | â€˜63 Upâ€™ Review: Time Keeps on Slippinâ€™, Slippinâ€™, Slippinâ€™ | False | By Manohla Dargis | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/letters/michael-bloomberg-democrats.html | As Bloomberg Enters the Democratic Race | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/asia/afghanistan-rapes-coerced-confession.html | U.S. Envoy Says Afghans Coerced Retraction of Rape Allegations | False | By David Zucchino and Fatima Faizi | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/sports/hockey/calgary-flames-bill-peters-akim-aliu.html | Calgary Flames Investigating Coach Over Allegation He Used Racial Slurs | False | By Liam Stack | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/books/review-jean-stafford-library-america-boston-adventure-mountain-lion-catherine-wheel.html | Jean Staffordâ€™s Novels Frankly Survey the Kingdom of Childhood | False | By Parul Sehgal | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/sports/basketball/ralph-lawler-clippers.html | Ralph Lawler Does Not Need a Microphone to Shout About the Clippers | False | By Scott Cacciola | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/barbara-hillary-dead.html | Barbara Hillary, 88, Trailblazer on Top (and Bottom) of the World, Dies | False | By Katharine Q. Seelye | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/style/pete-hamill-brooklyn-book.html | Pete Hamill â€šÃ„Â²Ainâ€šÃ„Â´t Done Yetâ€šÃ„Â´ | False | By Alex Williams | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-30 | https://www.nytimes.com/2019/11/26/health/ethel-paley-dead.html | Ethel Paley, Champion of Nursing Home Patients, Dies at 99 | False | By Sam Roberts | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-28 | https://www.nytimes.com/2019/11/26/arts/music/r-kelly-joycelyn-savage-patreon.html | Posts Claiming R. Kelly Abuse Are Taken Down | False | By Elizabeth A. Harris | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/melania-trump-booed-baltimore.html | Melania Trump Is Booed While Addressing Students in Baltimore | False | By Annie Karni | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/sports/russia-doping.html | Inside Russiaâ€šÃ„Â´s Failed Doping Cover-Up | False | By Tariq Panja | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/michael-bloomberg-republicans-donations.html | Michael Bloomberg Has Used His Fortune to Help Republicans, Too | False | By Jeremy W. Peters and Stephanie Saul | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/nyregion/thanksgiving-subway-meal-new-york.html | Serve a Full Thanksgiving Meal on an L Train? Just Watch Them | False | By Kwame Opam | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/asia/pompeo-hong-kong-protests.html | Pompeo Warns China to Honor â€šÃ„Â²Human Rights Standardsâ€šÃ„Â´ in Hong Kong | False | By Lara Jakes | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-12 | https://www.nytimes.com/2019/11/26/smarter-living/dealing-with-relatives-holidays.html | How to Deal With Difficult Relatives Over the Holidays | False | By Harry Guinness | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-12-10 | https://www.nytimes.com/2019/11/26/science/asteroid-belt-impact.html | This Is What It Looks Like When an Asteroid Gets Destroyed | False | By Robin George Andrews | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/middleeast/iraq-protests-sweden-Najah-al-Shammari.html | Sweden Investigates Iraq Defense Chief for War Crimes and Fraud | False | By Alissa J. Rubin and Christina Anderson | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-30 | https://www.nytimes.com/2019/11/26/books/dorothy-seymour-mills-dead.html | Dorothy Seymour Mills, Uncredited Baseball Historian, Dies at 91 | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/ivanka-trump-jared-kushner.html | Jared Kushner Fails Up, Again | False | By Frank Bruni | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/business/trump-france-tariffs.html | Trumpâ€šÃ„Â´s Tax Truce With France Expires, but the Path Ahead Remains Unclear | False | By Jim Tankersley and Alan Rappeport | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-12-01 | https://www.nytimes.com/2019/11/26/magazine/amba-recipe-mango-fish-sauce.html | What Do You Do With an Unripe Mango? Pickle It | False | By Tejal Rao | 2020-02-05 | TX 8-856-321 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/trump-whistle-blower-complaint-ukraine.html | Trump Knew of Whistle-Blower Complaint When He Released Aid to Ukraine | False | By Michael S. Schmidt, Julian E. Barnes and Maggie Haberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/pete-buttigieg-the-root-michael-harriot.html | Pete Buttigieg Responds to Uproar Over Past Comments on Minority Students | False | By Reid J. Epstein and Sydney Ember | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/what-30-million-gets-in-tv-ads.html | What $30 Million Gets in TV Ads | False | By Nick Corasaniti | 2020-01-13 | TX 8-838-668 |
| 2019-11-26 | 2019-11-27 | https://www.nytimes.com/2019/11/26/technology/tiktok-muslims-censorship.html | TikTok Blocks Teen Who Posted About Chinaâ€šÃ„Â´s Detention Camps | False | By Raymond Zhong | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/middleeast/iran-protests-crackdown.html | Iran Strengthens Response to Protests | False | By Farnaz Fassihi and Rick Gladstone | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/trump-witch-hunt.html | What a Witch Hunt Really Looks Like | False | By Stacy Schiff | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/world/americas/colombia-protests.html | Death of Colombian Teenager Drives Protesters Back to Streets | False | By Alan Yuhas | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/united-states-china.html | The World-Shaking News That Youâ€šÃ„Â´re Missing | False | By Thomas L. Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/turkey-pardon-trump.html | In White House Turkey Ceremony, Presidentâ€šÃ„Â´s Impeachment Jokes Hit Close to the Bone | False | By Mark Leibovich and Annie Karni | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/health/life-expectancy-rate-usa.html | Itâ€šÃ„Â´s Not Just Poor White People Driving a Decline in Life Expectancy | False | By Gina Kolata and Sabrina Tavernise | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/trump-drug-cartels-terrorists.html | Trump Says U.S. Will Designate Drug Cartels in Mexico as Terrorist Groups | False | By Liam Stack and Kirk Semple | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/26/opinion/sunday/hong-kong-protest-elections.html | Living in Dark Mode | False | By Karen Cheung | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/opinion/russia-olympics-ban-doping.html | Russia's Doping Violations Are Cheating Its Own Athletes | False | By The Editorial Board | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/giuliani-venezuelan-businessman.html | Giuliani Represented Venezuelan Investor in Discussion With Justice Dept. | False | By Kenneth P. Vogel and Ben Protess | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-25 | https://www.nytimes.com/2019/11/26/smarter-living/how-to-gracefully-leverage-an-outside-job-offer.html | How to Gracefully Leverage an Outside Job Offer | False | By Anna Goldfarb | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-26 | https://www.nytimes.com/2019/11/26/crosswords/daily-puzzle-2019-11-27.html | Ability of a Company to Expand | False | By Deb Amlen | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/us/politics/trump-florida-rally.html | At Florida 'Homecoming' Rally, Trump Rails Against Familiar Targets | False | By Emily Cochrane | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/todayspaper/quotation-of-the-day-turkey-trouble-help-is-standing-by.html | Quotation of the Day: Turkey Trouble? Help Is Standing By | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/26/pageoneplus/corrections-nov-27-2019.html | Corrections: Nov. 27, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/27/us/us-birth-fertility-rate.html | Fertility Rate in U.S. Hit a Record Low in 2018 | False | By Sabrina Tavernise | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/27/arts/television/whats-on-tv-wednesday-the-irishman-and-julie-julia.html | What's on TV Wednesday: 'The Irishman' and 'Julie & Julia' | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/sports/duke-loses-stephen-f-austin-basketball.html | Duke, the No. 1 Team, Loses to Unranked Stephen F. Austin | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/arts/television/thanksgiving-turkey-pardon-trump.html | The Wrong Turkey Was Pardoned at the White House, Jimmy Kimmel Says | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/texas-explosion-port-neches-tpc.html | Thousands Evacuated in Texas After Explosion at Port Neches Chemical Plant | False | By Margaret Toal, Nicholas Bogel-Burroughs and Manny Fernandez | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/magazine/judge-john-hodgman-on-office-baking-contests.html | Judge John Hodgman on Office Baking Contests | False | By Judge John Hodgman | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/style/self-care/probiotics-benefits.html | What Are the Benefits of Probiotics? | False | By Melinda Wenner Moyer | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/style/black-friday-has-no-meaning.html | What Does 'Black Friday' Even Mean Anymore? | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/sports/autoracing/charles-leclerc-performs-ferrari.html | Charles Leclerc Makes an Impact With Ferrari | False | By Ian Parkes | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/movies/marriage-story-noah-baumbach.html | 'Marriage Story': Autobiographical or Personal? Noah Baumbach Explains | False | By Reggie Ugwu | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/sports/autoracing/lewis-hamilton-championship.html | For Lewis Hamilton, It's to Infinity and Beyond | False | By Ian Parkes | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/asia/japan-gay-marriage.html | Japan's Support for Gay Marriage Is Soaring. But Can It Become Law? | False | By Ben Dooley | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/reader-center/california-metro-your-lead.html | We Try to Avoid Superlatives, but Our Readers Really Are the Best | False | By Marc Lacey | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/sports/autoracing/mercedes-championship-formula-one.html | This Year, Mercedes Cruised to the Top | False | By Luke Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-03 | https://www.nytimes.com/2019/11/27/well/move/eating-food-exercise-fasting-insulin-weight-loss-fat.html | Eating After You Exercise May Provide Added Fat-Burning Benefits | False | By Gretchen Reynolds | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/sports/autoracing/robert-kubica-leaving-f1.html | Robert Kubica, Who Fought Back From Injury, Is Leaving F1 | False | By Ian Parkes | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/upshot/stocks-portfolio-economy-future.html | Your Portfolio Is Probably Doing Great. That's Bad News for the Future. | False | By Neil Irwin | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/nyregion/hull-o-farm-catskills.html | After 240 Years and 7 Generations, Forced to Sell the Family Farm | False | By Corey Kilgannon | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/technology/personaltech/worst-tech-gifts-do-better.html | The Worst Tech Gifts We Give (and How to Do Better) | False | By Brian X. Chen | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/sports/autoracing/formula-one-big-three.html | It's Tough Competing With the Big 3 | False | By Luke Smith | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/movies/the-irishman-true-story.html | The True Story of â€šÃ„¬Ã"The Irishmanâ€šÃ„¬Ã‚: I Heard You Paint Tangled Tales | False | By Michael Wilson | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/business/millennials-caregiving-retirement.html | For Millennials Making Their Way, a Detour: To Caregiving | False | By Susan B. Garland | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/trump-legal-strategy.html | Trump Keeps Losing in Court. But His Legal Strategy Is Winning Anyway. | False | By Charlie Savage | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/sports/ncaafootball/st-thomas-division-i.html | St. Thomas Attempts a Leap From Division III to Division I | False | By Pat Borzi | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/julian-castro-hunger-poverty.html | Juliá'sÂ°n Castro, in Plan to End Hunger, Warns Against Neglecting the Poor | False | By Jennifer Medina | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-08 | https://www.nytimes.com/2019/11/27/t-magazine/spices.html | How Spices Have Made, and Unmade, Empires | False | By Ligaya Mishan | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/magazine/adam-sandler-movies-uncut-gems.html | Adam Sandlerâ€šÃ„¬Ã‚'s Everlasting Shtick | False | By Jamie Lauren Keiles | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/business/roland-berger-father-nazi-past.html | Fatherâ€šÃ„¬Ã‚'s Nazi Past Overtakes German Business Guru | False | By Jack Ewing | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-03 | https://www.nytimes.com/2019/11/27/health/food-anger-emotion-psychology.html | Donâ€šÃ„¬Ã‚'t Get Mad, but â€šÃ„¬Ã²Hangryâ€šÃ„¬Ã‚´ Isnâ€šÃ„¬Ã‚'t Really Angry | False | By Benedict Carey | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/nyregion/syracuse-university-racism.html | Racial Slurs, and the 15 Days That Shook Syracuse | False | By Aaron Randle | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/business/media/parasite-movie-studio-neon.html | â€šÃ„¬Ã²Parasiteâ€šÃ„¬Ã‚´ Has Shocked the Box Office, Helped by an Upstart Studio | False | By Nicole Sperling | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/bernie-sanders-mayor-burlington-vt.html | Bernie Sanders vs. The Machine | False | By Alexander Burns | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/27/arts/augmented-reality-exhibitions.html | A Walk on the Frontier of Art, Where the Sky Is the Limit | False | By Ted Loos | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/magazine/63-up-michael-apted.html | Does Who You Are at 7 Determine Who You Are at 63? | False | By Gideon Lewis-Kraus | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/travel/Skiing-in-China-Olympics.html | Ready, Set, Ski! In China, Snow Sports Are the Next Big Thing | False | By Tim Neville | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/americas/evo-morales-bolivia-coca.html | â€šÃ„¬Ã²Evo Morales Is Like a Father to Usâ€šÃ„¬Ã‚´ | False | By Anatoly Kurmanaev and Federico Rios | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/fema-hurricane-aid-puerto-rico-virgin-islands.html | FEMAâ€šÃ„¬Ã‚'s Hurricane Aid to Puerto Rico and the Virgin Islands Has Stalled | False | By Mark Walker, Zolan Kanno-Youngs and Christopher Gregory | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/realestate/hasbrouck-heights-nj-small-town-amenities-close-to-the-city.html | Hasbrouck Heights, N.J.: Small-Town Amenities Close to the City | False | By Jay Levin | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/travel/best-snow-skiing.html | The Snowiest Mountains: Where to Ski, and When | False | By Christopher Steiner | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/europe/albania-earthquake.html | Amid Death and Debris From Earthquake, Albania Clings to Hope | False | By Marc Santora and Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/27/crosswords/wordplay-essay-autism-puzzles.html | Putting the Pieces into Place | False | By Jen Malia | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/fashion/weddings/looking-for-wedding-deals-start-on-black-friday-and-cyber-monday.html | Looking For Wedding Deals? Start on Black Friday | False | By Tammy La Gorce | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/business/dealbook/jeffrey-epstein-charity.html | Inside Epsteinâ€šÃ„¬Ã‚'s Embellished Charitable Giving | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/asia/sri-lanka-rajapaksa-crackdown.html | Sri Lankan Critics Fear a Crackdown Is Underway, and Some Flee | False | By Maria Abi-Habib and Sameer Yasir | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/asia/Godfrey-Gao-dies-reality-television.html | Godfrey Gao, â€šÃ„¬Ã²Mortal Instrumentsâ€šÃ„¬Ã‚´ Actor, Dies While Filming TV Show | False | By Javier C. Hernáÿ³â°ndez | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/arts/music/bruckner-symphonies.html | Are Bruckner Symphonies Now the Proving Ground for Conductors? | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/sports/manchester-city-silver-lake.html | Manchester City Owner Sells $500 Million Stake to U.S. Investor | False | By Tariq Panja | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/technology/personaltech/young-tech-users.html | A Big Screen to Sift Through Recruits | False | By Theodore Kim | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/realestate/350000-homes-in-kentucky-florida-and-michigan.html | $350,000 Homes in Kentucky, Florida and Michigan | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/minneapolis-apartment-fire.html | â€˜Â²We Need Helpâ€šÂ‚Â´: Deadly Fire in Minneapolis High-Rise Sets Off Panicked Escape | False | By Matt Furber and Sarah Mervosh | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/theater/jonathan-miller-dead.html | Jonathan Miller, Bold Director of Theater and Opera, Is Dead at 85 | False | By Benedict Nightingale | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/fashion/weddings/love-over-labels.html | Love Over Labels | False | By ERINNE MAGEE | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/arts/music/review-kozena-simon-rattle.html | Review: A Recital Showcases Opera Stars on Rehearsal Break | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/realestate/house-hunting-in-the-french-alps-a-chalet-for-all-seasons.html | House Hunting in the French Alps: A Chalet for All Seasons | False | By Alison Gregor | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-05 | https://www.nytimes.com/2019/11/27/movies/frozen-2-repeat.html | Achieving Transcendence on the Millionth â€šÂ‚Â²Frozenâ€šÂ‚Â´ Viewing | False | By Adam Sternbergh | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-03 | https://www.nytimes.com/2019/11/27/science/stalagmites-physics-caves.html | How Stalagmites Get Their Shapes | False | By Katherine Kornei | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/arts/music/prince-1999-review.html | More Prince, More Pleasure: The Joys of the Expanded â€šÂ‚Â²1999â€šÂ‚Â´ | False | By Jon Pareles | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-04 | https://www.nytimes.com/2019/11/27/dining/a-few-words-of-thanksgiving-advice.html | A Few Words of Thanksgiving Advice | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/movies/joanne-rogers-mister-rogers.html | Sheâ€šÂ‚Â´s Mrs. Rogers. But Joanne Rogers Has â€šÂ‚Â²Always Been Her Own Person.â€šÂ‚Â´ | False | By Julia Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/books/review-great-pretender-susannah-cahalan.html | Investigating a Famous Study About the Line Between Sanity and Madness | False | By Jennifer Szalai | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-08 | https://www.nytimes.com/2019/11/27/books/review/oliver-jeffers-rotraut-susanne-berner-alice-in-wonderland-tintin.html | Enticing Books for Every Kid This Holiday Season | False | By Catherine Hong | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/theater/samuel-d-hunter.html | Samuel D. Hunterâ€šÂ‚Â´s Own Private Idaho | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/upshot/impeachment-facts-faq-thanksgiving.html | Basic Impeachment Facts to Keep Handy for Holiday Discussions | False | By Alicia Parlapiano | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/opinion/thanksgiving-history-racism.html | The Vicious Reality Behind the Thanksgiving Myth | False | By David J. Silverman | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/style/peter-berlin-the-70s-gay-sex-symbol-takes-new-york.html | Peter Berlin, the â€šÂ‚Â´70s Gay Sex Symbol, Takes New York | False | By Ben Widdicombe | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-03 | https://www.nytimes.com/2019/11/27/science/blue-whale-hearts.html | Blue Whale Hearts May Beat Only Twice a Minute During a Dive | False | By Cara Giaimo | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/movies/best-thanksgiving-movies.html | The Best Movies to Watch on Thanksgiving | False | By Jason Bailey | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/chicago-college-student-killed-catcall.html | A College Student Was Killed by a Man Whose Catcalls She Tried to Ignore, Prosecutors Say | False | By Julie Bosman | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-03-31 | https://www.nytimes.com/2019/11/27/books/review/best-bedtime-stories-preschoolers.html | 9 Great Bedtime Books for Preschoolers | False | By Maria Russo | 2019-05-06 | TX 8-789-067 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/opinion/letters/homeless-children-new-york.html | A Look at the Lives of Two Homeless Children | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-03-18 | https://www.nytimes.com/2019/11/27/books/best-bedtime-stories-baby-toddler.html | 8 Great Bedtime Books for Babies and Toddlers | False | By Maria Russo | 2019-05-06 | TX 8-789-067 |
| 2019-11-27 | 2019-12-04 | https://www.nytimes.com/2019/11/27/dining/drinks/best-wine-books.html | The Best Wine Books Are Not Always About Wine | False | By Eric Asimov | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-04 | https://www.nytimes.com/2019/11/27/dining/drinks/big-batch-cocktails.html | The Trick to Hosting a Better Holiday Party | False | By Rebekah Peppler | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/neediest-cases/double-dutch-jazzy-jumpers-brownsville.html | Changing a Brooklyn Neighborhood â€šÂ‚Â²One Rope at a Timeâ€šÂ‚Â´ | False | By Sara Aridi | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-04 | https://www.nytimes.com/2019/11/27/dining/khampa-kitchen-review-tibetan.html | Khampa Kitchen Preserves Tibetan Food and Culture in Queens | False | By Marian Bull | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/asia/bangladesh-bakery-attack.html | Bangladesh Sentences 7 to Death Over 2016 Bakery Attack | False | By Julfikar Ali Manik and Kai Schultz | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-05-08 | https://www.nytimes.com/2019/11/27/books/best-baby-books.html | 7 Great Books for (and About) Babies | False | By Maria Russo | 2019-07-08 | TX 8-800-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-27 | 2019-05-05 | https://www.nytimes.com/2019/11/27/books/best-short-books-new-readers.html | 8 Great (and Short) Books for Brand-New Readers | False | By Maria Russo | 2019-07-08 | TX 8-800-006 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/sports/football/buffalo-bills-playoff-odds.html | The Secret to the Billsâ€šÃ„Ã´ Playoff Hopes? A Dash of Offense | False | By Victor Mather | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-05-05 | https://www.nytimes.com/2019/11/27/books/best-short-stories-kids.html | 7 Great Shorter Stories for the Elementary School Years | False | By Maria Russo | 2019-07-08 | TX 8-800-006 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/style/department-stores.html | When Department Stores Were Theater | False | By Alexandra Jacobs | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/europe/dresden-green-room-museum.html | Dresden Museum Partly Reopens After Jewelry Heist | False | By Melissa Eddy | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2020-05-24 | https://www.nytimes.com/2019/11/27/books/7-great-fantasy-novels-for-teenagers.html | 7 Great Fantasy Novels for Teenagers | False | By Maria Russo | 2020-07-07 | TX 8-886-839 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/opinion/letters/racism-schools.html | Fighting Racism in Schools | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/arts/music/spontini.html | Two Centuries Later, a Composer Gets a Second Look | False | By George Loomis | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/books/review/letters-to-the-editor.html | Is There a Double Standard for Survivors of Boko Haram? | False | | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²The Parisianâ€šÃ„Ã´ and â€šÃ„Ã²Black Mosesâ€šÃ„Ã´ | False | By Maria Russo | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/europe/clive-james-dead.html | Clive James Dies at 80; Literary Critic Took His Wit to TV | False | By William Grimes | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/obituaries/japanese-maple-clive-james-poem.html | â€šÃ„Ã²Japanese Mapleâ€šÃ„Ã´ by Clive James | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/movies/netflix-holiday-movies.html | Netflixâ€šÃ„Ã´s 2019 Holiday Movies, Reviewed and Ranked | False | By Elisabeth Vincentelli | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/opinion/letters/religion-progressivism.html | Does the Left Need Organized Religion? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/europe/uk-general-election-scotland.html | In Scotland, Brexit Is on the Line. So Is the Future of the U.K. | False | By Stephen Castle | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/technology/verizon-att-collusion.html | U.S. Closes Wireless Collusion Investigation With No Charges | False | By Cecilia Kang | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/nyregion/giuliani-ukraine-business-trump.html | Giuliani Pursued Business in Ukraine While Pushing for Inquiries for Trump | False | By Ben Protess, William K. Rashbaum and Michael Rothfeld | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/trump-impeachment.html | Trump Lawyers, Skeptical of Engaging on Impeachment, Weigh Hearing Strategy | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/business/retail-new-york-hotels.html | Stores Catch Holiday Tourists Before They Even Leave the Hotel | False | By Jane L. Levere | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/us/george-clements-dead.html | George Clements, Priest and Activist, Is Dead at 87 | False | By Daniel E. Slotnik | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/world/europe/heroin-scotland-drug-use.html | Where the Nurse Prescribes Heroin | False | By Anna Schaverien and Allison McCann | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/books/new-december-books.html | 9 Books to Watch For in December | False | By Joumana Khatib | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/elizabeth-warren-wounded-knee.html | Elizabeth Warren Wants to Revoke Medals of Honor for Wounded Knee Massacre | False | By Reid J. Epstein | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/style/skin-care-beauty-what-the-marvelous-mrs-maisel-wears-offscreen.html | What the Marvelous Mrs. Maisel Wears Offscreen | False | By Bee Shapiro | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/nyregion/brooklyn-opioid-investigation.html | 6 Drug Companiesâ€šÃ„Ã´ Role in Opioid Epidemic Scrutinized by Prosecutors | False | By Nicole Hong | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/william-ruckelshaus-dead.html | William Ruckelshaus, Who Quit in â€šÃ„Ã²Saturday Night Massacre,â€šÃ„Ã´ Dies at 87 | False | By Robert D. McFadden | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/baltimore-exonerations-states-attorney-marilyn-mosby.html | â€šÃ„Ã²Your Mission Is Justiceâ€šÃ„Ã´: A Prosecutor on Why She Helped Free 3 Men | False | By Timothy Williams | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/nyregion/thanksgiving-shelter-kingston-new-york.html | Thanksgiving, When Youâ€š.Ä´ve Got Nowhere Else to Go | False | By Amelia Nierenberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/business/boeing-737-max-return-to-service.html | Problems Pile Up for Boeing as 737 Max Delays Continue | False | By David Gelles and Natalie Kitroeff | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/climate/nyt-climate-newsletter-shopping.html | One Thing You Can Do: Sustainable Holiday Shopping | False | By Kyla Mandel and John Schwartz | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/fbi-trump-campaign-inspector-general.html | Russia Inquiry Review Is Expected to Undercut Trump Claim of F.B.I. Spying | False | By Adam Goldman | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/mexico-trump-terrorist-cartel.html | Mexican Leader Draws Line on Trump Terrorist Plan: â€š.Ä²Interventionism: Noâ€š.Ä´ | False | By Kirk Semple and Lara Jakes | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/houston-texas-schools.html | Texas Is Taking Over Houstonâ€š.Ä´s Schools, Prompting Charges of Racism | False | By Manny Fernandez | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-06 | https://www.nytimes.com/2019/11/27/arts/design/new-york-galleries-what-to-see-right-now.html | New York Galleries: What to See Right Now | False | | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-02 | https://www.nytimes.com/2019/11/27/opinion/how-to-break-the-poverty-cycle.html | How to Break the Poverty Cycle | False | By David L. Kirp | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/world/middleeast/iraqi-protest-najaf-iran-burn.html | Iraq Protesters Burn Down Iran Consulate in Night of Anger | False | By Alissa J. Rubin and Falih Hassan | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-08 | https://www.nytimes.com/2019/11/27/books/review/warning-anonymous-best-seller.html | â€š.Ä²A Warning,â€š.Ä´ by Anonymous, Cracks the Best-Seller List | False | By Tina Jordan | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-02 | https://www.nytimes.com/2019/11/27/obituaries/lillian-harris-dean-overlooked.html | Overlooked No More: Lillian Harris Dean, Culinary Entrepreneur Known as â€š.Ä²Pig Foot Maryâ€š.Ä´ | False | By Amelia Nierenberg | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2020-01-12 | https://www.nytimes.com/2019/11/27/books/review/music-subversive-history-ted-gioia.html | Beethoven Was the Johnny Rotten of His Day | False | By David Hajdu | 2020-03-04 | TX 8-861-157 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/books/clive-james-appraisal.html | Clive James, a Tireless Polymath Who Led With His Wit | False | By Dwight Garner | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-03 | https://www.nytimes.com/2019/11/27/health/swimming-Parkinsons-brain-implants.html | Swimmers Beware of Deep Brain Stimulation | False | By Denise Grady | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/magazine/tesla-autopilot-sleeping.html | â€š.Ä²I Think This Guy Is, Like, Passed out on His Teslaâ€š.Ä´ | False | By Peter C. Baker | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/sports/basketball/tim-duncan-spurs.html | Chasing Tim Duncan | False | By Marc Stein | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-27 | https://www.nytimes.com/2019/11/27/sports/football/nfl-picks-thanksgiving.html | N.F.L. Thanksgiving: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/books/review/tomi-adeyemi-by-the-book-interview.html | Tomi Adeyemi Hates Assigned Reading | False | | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-12-01 | https://www.nytimes.com/2019/11/27/books/review/brain-trust-jen-wang.html | Brain Trust | False | By Jen Wang | 2020-02-05 | TX 8-856-321 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/arts/evelyne-daitz-dies-at-83-ran-a-vital-photography-gallery.html | Evelyne Daitz Dies at 83; Ran a Vital Photography Gallery | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/health/dense-breasts-MRI-cancer.html | M.R.I.s Can Better Detect Cancer in Women With Dense Breasts, Study Finds | False | By Roni Caryn Rabin | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-30 | https://www.nytimes.com/2019/11/27/business/media/frank-biondi-dead.html | Frank Biondi Dies at 74; Headed Major Entertainment Companies | False | By Richard Sandomir | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/arts/design/douglas-latchford-cambodian-antiquities.html | Antiquities Expert Charged With Trafficking in Cambodian Artifacts | False | By Julia Jacobs and Tom Mashberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/opinion/thanksgiving-mental-illness.html | Make Room at the Table for Difficult People | False | By Annette Lareau | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/politics/trump-hong-kong.html | Trump Signs Hong Kong Democracy Legislation, Angering China | False | By Emily Cochrane, Edward Wong and Keith Bradsher | 2020-01-13 | TX 8-838-668 |
| 2019-11-27 | 2019-11-29 | https://www.nytimes.com/2019/11/27/us/marilyn-yalom-dead.html | Marilyn Yalom, Feminist Author and Historian, Is Dead at 87 | False | By Katharine Q. Seelye | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-03 | https://www.nytimes.com/2019/11/27/well/asthma-control-is-critical-during-pregnancy.html | Asthma Control Is Critical During Pregnancy | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/27/us/27navy-seals-trident-review.html | Navy Drops Effort to Expel From SEALs 3 Officers Linked to Gallagher | False | By Dave Philipps | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/27/us/unc-silent-sam.html | University of North Carolina Gives â€šÃ„¹Silent Samâ€šÃ„ˆ Statue to Confederate Group | False | By Nicholas Bogel-Burroughs and Mihir Zaveri | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/27/us/Gordon-Sondland-sexual-harassment.html | Three Women Accuse Gordon Sondland of Sexual Misconduct, Report Says | False | By Neil Vigdor and Alex Traub | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/27/pageoneplus/editors-note-nov-28-2019.html | Editorsâ€šÃ„¹ Note: Nov. 28, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/27/nyregion/bronx-shooting-thanksgiving.html | Boys, 10 and 14, Are Among 5 People Shot in the Bronx | False | By Ed Shanahan | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/27/todayspaper/quotation-of-the-day-as-farmers-grow-old-who-will-replace-them.html | Quotation of the Day: As Farmers Grow Old, Who Will Replace Them? | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/27/technology/tiktok-censorship-apology.html | TikTok Reverses Ban on Teen Who Slammed Chinaâ€šÃ„¹s Muslim Crackdown | False | By Raymond Zhong | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/sports/football/on-a-military-base-in-japan-football-as-a-tie-to-home.html | On a Military Base in Japan, Football as a Tie to Home | False | By Keith Bedford | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/arts/television/whats-on-tv-thursday-servant-and-the-godfather-part-ii.html | Whatâ€šÃ„¹s on TV Thursday: â€šÃ„¹Servantâ€šÃ„ˆ and â€šÃ„¹The Godfather Part IIâ€šÃ„ˆ | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/sports/arsenal-fan-tv.html | For Fans, by Fans, Against the Club | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/crimea-apple-maps-russia.html | Apple, Bowing to Russian Pressure, Recognizes Crimea Annexation on Map | False | By Andrew Higgins | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/business/retail-workers-black-friday.html | Modern Black Friday Work Force: Postal Clerk, Influencer, Robot | False | By Michael Corkery, Sapna Maheshwari and Daniel Dorsa | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/us/thanksgiving-wild-turkey-hunters.html | For These Hunters, Every Day Is Turkey Day | False | By Sarah Mervosh and William Widmer | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/television/thanksgiving-storm-turkey-trump.html | Late Night: Itâ€šÃ„¹s Not Turkey, Itâ€šÃ„¹s â€šÃ„¹Emotional Support Meatâ€šÃ„ˆ | False | By Trish Bendix | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/australia/jay-z-children-book-copyright.html | â€šÃ„¹99 Problems but My ABCs Ainâ€šÃ„¹t Oneâ€šÃ„ˆ: Jay-Z Sues Over Childrenâ€šÃ„¹s Book | False | By Isabella Kwai | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/interactive/2019/11/28/realestate/28hunt-murray.html | Driven From Manhattan, a Couple Consider Westchester. Which Place Did They Choose? | False | By Joyce Cohen | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/nyregion/tech-manufacturing-nyc.html | Underwater Drones, Mars Rover Parts and a High-Tech Revival | False | By Clay Risen | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/travel/skinning-ski-aspen.html | Uphill Skiing: Subtract Crowds and Lift Lines, Add Cardio | False | By Biddle Duke | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/kind-hearts-and-coronets-film-forum.html | A Comedy of Manners, and Multiple Homicide | False | By J. Hoberman | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/business/tiffany-history.html | Tiffany Is More Than a Store | False | By Vanessa Friedman | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/fashion/parsons-paris-digital-learning.html | Stylish Learning | False | By Kathleen Beckett | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/arts/dance/donald-byrd-exhibition.html | Can Dance Make a More Just America? Donald Byrd Is Working on It | False | By Siobhan Burke | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/tapestry-walid-damirji-matchesfashion.html | The Tapestry of Life | False | By Melanie Abrams | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/alice-halliday-irish-fashion.html | A Different Version of â€šÃ„¹Make Do and Mendâ€šÃ„ˆ | False | By Sandra Jordan | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/us/politics/student-loan-forgiveness.html | Broken Promises and Debt Pile Up as Loan Forgiveness Goes Astray | False | By Erica L. Green and Stacy Cowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/nyregion/opioids-prescription-abuse.html | They Gave Me Oxy. I Didnâ€šÃ„¹t Want It. Now What? | False | By Ginia Bellafante | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/conviction-integrity-unit-innocence.html | Prosecutors Usually Send People to Prison. These Are Getting Them Out. | False | By Richard A. Oppel Jr. and Farah Stockman | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/arts/design/show-us-your-wall-loma-thomas.html | A Detroit Doctor Who Loves Art and Loathes Labels | False | By Steve Friess | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/reader-center/el-paso-walmart-shooting-survivors.html | Capturing a Shooting Survivorâ€šÃ„¹s Long Recovery, With Humanity | False | | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/travel/what-to-do-36-hours-in-steamboat-springs-colorado.html | 36 Hours in Steamboat Springs | False | By Elaine Glusac | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/business/online-reviews-fake.html | When Is a Star Not Always a Star? When Itâ€šÃ„Â´s an Online Review | False | By Sapna Maheshwari | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/beauty-products-holiday-gifts.html | Skin Care? The Environment? How About Both for the Holidays? | False | By Rachel Felder | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/childrens-green-gifts-wwf-patagonia.html | Childrenâ€šÃ„Â´s Gifts That Come in Green | False | By Victoria Gomelsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/shopping-gifts-sustainability.html | Shopping With Sustainability in Mind | False | By Victoria Gomelsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/stationery-alexa-pulitzer-new-orleans.html | Getting the Holidays Down on (Recycled) Paper | False | By Ming Liu | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/books-sustainability-fragrance-architecture.html | Turning a Page: Books With Sustainability in Mind | False | By Melanie Abrams | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/travel-custom-heritage-tours-ancestors.html | Visiting the Relatives | False | By Ginanne Brownell Mitic | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/jewelry-wood-coins-recycling.html | From Found to Fabulous | False | By Melanie Abrams | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/gardening-gifts-california.html | An Expertâ€šÃ„Â´s Guide to Gardening Gifts | False | By Victoria Gomelsky | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-28 | https://www.nytimes.com/2019/11/28/fashion/gifts-thrift-store-shopping-london.html | Thrifts for Gifts? Why Not? | False | By Susanne Fowler | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/theater/dear-evan-hansen-london-theater-reviews.html | Musicals of Various Shapes and Sizes Arrive on London Stages | False | By Matt Wolf | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/style/should-i-break-up-with-my-boyfriend.html | Should I Break Up With My Boyfriend? | False | By Philip Galanes | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/opinion/mister-rogers-neighborhood.html | Itâ€šÃ„Â´s a Terrible Day in the Neighborhood, and Thatâ€šÃ„Â´s O.K. | False | By Mariana Alessandri | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/asia/north-korea-trump-nuclear-talks-deadline.html | Time Is Running Out for Trumpâ€šÃ„Â´s North Korean Diplomacy, Analysts Say | False | By Choe Sang-Hun | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/asia/afghan-wedding-bomb.html | Roadside Bomb Kills 13 People on Their Way to Afghan Wedding | False | By Fahim Abed and Najim Rahim | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/temblores-review.html | â€šÃ‚Â²Tembloresâ€šÃ‚Â´ Review: Torn Between His Faith and His Sexuality | False | By Devika Girish | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/les-miserables-review.html | â€šÃ‚Â²Les Misâ€šÃ‚Â©rablesâ€šÃ‚Â´ Review: Injustice Still Stalks the Poor of Paris | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/my-friend-the-polish-girl-review.html | â€šÃ‚Â²My Friend the Polish Girlâ€šÃ‚Â´ Review: The Outsider | False | By Jeannette Catsoulis | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/melody-makers-review.html | â€šÃ‚Â²Melody Makersâ€šÃ‚Â´ Review: Another Go-Round With the Old-School British Rockers | False | By Glenn Kenny | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/after-parkland-review.html | â€šÃ‚Â²After Parklandâ€šÃ‚Â´ Review: Gun Violence Reverberates Through Time | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/white-snake-review.html | â€šÃ‚Â²White Snakeâ€šÃ‚Â´ Review: A Chinese Demon Slithers to the Screen | False | By Kristen Yoonsoo Kim | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/feast-of-the-epiphany-review.html | â€šÃ‚Â²Feast of the Epiphanyâ€šÃ‚Â´ Review: Farm to Table, but Not in That Order | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/what-is-decade.html | When Does the New Decade Begin: This Week, or a Year From Now? | False | By Laura M. Holson | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/cavale-review.html | â€šÃ‚Â²Cavaleâ€šÃ‚Â´ Review: Riding in Cars With Girls on the Run | False | By Teo Bugbee | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/ximei-review.html | â€šÃ‚Â²Ximeiâ€šÃ‚Â´ Review: An AIDS Activist Fights Medical Injustice in China | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/business/china-hong-kong-trump-trade.html | China Condemns U.S. Over Hong Kong That Wonâ€šÃ„Â´t Stop Trade Talks. | False | By Keith Bradsher, Javier C. Hemâ€šÃ‚Â°ndez and Alexandra Stevenson | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/the-body-remembers-when-the-world-broke-open-review.html | â€šÃ„Â²The Body Remembersâ€šÃ„Â´ Review: One Prospers, the Other Doesnâ€šÃ„Â´t | False | By Jeannette Catsoulis | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/television/servant-review-m-night-shyamalan.html | Review: M. Night Shyamalanâ€šÃ„Â´s Thanksgiving Feast of Twists | False | By Mike Hale | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/nyregion/macys-thanksgiving-parade-balloons.html | Macyâ€šÃ„Â´s Thanksgiving Parade: Phew! Giant Balloons Fly â€šÃ„Â® Just Not Very High | False | By Sarah Maslin Nir | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/politics/donald-trump-jr-book.html | Donald Trump Jr., Debut Author, Sees Sales Bolstered by G.O.P. Allies | False | By Nicholas Confessore and Alexandra Alter | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/realestate/the-best-new-york-neighborhoods-for-your-first-home.html | The Best New York Neighborhoods for Your First Home | False | By Michael Kolomatsky | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/theater/muhammad-ali-broadway-buck-white.html | Muhammad Ali in a Broadway Musical? It Happened | False | By Adam Langer | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/arts/diablo-cody-diary.html | Diablo Codyâ€šÃ„Â´s Week: â€šÃ„Â²Iâ€šÃ„Â´m a Phone Addictâ€šÃ„Â´ | False | By Kathryn Shattuck | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/politics/pete-buttigieg-iowa-2020.html | O.K., Mayor: Why 37-Year-Old Pete Buttigieg Is Attracting Boomers | False | By Sydney Ember | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/music/daniil-trifonov-scriabin-philharmonic-review.html | A Star Pianist Brings Soft-Spoken Virtuosity to Scriabin | False | By Anthony Tommasini | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/hillsborough-soccer-deaths-duckenfield.html | Police Commander Not Guilty in Hillsborough Soccer Disaster | False | By Richard Pá'šÃ©rez-Peá'šÂ±a | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/opinion/trump-kevin-dowd.html | Kevin Talks Turkey | False | By Maureen Dowd | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/opinion/seneca-central-park-nyc.html | The Death of the Black Utopia | False | By Brent Staples | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-30 | https://www.nytimes.com/2019/11/28/arts/music/heartbeat-opera-freischutz.html | At the Heart of a 19th-Century Opera: Modern Gun Culture | False | By Zachary Woolfe | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/dance/nutcracker-Marie.html | After Misty Comes Marie: Breaking Barriers in â€šÃ„Â²The Nutcrackerâ€šÃ„Â´ | False | By Gia Kourlas | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/us-trump-nato-budget.html | NATO Offers Trump a Budget Bonbon as Summit Nears | False | By Steven Erlanger | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/plastic-bags-supermarkets.html | Less Plastic With â€šÃ„Â²Bags for Lifeâ€šÃ„Â´? Try Again, Campaign Groups Say | False | By Elian Peltier | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-02 | https://www.nytimes.com/2019/11/28/us/james-holloway-iii-dead.html | James Holloway III, 97, Dies; Navy Chief Under Three Presidents | False | By Richard Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/middleeast/iraq-protests-violence.html | Violence Rises in Iraqâ€šÃ„Â´s South Amid Crackdowns on Protests and Press | False | By Alissa J. Rubin and Falih Hassan | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/italy-parliament-proposal.html | Love Conquers All in Italyâ€šÃ„Â´s Parliament, at Least for One Day | False | By Elisabetta Povoledo | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/albania-earthquake.html | In Albania, a Race to Save Lives on Ground That Keeps Shaking | False | By Marc Santora | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/politics/trump-afghanistan.html | Trump Visits Afghanistan and Says He Reopened Talks With Taliban | False | By Michael Crowley | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/opinion/seattle-world-trade-organization.html | The World Trade Organization Is Dying. What Should Replace It? | False | By Lori Wallach | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/obituaries/garth-c-reeves-dead.html | Garth C. Reeves, 100, Activist Newspaper Publisher, Is Dead | False | By Patricia Mazzei | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/design/midtown-museums-Morgan-Library-and-Museum.html | 3 Choice Museums and a Treat for Kids, No Subway Trips in Between | False | By Jason Farago | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-30 | https://www.nytimes.com/2019/11/28/sports/hockey/bill-peters-nhl-calgary-flames-coach-fired.html | Flames Coach Bill Peters Resigns After Being Accused of Using Racial Slur | False | By Jacey Fortin | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/opinion/brain-body-thinking.html | The Wisdom Your Body Knows | False | By David Brooks | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/design/holiday-art-museum-exhibitions-nyc.html | Holiday Museum Guide: Where to See Art This Season | False | By Jason Farago and Nicole Herrington | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/nyc-this-weekend-childrens-events.html | 9 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/theater/nyc-this-weekend-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/design/nyc-this-weekend-art-and-museums.html | 20 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/music/concerts-new-york-classical.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2023/05/05/arts/design/eat-drink-nyc-museums.html | Where to Eat and Drink at 14 N.Y.C. Museums Right Now | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/opinion/thanksgiving-trump.html | Why Trump Should Hate Thanksgiving | False | By Paul Krugman | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/television/the-five-kinky-boots.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/us/port-neches-texas-explosion.html | Explosions Shake a Texas Town, and Its View on Thanksgiving | False | By Rick Rojas | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-12-01 | https://www.nytimes.com/2019/11/28/arts/music/robert-fx-sillerman-dead.html | Robert F.X. Sillerman Dies at 71; Built Entertainment Empires | False | By Ben Sisario | 2020-02-05 | TX 8-856-321 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/theater/marion-mcclinton-dead.html | Marion McClinton, Interpreter of August Wilson, Dies at 65 | False | By Neil Genzlinger | 2020-01-13 | TX 8-838-668 |
| 2019-11-28 | 2019-11-29 | https://www.nytimes.com/2019/11/28/world/europe/ice-sculpture-uk-debate.html | Ice Sculpture Steals Show at U.K. Climate Debate That Boris Johnson Skips | False | By Alan Yuhas | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/28/world/australia/china-spying-wang-liqiang-nick-zhao.html | Suddenly, the Chinese Threat to Australia Seems Very Real | False | By Damien Cave and Jamie Tarabay | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/28/pageoneplus/no-corrections-nov-29-2019.html | No Corrections: Nov. 29, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/28/todayspaper/quotation-of-the-day-bringing-hollywood-glamour-to-real-estate.html | Quotation of the Day: Bringing Hollywood Glamour to Real Estate | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/28/obituaries/yasuhiro-nakasone-dies-japan.html | Yasuhiro Nakasone, Assertive Prime Minister of Japan, Dies at 101 | False | By Norimitsu Onishi | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/style/modern-love-a-family-isnt-a-number.html | A Simple Question Thatâ€šÃ„Â´s Too Hard to Answer | False | By Laura Zigman | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/arts/television/whats-on-tv-friday-atlantics-and-the-report.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Atlanticsâ€šÃ„Â´ and â€šÃ„Â²The Reportâ€šÃ„Â´ | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/sports/soccer/hillsborough-disaster-trial.html | Families of Hillsborough Victims Are Again Left Without Answers | False | By Rory Smith | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/asia/hong-kong-protests-polytechnic.html | Hong Kong Police End 2-Week Campus Siege | False | By Austin Ramzy | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/arts/design/art-basel-miami.html | Art Basel Miami, Where Big Money Meets Bigger Money | False | By Brett Sokol | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/business/economy/bank-regulations-fed.html | Meet the Man Loosening Bank Regulation, One Detail at a Time | False | By Jeanna Smialek | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/us/politics/christmas-parade-charleston-wv.html | The 72-Hour War Over Christmas | False | By Dionne Searcey | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/style/the-clout.html | Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s Happening in the American Teenage Bedroom | False | By Taylor Lorenz | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-15 | https://www.nytimes.com/2019/11/29/books/review/foreign-fiction-ambai-martin-michael-driessen-hiroko-oyamada-quim-monzo.html | Not Lost in Translation: Provocative Foreign Fiction | False | By Alison McCulloch | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/realestate/helping-artists-find-studio-space.html | Helping Artists Find Studio Space | False | By Kim Velsey | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/fashion/weddings/Virginia-McEnerney-and-John-Schreiber-marry-in-Newark.html | She Sang. So Did His Heart. | False | By Tammy La Gorce | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/travel/budget-skiing.html | Money-Saving Secrets From Ski Bums | False | By Elaine Glusac | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/reader-center/california-drinking-water-crisis.html | â€šÃ„Â²Brown Water for Brown Peopleâ€šÃ„Â´: Making Sense of Californiaâ€šÃ„Â´s Drinking Water Crisis | False | By Jose A. Del Real | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/europe/germany-catholic-church.html | German Catholic Church Debates Sexuality, Celibacy and Womenâ€šÃ„Â´s Roles | False | By Liam Stack | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/arts/television/lesbian-tv-shows.html | The Very (Very) Slow Rise of Lesbianism on TV | False | By Maya Salam | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/nyregion/michelle-buteau.html | How Michelle Buteau, Actress and Comedian, Spends Her Sundays | False | By Tammy La Gorce | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-02 | https://www.nytimes.com/2019/11/29/climate/climate-change-ocean-fish-iceland.html | Warming Waters, Moving Fish: How Climate Change Is Reshaping Iceland | False | By Kendra Pierre-Louis and Nanna Heitmann | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/business/economics-nobel.html | When a Disappointment Helped Lead to a Nobel Prize | False | By Seema Jayachandran | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/nyregion/houdini-museum-nyc.html | Heâ€šÃ„Â´s a Young Black Magician. People Ask: â€šÃ„Â²Are You the New Houdini?â€šÃ„Â´ | False | By Corey Kilgannon | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-03 | https://www.nytimes.com/2019/11/29/health/new-old-age-medicare-physical-therapy.html | A Change in Medicare Has Therapists Alarmed | False | By Paula Span | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/nyregion/real-estate-industry-nyc.html | Real Estate Thought It Was Invincible in New York. It Wasnâ€šÃ„Â´t. | False | By John Leland | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/nyregion/michael-zaremski-joseph-rubino-essex-nj-white-supremacist.html | New Jersey Grapples With Far-Right Extremism After Arrests | False | By Ali Watkins and Nick Corasaniti | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-02 | https://www.nytimes.com/2019/11/29/business/economy/economy-politics-survey.html | Warren Wealth Tax Has Wide Support, Except Among One Group | False | By Ben Casselman and Jim Tankersley | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/business/black-friday-2019.html | Black Friday 2019: What You Need to Know | False | By The New York Times | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/realestate/artists-working-from-home.html | Artistâ€šÃ„Â´s Studio: How About the Living Room? | False | By Kim Velsey | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/water-racism-california.html | How Racism Ripples Through Rural Californiaâ€šÃ„Â´s Pipes | False | By Jose A. Del Real | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-08 | https://www.nytimes.com/2019/11/29/t-magazine/kris-van-assche-berluti.html | The Menâ€šÃ„Â´s Wear Designer Keeping a Heritage Brand Cool | False | By Natalia Rachlin | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/kamala-harris-2020.html | How Kamala Harrisâ€šÃ„Â´s Campaign Unraveled | False | By Jonathan Martin, Astead W. Herndon and Alexander Burns | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/arts/design/times-square-kehinde-wiley.html | They Keep Times Square in Order, and a Statue Front and Center | False | By Nancy Coleman | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/arts/design/frederick-douglass-savannah.html | Looking for Frederick Douglass in Savannah | False | By Siddhartha Mitter | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/arts/television/l-word-generation-q.html | â€šÃ„Â²The L Wordâ€šÃ„Â´ Is Back With Sex, Glamour and a Wider Lens | False | By Melissa Kravitz Hoeffner | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/style/heroes-for-children.html | Heroes for Children | False | By Denny Lee | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/opinion/sunday/andrew-johnson-donald-trump.html | Donald Trump, Meet Your Precursor | False | By Manisha Sinha | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/dining/la-liste-restaurant-rankings-le-bernardin.html | Le Bernardin Keeps Top Spot on La Liste | False | By Florence Fabricant | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/opinion/woke-impeachment-trump.html | In Defense of â€šÃ„Â²Wokeâ€šÃ„Â´ | False | By Damon Young | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-03 | https://www.nytimes.com/2019/11/29/opinion/britain-election-disinformation-johnson.html | Britainâ€šÃ„Â´s Dirty Election | False | By Peter Geoghegan and Mary Fitzgerald | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/europe/currywurst-konnopkes-berlin.html | Beloved Berlin Currywurst Stand Delivers a Bite of History | False | By Christopher F. Schuetze | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/asia/kpop-rape.html | Two K-Pop Stars Sentenced to Prison for Rape | False | By Choe Sang-Hun | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/arts/design/pierre-soulages-louvre.html | Black Is Still the Only Color for Pierre Soulages | False | By Nina Siegal | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-29 | https://www.nytimes.com/2019/11/29/movies/queen-and-slim-clip.html | How Love Begins in â€˜Queen & Slimâ€™Â´ | False | By Mekado Murphy | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/movies/frozen-2-songs.html | How to Follow Up â€˜Frozenâ€™Â´? With Melancholy and a Power Ballad | False | By Gabe Cohn | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/middleeast/iraq-prime-minister-mahdi-resign.html | Iraq Prime Minister Says He Will Resign Amid Protests | False | By Alissa J. Rubin | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/harvard-admissions-recruit-letter.html | That Recruitment Letter From Harvard Probably Doesnâ€™t Mean Much | False | By Anemona Hartocollis | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/realestate/throw-a-big-party-in-a-small-apartment.html | How to Throw a Big Party in a Small Apartment | False | By Ronda Kaysen | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/your-money/climate-change-art-collectors.html | Climate Change Adds Wrinkle to Art Collectorsâ€™ Concerns | False | By Paul Sullivan | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/sports/football/nfl-picks-week-13.html | N.F.L. Week 13 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/health/AIDS-drugs-children.html | New Strawberry-Flavored H.I.V. Drugs for Babies Are Offered at $1 a Day | False | By Donald G. McNeil Jr. | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/europe/london-bridge-shooting.html | Stabbings Around London Bridge Kill 2 in â€˜Terrorist Incidentâ€™Â´ | False | By Mark Landler and Megan Specia | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/movies/queen-slim-black-women.html | What â€˜Queen & Slimâ€™Â´ Gets Right About Black Women | False | By Gina Cherelus | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/theater/visiting-broadway-after-dark.html | Visiting Broadway After Dark | False | By Kathleen Massara, Jolie Ruben and Amanda Webster | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/business/renault-nissan-mitsubishi-alliance.html | Renault and Nissan Try a New Way After Years When Carlos Ghosn Ruled | False | By Liz Alderman | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-04 | https://www.nytimes.com/2019/11/29/dining/the-best-leftovers-recipes.html | The Best Leftovers Recipes | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-02 | https://www.nytimes.com/2019/11/29/opinion/construction-workers-deportation.html | A Whistle-Blower, a Collapsed Hotel, a Deportation | False | By Deniz Daser and Sarah Fouts | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/t-magazine/zilia-sanchez.html | An Artist Who Transforms Paintings Into Cosmic Sculptures | False | By Anna Furman | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/impeachment-trump-polls.html | With Impeachment Inquiry in Full Swing, Public Opinion Remains Split | False | By Giovanni Russonello | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/senate-supreme-court-garland.html | Why Republicans Will Sidestep Their Garland Rule for the Court in 2020 | False | By Carl Hulse | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/trump-impeachment-testimony.html | Trump Has Made Civil Servants Sexy | False | By Michelle Cottle | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/sports/ncaafootball/michigan-ohiostate.html | Will Jim Harbaugh Ever Beat Ohio State? | False | By Jeff Arnold | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/letters/pronoun-quakers.html | Choosing a Pronoun, From â€˜Theeâ€™Â´ to â€˜Zeâ€™Â´ | False |  | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/sports/young-skateboarders.html | With Olympic Doors Open, a 14-Year-Old Skateboarder Enters a New World | False | By Scott Cacciola | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-04 | https://www.nytimes.com/2019/11/29/dining/cook-it-fast-cook-it-slow.html | Cook It Fast, Cook It Slow | False | By Emily Weinstein | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/asia/afghanistan-taliban-peace-talks-ghani-trump.html | In Afghanistan, Trump Creates Confusion Over U.S. Policy on Taliban | False | By Mujib Mashal | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/your-money/free-stock-trading.html | You, You Can Get Free Trading. But Thereâ€™s Often a Catch. | False | By Tara Siegel Bernard | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/cuba-ferrer-prison.html | Lighting Lanterns of Liberty in Dark Corners | False | By Bret Stephens | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/business/open-on-thanksgiving.html | From the Hospital to an Old Navy: Thanksgiving at Work | False | By David Yaffe-Bellany, Alana Celii and Renee Melides | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/sports/gobright-climind-death.html | Brad Gobright, a Throwback Climber on the Fringes of a Sport | False | By John Branch | 2020-01-13 | TX 8-838-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/lindsey-graham-impeachment.html | Whereâ€šÃ„Â´s Lindsey? After G.O.P. Outcry, Graham Emerges as a Trump Defender | False | By Catie Edmondson | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/europe/sheep-rescue-ship-romania.html | 14,600 Sheep Trapped on a Capsized Ship. â€šÃ„Â¹We Have Saved 254.â€šÃ„Â´ | False | By Kit Gillet | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/world/europe/hague-stabbings-netherlands.html | 3 Young People Stabbed on Busy Hague Street, Setting Off Alarm in Dutch City | False | By Christopher F. Schuetze | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/the-criminal-silicon-valley-is-thriving.html | The Criminal Silicon Valley Is Thriving | False | By Jonathan Lusthaus | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/love-is-not-a-tally-sheet.html | Love Is Not a Tally Sheet | False | By Rachel May | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/trump-is-heading-to-london-boris-johnson-is-not-on-his-calendar.html | Trump Is Heading to London. Boris Johnson Is Not on His Calendar. | False | By Annie Karni | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/us/hard-rock-hotel-worker-immigration.html | Witness in Hard Rock Hotel Collapse Is Deported | False | By Adeel Hassan | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/sports/ncaabasketball/stephen-f-austin-duke.html | A Good Problem for Stephen F. Austin: Distributing $137,000 in Charity | False | By Billy Witz | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/health/dr-janette-sherman-dead.html | Dr. Janette Sherman, 89, Early Force in Environmental Science, Dies | False | By Katharine Q. Seelye | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/opinion/hemingway-spain-hiking.html | Lost and Found in Hemingwayâ€šÃ„Â´s Spain | False | By Roger Cohen | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/politics/house-judiciary-panel-asks-trump-if-he-will-present-impeachment-defense.html | House Judiciary Panel Asks Trump if He Will Present Impeachment Defense | False | By Michael D. Shear | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-11-30 | https://www.nytimes.com/2019/11/29/sports/football/josh-shaw.html | N.F.L. Suspends Cardinals Player for Betting | False | By Ken Belson | 2020-01-13 | TX 8-838-668 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/us/teacher-trump-tweets-reinstated.html | Teacher Fired After Asking Trump to â€šÃ„Â¹Removeâ€šÃ„Â´ Immigrants Wins Her Appeal | False | By Mihir Zaveri | 2020-02-05 | TX 8-856-321 |
| 2019-11-29 | 2019-12-01 | https://www.nytimes.com/2019/11/29/sports/milwaukee-bucks-sign-language.html | Giannis Antetokounmpo Is Called Amazing. Now in Sign Language, Too. | False | By Scott Cacciola | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-11-30 | https://www.nytimes.com/2019/11/29/sports/basketball/nets-celtics-kyrie-irving.html | The Nets Win One for Their Culture | False | By Sopan Deb | 2020-01-13 | TX 8-838-668 |
| 2019-11-30 | 2019-11-30 | https://www.nytimes.com/2019/11/29/us/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Lauren Hard | 2020-01-13 | TX 8-838-668 |
| 2019-11-30 | 2019-12-02 | https://www.nytimes.com/2019/11/29/sports/seymour-siwoff-dead.html | Seymour Siwoff, Master of Sports Statistics, Is Dead at 99 | False | By Richard Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-11-30 | https://www.nytimes.com/2019/11/29/todayspaper/quotation-of-the-day-iraqi-leader-says-hell-step-down-as-unrest-builds.html | Quotation of the Day: Iraqi Leader Says Heâ€šÃ„Â¹ll Step Down as Unrest Builds | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-30 | 2019-11-30 | https://www.nytimes.com/2019/11/29/pageoneplus/corrections-nov-30-2019.html | Corrections: Nov. 30, 2019 | False | | 2020-01-13 | TX 8-838-668 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/29/sports/soccer-climate-change.html | Soccer Canâ€šÃ„Â´t Avoid Climate Change Forever | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/fashion/weddings/a-relationship-built-on-family-and-faith.html | A Relationship Built on Family and Faith | False | By Vincent M. Mallozzi | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-11-30 | https://www.nytimes.com/2019/11/30/us/arizona-gila-county-storm-children.html | Bodies of 2 Children Swept Away in Flood Are Recovered From Arizona Creek | False | By Aimee Ortiz | 2020-01-13 | TX 8-838-668 |
| 2019-11-30 | 2019-11-30 | https://www.nytimes.com/2019/11/30/arts/television/whats-on-tv-saturday-krisha-and-elf.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â¹Krishaâ€šÃ„Â´ and â€šÃ„Â¹Elfâ€šÃ„Â´ | False | By Lauren Messman | 2020-01-13 | TX 8-838-668 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/europe/labour-tories-johnson-corbyn-westminster.html | How an Anti-Brexit London District Could Help Boris Johnson Triumph | False | By Benjamin Mueller | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/europe/spain-podemos-iglesias-socialists.html | Spainâ€šÃ„Â´s Leftist Outsiders Are on the Verge of Getting Inside | False | By Raphael Minder | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/style/Raven-B-Varona-Beyonce-Jay-Z-photographer.html | A Photographer Who Toured With Beyoncé and Jay-Z | False | By Kate Dwyer | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/style/suburbs-animals.html | The Suburbs Are Kicking the Animals Out. Enter the Animal Rescue Squad. | False | By Gray Chapman | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/neediest-cases/somalia-tailor-san-diego.html | From a Stall in San Diego, a Somali Tailor Weaves a New Life | False | By Brent Crane | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/politics/pennsylvania-voting-machines.html | A Pennsylvania Countyâ€šÃ„Ã´s Election Day Nightmare Underscores Voting Machine Concerns | False | By Nick Corasaniti | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/census-citizenship-question-hofeller.html | A Census Whodunit: Why Was the Citizenship Question Added? | False | By Michael Wines | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/travel/mikaela-shiffrin.html | On the Road with Mikaela Shiffrin, the Olympic Gold Medalist | False | By Amy Tara Koch | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/politics/2020-democratic-candidates.html | 2020 Democratic Candidates Wage Escalating Fight (on the Merits of Fighting) | False | By Mark Leibovich | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-03 | https://www.nytimes.com/2019/11/30/science/sea-snakes-grandmas-new-caledonia.html | Studying Sea Snakes? Time to Call the â€šÃ„Ã²Fantastic Grandmothersâ€šÃ„Ã´ | False | By Annie Roth | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/business/david-boies-pottinger-jeffrey-epstein-videos.html | Jeffrey Epstein, Blackmail and a Lucrative â€šÃ„Ã²Hot Listâ€šÃ„Ã´ | False | By Jessica Silver-Greenberg, Emily Steel, Jacob Bernstein and David Enrich | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/americas/venezuela-students-hunger.html | Students Fainting From Hunger in Venezuelaâ€šÃ„Ã´s Failing School System | False | By Anatoly Kurmanaev and Isayen Herrera | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/asia/philippines-mariners-cargo-ships.html | The Lonely and Dangerous Life of the Filipino Seafarer | False | By Aurora Almendral and Jes Aznar | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/travel/ski-hotels.html | 5 New Standout Ski Hotels | False | By Christian L Wright | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/business/amazon-baltimore.html | Prime Mover: How Amazon Wove Itself Into the Life of an American City | False | By Scott Shane | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/realestate/how-much-should-I-tip-the-doorman-for-the-holidays.html | How Much Should We Tip the Doorman at Yearâ€šÃ„Ã´s End? | False | By Ronda Kaysen | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/progressive-candidates-conservative-values.html | Why Progressive Candidates Should Invoke Conservative Values | False | By Robb Willer and Jan Voelkel | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-04 | https://www.nytimes.com/2019/11/30/admin/10-recipes-readers-love-none-of-them-turkey.html | 10 Recipes Readers Love (None of Them Turkey) | False | | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/middleeast/adel-abdul-mahdi-resigns-iraq.html | Iraqi Prime Minister Resigns in Deepening Political Crisis | False | By Alissa J. Rubin and Falih Hassan | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/business/uaw-and-fiat-chrysler.html | U.A.W. and Fiat Chrysler Reach Tentative Labor Deal | False | By Neal E. Boudette | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/letters/trump-impeachment.html | The Politics of Impeachment | False | | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/politics/impeachment-presidents.html | Long Before Trump, Impeachment Loomed Over Multiple Presidents | False | By Peter Baker | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/navajo-country-music.html | Navajo Country Music Shatters â€šÃ„Ã²Cowboys and Indiansâ€šÃ„Ã´ Stereotypes | False | By Simon Romero and Adriana Zehbrauskas | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/reader-center/streaming-special-section.html | How We Created a â€šÃ„Ã²Turduckenâ€šÃ„Ã´ of Media News | False | By Danya Issawi | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/climate/john-kerry-climate-change.html | John Kerry Launches Star-Studded Climate Coalition | False | By Lisa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/arts/latin-dictionary.html | Latin Dictionaryâ€šÃ„Ã´s Journey: A to Zythum in 125 Years (and Counting) | False | By Annalisa Quinn | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/fashion/weddings/from-the-beginning-two-guys-from-brooklyn.html | From the Beginning, Two Guys From Brooklyn | False | By Vincent M. Mallozzi | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-02 | https://www.nytimes.com/2019/11/30/us/Baltimore-art-museum-women.html | Museum Showcases a Neglected Segment of the Art World: Women | False | By Aimee Ortiz | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/europe/london-bridge-attack.html | London Attack Spurs Heroism and Questions About a Prisonerâ€šÃ„Ã´s Release | False | By Stephen Castle | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/women-chinese-banquets.html | How to Survive as a Woman at a Chinese Banquet | False | By Yan Ge | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/housing-crisis-silicon-valley.html | Donâ€šÃ„Ã´t Blame Tech Bros for the Housing Crisis | False | By Margaret Oâ€šÃ„Ã´Mara | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/bernie-sanders.html | The Case for Bernie | False | By Ross Douthat | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/sunday-review/cloud-forest-ferns.html | City Malaise, Cured by a Cloud Forest? | False | By Wei Tchou | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/christmas-season-advent-celebration.html | Want to Get Into the Christmas Spirit? Face the Darkness | False | By Tish Harrison Warren | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/holiday-gift-guide.html | Forget the Scarf. These Gifts Change Lives. | False | By Nicholas Kristof | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/opinion/sunday/horse-racing-early-deaths.html | These Horses Are Too Young to Die | False | By Sally Eckhoff | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/Danielle-Stella-Twitter-Ilhan-Omar.html | Twitter Permanently Suspends Accounts of Ilhan Omarâ€šÃ„Ã´s Potential Challenger | False | By Derrick Bryson Taylor | 2020-02-05 | TX 8-856-321 |
| 2019-11-30 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/europe/malta-journalist-killing.html | Wealthy Businessman Charged in Murder Case That Rocked Malta | False | By Andrew Higgins | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/politics/white-house-afghanistan-secrecy.html | A Leak-Prone White House Finally Manages to Keep a Secret | False | By Michael Crowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/11/30/sports/ncaafootball/ohio-state-michigan-justin-fields.html | Justin Fields Has â€šÃ„Â²Heisman Momentâ€šÃ„Ã´ in 'Ohio Stateâ€šÃ„Ã´s Win Over Michigan | False | By Jeff Arnold | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/11/30/sports/skiing/mikaela-shiffrin-mom-eileen.html | Mikaela Shiffrin Learns a New Way to Win: Without Her Mother as Coach | False | By Bill Pennington | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/11/30/world/americas/Jair-bolsonaro-amazon-fires-Leonardo-DiCaprio.html | Leonardo DiCaprio Responds to Brazilâ€šÃ„Ã´s President About Amazon Fires | False | By Aimee Ortiz | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/11/30/nyregion/Queens-sewage-spill.html | Cooking Grease Down a Drain Eyed in Sewage Flood of at Least 80 Homes | False | By Neil Vigdor and Michael Wilson | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/11/30/us/politics/trump-seals-eddie-gallagher.html | Trumpâ€šÃ„Ã´s Intervention in SEALs Case Tests Pentagonâ€šÃ„Ã´s Tolerance | False | By Dave Philipps, Peter Baker, Maggie Haberman and Helene Cooper | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/fashion/weddings/daniella-berman-anthony-cak.html | Daniella Berman, Anthony Cak | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/todayspaper/quotation-of-the-day-amazons-expansive-creeping-influence-in-an-american-city.html | Quotation of the Day: Amazonâ€šÃ„Ã´s Expansive, Creeping Influence in an American City | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/pageoneplus/corrections-dec-1-2019.html | Corrections: Dec. 1, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/fashion/weddings/ellie-krupnick-daniel-aronhime.html | Ellie Krupnick, Daniel Aronhime | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/fashion/weddings/helen-yang-maxwell-meyer.html | Helen Yang, Maxwell Meyer | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/fashion/weddings/courtney-bass-daniel-sherizen.html | Courtney Bass, Daniel Sherizen | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/fashion/weddings/lindsey-puliti-gregory-kay.html | Lindsey Puliti, Gregory Kay | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/arts/television/whats-on-tv-sunday-kacey-musgraves-christmas-show-and-apollo-11.html | Whatâ€šÃ„Ã´s on TV Sunday: Kacey Musgravesâ€šÃ„Ã´s Christmas Show and â€šÃ„Â²Apollo 11â€šÃ„Ã´ | False | By Lauren Messman | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/world/asia/china-fentanyl-crackdown.html | China Cracks Down on Fentanyl. But Is It Enough to End the U.S. Epidemic? | False | By Steven Lee Myers | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/nyregion/metropolitan-diary.html | â€šÃ„Â²My Children Often Call Me Old-Fashioned. I Prefer Traditional.â€šÃ„Ã´ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/business/dealbook/hong-kong-stocks.html | Plunge in 3 Hong Kong Stocks Offers a Cautionary Tale | False | By Alexandra Stevenson | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/asia/hong-kong-protests.html | Hong Kong Police Fire Tear Gas as Protesters Return in Force | False | By Elaine Yu | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-05 | https://www.nytimes.com/2019/12/01/reader-center/syria-russia-bombing-video-investigation.html | A Civilian Camp in Syria Was Bombed. Hereâ€šÃ„Ã´s How We Traced the Culprit. | False | By Malachy Browne, Christiaan Triebert, Evan Hill and Dmitriy Khavin | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/neediest-cases/foster-care-new-rochelle.html | Called to Serve Children and Looking for Her Opportunity | False | By Amelia Nierenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-10 | https://www.nytimes.com/2019/12/01/science/solenodons-venom.html | How a Curious Mammal Evolved Its Venom | False | By Veronique Greenwood | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/politics/abortion-planned-parenthood.html | How a Divided Left Is Losing the Battle on Abortion | False | By Elizabeth Dias and Lisa Lerer | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/europe/northern-ireland-suicide.html | â€˜Â‚Â²I Wanted to Dieâ€˜Â‚Â´ Northern Ireland Confronts a Suicide Crisis | False | By Ceylan Yeginsu | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/europe/assange-spying-embassy-Ecuador.html | Assange to Testify on Being Recorded in Embassy in London | False | By Raphael Minder | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/asia/drone-civilians-afghanistan.html | U.S. Drone Killed Afghan Civilians, Officials Say | False | By Farooq Jan Mangal and Fahim Abed | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/europe/prince-charles-andrew-queen.html | In Prince Andrew Scandal, Prince Charles Emerges as Monarch-in-Waiting | False | By Mark Landler | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/business/the-week-in-business-the-king-of-luxury-just-got-even-richer.html | The Week in Business: The King of Luxury Just Got Even Richer | False | By Charlotte Cowles | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/australia/yang-hengjun-isolation-china.html | China Is Aiming to â€˜Â‚Â´Breakâ€˜Â‚Â´ Detained Australian Writer, Lawyers Say | False | By Damien Cave | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/new-orleans-shooting.html | 10 People Wounded in New Orleans Shooting, Police Say | False | By Christopher Mele | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/arts/television/stand-up-comedy-mrs-maisel.html | How I Found Myself in Mrs. Maiselâ€˜Â‚Â´s Shoes | False | By Amy Sohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-04 | https://www.nytimes.com/2019/12/01/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/nyregion/nyc-weather.html | Snow and Sleet Cause Havoc for Travelers | False | By Christina Goldbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-03 | https://www.nytimes.com/2019/12/01/opinion/london-bridge-attack-jack-merritt.html | Jack Merritt Died in the London Bridge Attack. Donâ€˜Â‚Â´t Forget What He Stood For. | False | By Emma Goldberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/arts/music/irving-burgie-dead.html | Irving Burgie, Who Wrote Calypso Hits for Harry Belafonte, Dies at 95 | False | By Nathaniel G. Nesmith | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/opinion/letters/criminal-justice-reform.html | Donâ€˜Â‚Â´t Give Up on Criminal Justice Reform | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/opinion/letters/montreal-bagels.html | The â€˜Â‚Â²Unhappy Truthâ€˜Â‚Â´ About Montreal Bagels | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/politics/trump-sekulow-impeachment.html | Trumpâ€˜Â‚Â´s Other Personal Lawyer: Close to the Right, but Far From Giuliani | False | By Elizabeth Williamson | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/health/marilyn-saviola-dead.html | Marilyn Saviola, Disability Rights Advocate, Is Dead at 74 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/politics/judiciary-trump-impeachment.html | Sidelined for Months, Judiciary Panel Will Reclaim Impeachment Drive It Once Led | False | By Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/arts/music/review-met-opera-lise-davidsen.html | Review: A Young Soprano Meets the Hype at the Met Opera | False | By Zachary Woolfe | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/Boston-weather-new-England.html | Winter Storm Brings Sloppy and Slippery Conditions to New England | False | By Aimee Ortiz | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/sports/hockey/artemi-panarin-rangers.html | Artemi Panarin Has Been the Player the Rangers Wanted and Needed | False | By Allan Kreda | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/Ronald-cyr-van-buren-maine.html | Man in Maine Is Fatally Shot by His Own Booby Trap, Police Say | False | By Sandra E. Garcia | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/europe/ireland-isis-bride-lisa-smith.html | Irish Ex-Soldier Who Married ISIS Fighter Is Arrested | False | By Ed Oâ€˜Â‚Â `Loughlin | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/politics/trump-trade-deal-usmca.html | Trumpâ€˜Â‚Â´s Trade Deal Steals a Page From Democratsâ€˜Â‚Â´ Playbook | False | By Ana Swanson and Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/middleeast/iran-protests-deaths.html | With Brutal Crackdown, Iran Is Convulsed by Worst Unrest in 40 Years | False | By Farnaz Fassihi and Rick Gladstone | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/arts/thanksgiving-box-office.html | Did â€šÃ„Â²The Irishmanâ€šÃ„Â´ Take a Bite Out of the Thanksgiving Box Office? | False | By Brooks Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/opinion/alzheimers-long-term-care.html | The Unending Indignities of Alzheimerâ€šÃ„Â´s | False | By Jeneen Interlandi | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/undocumented-visa-overstays.html | The Overlooked Undocumented Immigrants: From India, China, Brazil | False | By Miriam Jordan | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/obituaries/michael-howard-dead.html | Michael Howard, Eminent British Military Historian, Dies at 97 | False | By Alan Cowell | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/business/media/open-source-journalism-bellingcat.html | These Reporters Rely on Public Data, Rather Than Secret Sources | False | By Marc Tracy | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/smarter-living/thinking-about-a-job-or-career-change-read-this.html | Thinking About a Job or Career Change? Read This | False | By Tim Herrera | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-01 | https://www.nytimes.com/2019/12/01/style/what-rappers-wore-to-the-genius-barbecue-concert-in-brooklyn.html | What Rappers Wore to the Genius Barbecue Concert in Brooklyn | False | By John Ortved | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/americas/amlo-mexico-year-violence.html | As Troubles Grow, Mexicans Keep the Faith With Their President | False | By Elisabeth Malkin | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/americas/mexico-mormon-family.html | Suspects in Mormon Familyâ€šÃ„Â´s Killing Are Arrested in Mexico | False | By Kirk Semple | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/sports/football/pittsburgh-steelers-duck-browns.html | Steelers Cling to Playoff Hopes, the Browns to the Idea of a Rivalry | False | By Ken Belson | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/politics/joe-sestak-ends-presidential-campaign.html | Joe Sestak Ends Presidential Campaign | False | By Maggie Astor | 2020-02-05 | TX 8-856-321 |
| 2019-12-01 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/los-angeles-shade-climate-change.html | â€šÃ„Â²Turn Off the Sunshineâ€šÃ„Â´: Why Shade Is a Mark of Privilege in Los Angeles | False | By Tim Arango and Bethany Mollenkof | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-01 | https://www.nytimes.com/2019/12/01/opinion/hiv-aids-rural-america.html | H.I.V. Is Coming to Rural America | False | By Steven W. Thrasher | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/01/opinion/china-taiwan-election.html | China Has Lost Taiwan, and It Knows It | False | By Natasha Kassam | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/01/sports/football/ravens-49ers-score-lamar-jackson.html | Ravens Outlast 49ers With a Strong Finishing Kick | False | By Ben Shpigel | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/01/world/europe/malta-prime-minister-resigns.html | Malta Leader Says He Will Resign, as Murder Inquiry Widens | False | By Andrew Higgins | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/01/us/politics/trump-impeachment-hearing.html | Trumpâ€šÃ„Â´s Lawyers Wonâ€šÃ„Â´t Participate in Impeachment Hearing on Wednesday | False | By Emily Cochrane and Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/sports/football/nfl-scores.html | N.F.L. Week 13: What We Learned | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/todayspaper/quotation-of-the-day/a-new-rangers-star-adores-dogs-hes-not-nearly-as-nice-to-goaltenders.html | Quotation of the Day: A New Rangers Star Adores Dogs. Heâ€šÃ„Â´s Not Nearly as Nice to Goaltenders | False |  | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Making Itâ€šÃ„Â´ and â€šÃ„Â²Diamantinoâ€šÃ„Â´ | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/asia/typhoon-tisoy-kammuri-philippines.html | Manila Airport Shut as Typhoon Kammuri Hits the Philippines | False | By Jamie Tarabay | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/asia/ISIS-afghanistan-baghdadi.html | ISIS Is Losing Afghan Territory. That Means Little for Its Victims. | False | By Thomas Gibbons-Neff and Mujib Mashal | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/arts/television/shelley-morrison-dead.html | Shelley Morrison, â€šÃ„Â²Will & Graceâ€šÃ„Â´ Actress, Dies at 83 | False | By Daniel Victor | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/world/europe/nato-70-trump-macron.html | NATO Readies a 70th Birthday Party, With Low-Key Celebrations | False | By Steven Erlanger | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/world/asia/korea-demilitarized-zone.html | Life Inside the DMZ? Scary, but Thereâ€šÃ„Â´s 5G and a Great School | False | By Choe Sang-Hun | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/theater/forbidden-broadway-moving-york-theater-company.html | â€šÃ„Â²Forbidden Broadwayâ€šÃ„Â´ to Move to the York Theater Company | False | By Lauren Messman | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/sports/alabama-auburn-college-football-playoff.html | â€šÃ„Â²Itâ€šÃ„Â´s Going to Hurtâ€šÃ„Â´: A Football Playoff Without Alabama | False | By Billy Witz | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/nyregion/north-korea-virgil-griffin-cryptocurrency-arrest.html | He Gave a Cryptocurrency Talk in North Korea. The U.S. Arrested Him. | False | By Jan Ransom | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/us/guns-supreme-court.html | After Long Gap, Supreme Court Poised to Break Silence on Gun Rights | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/australia/outback-lost-survival.html | â€šÃ¹Incredible Story of Survivalâ€šÃ¹: Woman Rescued After 12 Days in Outback | False | By Isabella Kwai | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/books/review-ralph-ellison-selected-letters.html | Ralph Ellisonâ€šÃ¹Ã´s Letters Offer the Pleasures of Big Ideas and Everyday Life | False | By Dwight Garner | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/interactive/2019/12/02/us/politics/2020-democratic-delegates.html | How Black Voters Could Help Biden Win the Democratic Nomination | False | By Astead W. Herndon and Lauren Leatherby | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-06 | https://www.nytimes.com/interactive/2019/12/02/nyregion/nyc-subway-map.html | The New York City Subway Map as Youâ€šÃ¹Ã´ve Never Seen It Before | False | By Antonio de Luca and Sasha Portis | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/style/trash-tiki-sustainable-drinking.html | These Cocktails Are Garbage. Yum! | False | By Rina Raphael | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/upshot/wealth-poverty-divide-american-cities.html | Watch 4 Decades of Inequality Drive American Cities Apart | False | By Emily Badger and Kevin Quealy | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/upshot/pain-and-the-mind.html | If â€šÃ¹Pain Is an Opinion,â€šÃ¹ There Are Ways to Change Your Mind | False | By Austin Frakt | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/Utah-substitute-teacher.html | He Gave Thanks for His 2 Dads. His Teacher Condemned Gay Couples. | False | By Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/reader-center/reporter-jungle-prince-of-delhi.html | Our Correspondent Discusses â€šÃ¹The Jungle Prince of Delhiâ€šÃ¹ | False | By Katie Van Syckle | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/well/family/climate-change-resilience-education.html | Teaching Resilience in the Face of Climate Change | False | By Janine Zeitlin | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/nyregion/ethics-cuomo-ny-jcope.html | Did an Ethics Commission Leak Private Information to Cuomo? | False | By Vivian Wang | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/business/economy/saudi-arabia-image-sports.html | Saudi Arabia Embraces Western Sports to Rehabilitate Global Image | False | By Alan Rappeport | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/realestate/shopping-for-fireplace-tools.html | Shopping for Fireplace Tools | False | By Tim McKeough | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/arts/television/best-tv-shows.html | Best TV Shows of 2019 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/books/map-quests.html | Map Quests | False | By Tina Jordan | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/travel/Singapore-Changi-Airport.html | My 27-Hour Vacation in Singaporeâ€šÃ¹Ã´s Changi Airport | False | By Stephanie Rosenbloom | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/opinion/trump-impeachment.html | Trump Is the Foundersâ€šÃ¹Ã´ Worst Nightmare | False | By Bob Bauer | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/steve-bullock-2020-drops-out.html | Steve Bullock Drops Out of 2020 Presidential Race | False | By Reid J. Epstein and Matt Stevens | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/business/economy/trump-tariffs-brazil-argentina-metal.html | Trump Says U.S. Will Impose Metal Tariffs on Brazil and Argentina | False | By Ana Swanson | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/asia/china-us-hong-kong-bill-protests.html | China Hits Back at U.S. Over Hong Kong Bill in a Mostly Symbolic Move | False | By Amy Qin | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | | https://www.nytimes.com/2019/12/02/business/dealbook/david-boies-jeffrey-epstein.html | David Boies, a Star Lawyer, Faces Fresh Questions Over Ethics | False | | 2020-02-05 | |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/well/mind/the-crisis-in-youth-suicide.html | The Crisis in Youth Suicide | False | By Jane E. Brody | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/opinion/darren-aronofsky-greta-thunberg-climate.html | Darren Aronofsky: Greta Thunberg Is the Icon the Planet Desperately Needs | False | By Darren Aronofsky | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/sports/college-basketball-who-gets-the-spotlight-this-week.html | College Basketball: Who Gets the Spotlight This Week? | False | By Jon Rothstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/world/europe/london-bridge-attack-victims.html | London Bridge Attack Victims Were Advocates for Prisoner Rehabilitation | False | By Megan Specia | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/technology/facebook-photos-EU.html | Facebook Testing a Way to Let You Move Photos to Rival Sites | False | By Adam Satariano | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/permission-granted.html | Permission Granted! | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/realestate/4-75-million-homes-in-california.html | $4.75 Million Homes in California | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/americas/cuban-activist-ferrer-diaz-canel.html | Activistâ€šÃ„Ã´s Case Hints at What Changes and What Stays the Same in Cuba | False | By Frances Robles | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/t-magazine/clothes-with-friends.html | In Fashion: Clothes With Friends | False | By Estelle Hanania and Malina Joseph Gilchrist | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/arts/music/david-geffen-hall-lincoln-center-philharmonic.html | After Years of False Starts, Geffen Hall Is Being Rebuilt. Really. | False | By Michael Cooper and Robin Pogrebin | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/canada/meng-wanzhou-huawei-extradition.html | Fighting Extradition, Huawei Executive Writes of â€šÃ„Â²Moments of Fearâ€šÃ„Â´ | False | By Dan Bilefsky | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/drinks/eggnog-recipe.html | A Newcomer to Christmas Creates a Very Old Eggnog | False | By Robert Simonson | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/nyregion/atm-machine-robbery.html | How to Steal A.T.M.s: Two Guys, a Crowbar and â€šÃ„Â²Brute Forceâ€šÃ„Â´ | False | By Michael Wilson | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/science/fire-blight-spreads-northward-threatening-apple-orchards.html | Fire Blight Spreads Northward, Threatening Apple Orchards | False | By Jim Robbins | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/movies/billy-dee-williams-gender-pronouns.html | â€šÃ„Â²Star Warsâ€šÃ„Â´ Star Billy Dee Williams Uses Gender-Fluid Pronouns | False | By Maya Salam | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/trump-lisa-page.html | Lisa Page, Ex-F.B.I. Lawyer Whose Texts Criticized Trump, Breaks Silence | False | By Jacey Fortin | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/chicago-police-superintendent-eddie-johnson-fired.html | Chicago Police Superintendent Fired For Being â€šÃ„Â²Intentionally Dishonest,â€šÃ„Â´ Mayor Says | False | By Mitch Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/second-amendment-supreme-court.html | Second Amendment Case May Fizzle Out at the Supreme Court | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/trump-london-impeachment.html | Trump Heads to London as Impeachment Inquiry Progresses | False | By Eileen Sullivan | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/theater/barber-shop-chronicles.html | â€šÃ„Â²Barber Shop Chroniclesâ€šÃ„Â´ Gives Black Men Control of Their Story | False | By Laura Collins-Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/nyregion/nyc-weather-nj-transit.html | Snow and Rain Create Sloppy Rush Hour | False | By Michael Gold and Ed Shanahan | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/opinion/future-sex-society.html | The Future of Sex Lives in All of Us | False | By Sayaka Murata | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/theater/measure-for-measure-review.html | â€šÃ„Â²Measure for Measureâ€šÃ„Â´ Review: No One Is Innocent on Mardi Gras | False | By Jose Solíâ€°s | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/business/media/trump-bans-bloomberg-journalists.html | Trump Bars Bloomberg News Journalists From Campaign Events | False | By Michael M. Grynbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/europe/harris-beached-whale.html | Dead Whale, 220 Pounds of Debris Inside, Is a â€šÃ„Â²Grim Reminderâ€šÃ„Â´ of Ocean Trash | False | By Johnny Diaz | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/opinion/letters/doctors-medical-school.html | Training Doctors of Diverse Backgrounds | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/trump-impeachment-goldman-castor.html | Gladiators of Impeachment: How 2 Lawyers Got the Case | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/arts/music/mariss-jansons-dead.html | Mariss Jansons, Who Led Top Orchestras, Dies at 76 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/movies/lena-waithe-queen-and-slim.html | Lena Waitheâ€šÃ„Ã´s Art of Protest | False | By Reggie Ugwu | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/party-sandwiches.html | Finger Sandwiches Save the Day | False | By David Tanis | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/arts/music/trippie-redd-billboard-chart.html | Trippie Redd Tops Chart With Mixtape â€šÃ„Â²A Love Letter to You 4â€šÃ„Â´ | False | By Ben Sisario | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/business/food-trucks-hotels-conferences.html | Conference Planners Seek Food Truck Experience (Actual Truck Optional) | False | By Martha C. White | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/nyregion/online-shopping-package-theft.html | 90,000 Packages Disappear Daily in N.Y.C. Is Help on the Way? | False | By Winnie Hu and Matthew Haag | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/us-sanctions-iran-protests.html | Sanctions May Have Fueled Iran Protests, but Have Yet to Further U.S. Goals | False | By David E. Sanger | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/opinion/china-cold-war.html | The New Cold War? Itâ€šÃ„Ã´s With China, and It Has Already Begun | False | By Niall Ferguson | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-17 | https://www.nytimes.com/2019/12/02/science/snowball-earth-ice-age.html | How Life on Our Planet Made It Through Snowball Earth | False | By Lucas Joel | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/opinion/immigration-detention-prison.html | Abolish Immigration Prisons | False | By CÃ¡Ã©Csar CuauhtÃ©Ã©moc GarcÃ¡Ã©a HemÃ¡Ã©ndez | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/trump-zelensky-fact-check.html | Trump Misquotes Ukrainian President in Latest Impeachment Defense | False | By Linda Qiu | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/world/europe/uk-boris-johnson-trump.html | For Boris Johnson, a Perilous Week Negotiating Terrorism and Trump | False | By Mark Landler and Benjamin Mueller | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/opinion/letters/trump-afghanistan.html | Trumpâ€šÃ„Ã´s Possible Policy Shift on the Taliban | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/republican-impeachment-defense.html | Democrats Ready Impeachment Report as Republicans Argue Trump Did Nothing Wrong | False | By Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/books/robert-k-massie-dead.html | Robert K. Massie, Narrator of Russian History, Is Dead at 90 | False | By Douglas Martin | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2020-01-12 | https://www.nytimes.com/2019/12/02/books/review/supreme-ambition-brett-kavanaugh-ruth-marcus.html | Dissecting Brett Kavanaughâ€šÃ„Ã´s â€šÃ„Ã²Supreme Ambitionâ€šÃ„Ã´ | False | By Adam Cohen | 2020-03-04 | TX 8-861-157 |
| 2019-12-02 | 2019-12-15 | https://www.nytimes.com/2019/12/02/travel/new-years-eve-parties-kids.html | Celebrating New Yearâ€šÃ„Ã´s, Offspring in Tow | False | By Karen J. Bannan | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-17 | https://www.nytimes.com/2019/12/02/science/frozen-puppy-found-russia.html | Was This 18,000-Year-Old Siberian Puppy a Dog or a Wolf? | False | By Laura M. Holson | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/sports/russia-doping-wada-olympics.html | Russian Doping Blurs Innocence and Guilt, With Olympics Caught in Middle | False | By Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2020-01-02 | https://www.nytimes.com/interactive/2019/12/02/arts/overheard-at-moma.html | 39 Things We Overheard at the New MoMA | False | By Larry Buchanan and Cari Vander Yacht | 2020-03-04 | TX 8-861-157 |
| 2019-12-02 | 2019-12-08 | https://www.nytimes.com/2019/12/02/books/review/best-childrens-books.html | The 25 Best Childrenâ€šÃ„Ã´s Books of 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/sports/football/rob-gronkowski-patriots-playoffs.html | Rob Gronkowski Will Not Return for Patriotsâ€šÃ„Ã´ Playoff Run | False | By Ken Belson | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-02 | https://www.nytimes.com/2019/12/02/nyregion/nyc-beacon-high-school-walkout.html | Beacon High School Is Half White. Thatâ€šÃ„Ã´s Why Students Walked Out. | False | By Eliza Shapiro | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-09 | https://www.nytimes.com/2019/12/02/smarter-living/new-years-resolutions.html | You Should Start Practicing New Yearâ€šÃ„Ã´s Resolutions Now | False | By Harry Guinness | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/food-social-history-peabody.html | A Meal Caught in Time | False | By Amelia Nierenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/loeffler-kemp-trump.html | Gov. Kemp of Georgia Is Expected to Tap Kelly Loeffler for Senate Seat | False | By Richard Fausset | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/02/dining/strasbourg-christmas-market-nyc.html | In Bowling Green, an Alsatian Holiday Market | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/world/europe/russia-foreign-agents-law.html | In Russia, an Updated Law With New Restrictions on Freedom of Speech | False | By Anton Troianovski | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/business/trump-tariff-france.html | French Wine Could Face 100% Tariffs as Trump Confronts France Over Tech Taxes | False | By Jim Tankersley and Ana Swanson | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/opinion/life-expectancy-united-states.html | Americaâ€šÃ„Ã´s Red State Death Trip | False | By Paul Krugman | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2020-01-02 | https://www.nytimes.com/2019/12/02/opinion/malta-muscat-daphne-galizia.html | A Journalistâ€šÃ„Ã´s Murder in Malta Puts Democracy on Trial | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/climate/dan-brouillette-energy-secretary.html | Senate Confirms Dan Brouillette to Lead Energy Department | False | By Lisa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/us/politics/jimmy-carter-hospital.html | Jimmy Carter Back in the Hospital | False | By Peter Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/technology/facebook-chatbot-workers.html | Facebook Gives Workers a Chatbot to Appease That Prying Uncle | False | By Sheera Frenkel and Mike Isaac | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/02/arts/television/gabrielle-union-agt.html | Timeâ€šÃ„Ã´s Up Blasts Gabrielle Unionâ€šÃ„Ã´s Ouster as Reality Show Judge | False | By Cara Buckley | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-02 | 2019-12-03 | https://www.nytimes.com/2019/12/science/india-moon-mission-vikram-lander-found.html | NASA Finds Indiaâ€šÃ„¢s Vikram Moon Lander Crash Site, With Amateurâ€šÃ„¢s Help | False | By Kenneth Chang | 2020-02-05 | TX 8-856-321 |
| 2019-12-02 | 2019-12-04 | https://www.nytimes.com/2019/12/dining/challah-zaros.html | Limited Edition Challah at Zaroâ€šÃ„¢s | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/nyregion/parnas-fruman-guiliani-ukraine.html | New Charges â€šÃ„ºLikelyâ€šÃ„¹ in Case Against Giuliani Associates | False | By Nicole Hong | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/dining/mochi-michael-laiskonis.html | Fanciful Mochi With a French Twist | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/health/perry-hoffman-dead.html | Perry Hoffman, 75, Dies; Saw Family Support as Key to Psychiatric Care | False | By Benedict Carey | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/dining/cipriani-chocolate.html | Chocolate Heels and Other Confections | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/dining/chicken-chips.html | The Snack You Need in Your Life | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/world/europe/prince-andrews-Virginia-Roberts-Giuffre-bbc.html | Prince Andrewâ€šÃ„¢s Accuser Takes Her Case to the BBC | False | By Mark Landler | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/us/politics/trump-lebanon-aid.html | White House Lifts Mysterious Hold on Military Aid to Lebanon | False | By Catie Edmondson and Edward Wong | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/us/politics/on-politics-abortion-2020.html | Uncharted Territory on Abortion Politics | False | By Lisa Lerer and Elizabeth Dias | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/opinion/supreme-court-gun-case.html | The Justices Should Drop This Case | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/opinion/queen-slim-slave-play.html | The Thrilling Shock of â€šÃ„ºQueen & Slimâ€šÃ„¹ | False | By Michelle Goldberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/insider/neediest-cases.html | The One Assignment for Everyone at The Times: The Neediest Cases | False | By John Otis | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/todayspaper/quotation-of-the-day-battling-thieves-when-90000-packages-a-day-go-missing.html | Quotation of the Day: Battling Thieves, When 90,000 Packages a Day Go Missing | False | | | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/world/asia/new-zealand-maori-hamilton-statue.html | How Charlottesvilleâ€šÃ„¢s Echoes Forced New Zealand to Confront Its History | False | By Jamie Tarabay | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/pageoneplus/editors-note-dec-3-2019.html | Editorsâ€šÃ„¹ Note: Dec. 3, 2019 | False | | | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/us/politics/barr-inspector-general-report-russia.html | Barr Is Said to Doubt Inspector Generalâ€šÃ„¹s Finding on Russia Inquiry | False | By Katie Benner and Michael S. Schmidt | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-07 | https://www.nytimes.com/2019/12/realestate/market-strong-for-castles-and-country-homes-in-scotland.html | Looking for a Castle or Country Home? Try Scotland | False | By Jon Hurdle | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/us/murder-hanging-pennsylvania-lisa-snyder-.html | Mother of Children Found Hanging in Basement Is Charged With Murder | False | By Mariel Padilla | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/arts/television/whats-on-tv-tuesday-tiffany-haddish-black-mitzvah-and-something-wild.html | Whatâ€šÃ„¢s on TV Tuesday: â€šÃ„ºTiffany Haddish: Black Mitzvahâ€šÃ„¹ and â€šÃ„ºSomething Wildâ€šÃ„¹ | False | By Peter Libbey | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/business/media/lil-bub-dead.html | Lil Bub, Pioneer in Internet-Famous Cats, Dies at 8 | False | By Daniel Victor | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/sports/bury-football-club-liquidation.html | Their Soccer Club Vanished. They Kept Coming. | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/science/axial-volcano-mapping.html | A Deep-Sea Magma Monster Gets a Body Scan | False | By Robin George Andrews | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/world/asia/philippines-typhoon-tisoy-kammuri.html | Typhoon Kammuri Kills at Least 17 as It Powers Through Philippines | False | By Jamie Tarabay | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/us/us-students-international-test-scores.html | â€šÃ„ºIt Just Isnâ€šÃ„¢t Workingâ€šÃ„¹: PISA Test Scores Cast Doubt on U.S. Education Efforts | False | By Dana Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/business/china-dna-uighurs-xinjiang.html | China Uses DNA to Map Faces, With Help From the West | False | By Sui-Lee Wee and Paul Mozur | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/business/homeless-boise.html | How Far Can Cities Go to Police the Homeless? Boise Tests the Limit | False | By Conor Dougherty | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/world/europe/ukraine-impeachment-military-aid.html | Ukraine Knew of Aid Freeze in July, Says Ex-Top Official in Kyiv | False | By Andrew E. Kramer | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/arts/television/trevor-noah-joe-biden-no-malarkey.html | Trevor Noah Roasts Joe Biden for â€šÃ„Â²No Malarkeyâ€šÃ„Â´ Slogan | False | By Giovanni Russonello | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-22 | https://www.nytimes.com/2019/12/03/books/review/nietzsche-and-the-burbs-lars-iyer.html | If Nietzsche Were in High School | False | By Michael M. Grynbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/magazine/should-you-warn-a-friend-whos-falling-for-a-romance-scam.html | Should You Warn a Friend Whoâ€šÃ„Â´s Falling for a Romance Scam? | False | By Kwame Anthony Appiah | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-02 | https://www.nytimes.com/2019/12/03/opinion/deepika-padukone-depression.html | Perspective: Indiaâ€šÃ„Â´s Deepika Padukone on Why She Took Her Battle With Depression Public | False | By Deepika Padukone, As Told To Ilaria Parogni | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/books/review/life-isnt-everything-mike-nichols-oral-history-ash-carter-sam-kashner.html | Let Us Now Praise Mike Nichols | False | By John Simon | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/style/self-care/at-black-out-performances-the-power-of-healing-through-community.html | At â€šÃ„Â²Black Outâ€šÃ„Â´ Performances, the Power of Healing Through Community | False | By Patrice Peck | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/books/review/the-arbiter-of-aristocracy-and-no-its-not-downtons-dowager.html | The Arbiter of Aristocracy: And No, Itâ€šÃ„Â´s Not Downtonâ€šÃ„Â´s Dowager | False | By Christopher Benfey | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-29 | https://www.nytimes.com/2019/12/03/books/review/one-long-river-of-song-brian-doyle.html | Brian Doyle Noticed the Little Things. His Book Reminds Us We Should Too. | False | By Margaret Renkl | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/books/review/new-this-week.html | New & Noteworthy Audiobooks, From Bob Dylan to Greta Thunberg | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-22 | https://www.nytimes.com/2019/12/03/books/review/olaf-olafsson-the-sacrament.html | A Not-So-Cold Case in Not-So-Frigid Iceland | False | By Hannah Kent | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2020-01-05 | https://www.nytimes.com/2019/12/03/books/review/the-revisionaries-a-r-moxon.html | On Loony Island, a Malignant Priest Strips Mental Patients of Free Will | False | By Sergio De La Pava | 2020-03-04 | TX 8-861-157 |
| 2019-12-03 | 2019-12-22 | https://www.nytimes.com/2019/12/03/books/review/dead-astronauts-jeff-vandermeer.html | â€šÃ„Â²Annihilationâ€šÃ„Â´ Author Jeff VanderMeer Delivers Fresh Horrors | False | By Chelsea Leu | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-05 | https://www.nytimes.com/2019/12/03/style/shoes-fashion-shopping-her-fans-want-to-walk-in-her-shoes.html | Her Fans Want to Walk in Her Shoes | False | By Ruth La Ferla | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/travel/6-cookbooks-that-double-as-guidebooks.html | 6 Cookbooks That Double as Guidebooks | False | By Devra Ferst | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/upshot/public-option-medicare-for-all.html | Why the Less Disruptive Health Care Option Could Be Plenty Disruptive | False | By Margot Sanger-Katz | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/technology/facebook-lawsuit-section-230.html | Sex Trafficking via Facebook Sets Off a Lawyerâ€šÃ„Â´s Novel Crusade | False | By Jack Nicas | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/magazine/ken-liu-three-body-problem-chinese-science-fiction.html | How Chinese Sci-Fi Conquered America | False | By Alexandra Alter | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/nyregion/virginity-test-ti-ny-law.html | After the Rapper T.I.â€šÃ„Â´s Remarks, N.Y. May Ban â€šÃ„Â²Virginity Testsâ€šÃ„Â´ | False | By Luis Ferréš'Â‰-Sadurníš'Â‰ | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/women-donations-college-athletics.html | A Welcome Funding Source for College Athletics: Women Investing in Womenâ€šÃ„Â´s Sports | False | By Jeréš'Â© Longman | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/didier-williams-art-basel-miami-beach.html | In Didier Williamâ€šÃ„Â´s Art, There Is More Than Meets the Eye | False | By Laurel Graeber | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/ethiopia-addis-fine-art.html | An Ethiopian Gallery Enriches a Global Art Conversation | False | By Ginanne Brownell Mitic | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/travel/espanola-way-art-basel-miami-beach.html | Espaš'Ã±ola Way, an Easy Stroll From Art Basel Miami Beach | False | By Joseph B. Treaster | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-10 | https://www.nytimes.com/2019/12/03/science/titan-saturn-map.html | Go Ahead, Take a Spin on Titan | False | By Dennis Overbye | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/travel/eating-my-way-through-vietnams-most-livable-city.html | Eating My Way Through Vietnamâ€šÃ„Â´s Most Livable City | False | By Sebastian Modak | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/faith-ringgold-art-basel-miami-beach.html | For Faith Ringgold, the Past Is Present | False | By Farah Nayeri | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/arts/best-broadway-theater-show.html | Best Theater of 2019 | False | By Ben Brantley, Jesse Green, Laura Collins-Hughes, Alexis Soloski and Elisabeth Vincentelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/cecilia-vicuna-miami.html | For Cecilia Vicuš'Ã±a, â€šÃ„Â²Consciousness Is the Artâ€šÃ„Â´ | False | By Ray Mark Rinaldi | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/miami-art-fairs.html | A (Brief) Guide to Miami Art Fairs | False | By Ted Loos | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/west-virginia-food-history.html | Serving Up West Virginia History, Not All of It Sweet | False | By Amelia Nierenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/small-galleries-big-art-fairs.html | Small Galleries Assess the Benefits of Big Art Fairs | False | By Ginanne Brownell Mitic | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/leandro-erlich-artist-Miami-Beach.html | This Traffic Jam Is Meant for Rubbernecking | False | By Joseph B. Treaster | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/Manal-AlDowayan-Saudi-photographer.html | Artist Uses Text to Speak About Womenâ€šÃ„¸Ã´s Lives | False | By Nina Siegal | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/art-basel-miami-beach.html | Thinking Bigger at Art Basel Miami Beach | False | By Ted Loos | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/realestate/how-to-cure-the-renovation-bug.html | How to Cure the Renovation Bug? | False | By Tim McKeough | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/trump-nato-summit.html | In Tense Exchange, Trump and Macron Put Forth Dueling Visions for NATO | False | By Katie Rogers and Annie Karni | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-03 | https://www.nytimes.com/2019/12/03/opinion/trump-nato-europe.html | Will Europe Ever Trust America Again? | False | By Ivan Krastev | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/dealbook/trump-tariffs-trade-wars-france.html | Trump Expands the Trade Wars | False | | | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/cory-booker-hbcu-plan.html | Cory Booker Bets $100 Billion on Historically Black Colleges and Universities | False | By Nick Corasaniti | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/russia-navalny-video.html | From a Russian Banker, a $4 Million Mansion and a 200-Foot Yacht | False | By Anton Troianovski | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/middleeast/lebanon-protests-corruption.html | To Make Sense of Lebanonâ€šÃ„¸Ã´s Protests, Follow the Garbage | False | By Vivian Yee and Hwaida Saad | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/economy/trump-china-trade.html | Trump Warns Trade Talks With China May Last Past 2020 Election | False | By Katie Rogers, Keith Bradsher and Ana Swanson | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/design/Brooklyn-Historical-Society-deed-muslim.html | Brooklynâ€šÃ„¸Ã´s Muslim Presence Goes Back Centuries. Hereâ€šÃ„¸Ã´s Proof From 1643. | False | By Jennifer Schuessler | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/dance/kyle-marshall-bam-next-wave.html | A Choreographer Dances Out His Feelings About Race and Religion | False | By Gia Kourlas | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/stocks-fall-trump-china-trade-deal.html | Trump Volatility in Markets Is Back | False | By Matt Phillips | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Mariel Wamsley | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/realestate/culver-city-calif-a-movie-town-gets-a-remake.html | Culver City, Calif.: A Movie Town Gets a Remake | False | By Debra Kamin | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/movies/gotham-awards-netflix.html | Even at the Indie-Leaning Gotham Awards, Netflix Is a Juggernaut | False | By Kyle Buchanan | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/t-magazine/lynn-nottage-ekoi-sculpture.html | The African Sculpture One Playwright Looks at Every Day | False | By Emily Spivack | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-10 | https://www.nytimes.com/2019/12/03/science/foxes-tame-belyaev.html | Why Are These Foxes Tame? Maybe They Werenâ€šÃ„¸Ã´t So Wild to Begin With | False | By James Gorman | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/reader-center/minford-high-school-opioids.html | Tracking Down the Minford High School Class of 2000 | False | By Dan Levin | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/donald-trump-prince-andrew.html | â€šÃ‚Â¡I Donâ€šÃ„¸Ã´t Know Prince Andrew,â€šÃ„¸Ã´ Trump Says. Photos Say Otherwise. | False | By Iliana Magra | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-10 | https://www.nytimes.com/2019/12/03/reader-center/abortion-questions.html | What Happens if Roe Is Overturned? Answers to 7 Questions on the Battle Over Abortion | False | By Aidan Gardiner | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/middleeast/iran-protest-crackdown.html | Iran Used Firearms in Deadly Crackdown on Protesters, Officials Admit | False | By Farnaz Fassihi and Megan Specia | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/health/fda-nominee-hahn.html | F.D.A. Nominee Clears Senate Panel | False | By Sheila Kaplan | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/trump-deutsche-bank-subpoena.html | Trump Loses Appeal on Deutsche Bank Subpoenas | False | By David Enrich | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/t-magazine/michael-verheyden.html | A Furniture Designer Who Learned Under Raf Simons | False | By Samuel Rutter | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/dining/best-baking-cookbooks.html | These Are the Best Baking Cookbooks of 2019 | False | By Melissa Clark | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-15 | https://www.nytimes.com/2019/12/theater/theater-olympics-st-petersburg-russia.html | The Theater Olympics Bring a World of Drama Together | False | By Roslyn Sulcas | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/magazine/spaghetti-westerns-dubbing.html | Letter of Recommendation: Badly Dubbed Movies | False | By Mark Binelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/nyregion/hemp-marijuana-thc.html | Hemp or Pot Farm? Police and Thieves Canâ€šÃ„Â´t Always Tell | False | By Sarah Maslin Nir | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/nami-nori-review-pete-wells.html | Nami Nori Gets Hand Rolls Right, and Other Details Too | False | By Pete Wells | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/drinks/australian-whiskey.html | In the New World of Whiskeys, Australia Strives to Stand Out | False | By Clay Risen | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/parking-lot-death-redevelopment.html | Parking Lots, Once Asphalt Wasteland, Become Golden Opportunities | False | By Tom Acitelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/fashion/weddings/why-stress-when-you-can-see-a-wedding-therapist.html | Why Stress When You Can See a Wedding Therapist? | False | By Alyson Krueger | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/samoa-measles.html | Measles Outbreak Leads to Shutdown of Public Services in Samoa | False | By Elian Peltier | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/opinion/letters/dogs.html | Be More Like Your Dog: Show Compassion for Other Species | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/opinion/letters/trump-nato.html | Trumpâ€šÃ„Â´s Behavior at the NATO Meeting | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-15 | https://www.nytimes.com/2019/12/03/books/review/battling-bella-abzug-leandra-ruth-zarnow.html | The Pioneering Bella Abzug | False | By Gail Collins | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-02 | https://www.nytimes.com/2019/12/03/opinion/border-vote-catalonia-brexit.html | Outdated Borders Are Strangling Liberal Democracy | False | By Carles Puigdemont | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/opinion/letters/hearings-impeachment-trump.html | Reflections on the Impeachment Inquiry | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/nyc-restaurant-news.html | A Tour of the Japanese Table at Chikarashi Isso in the Financial District | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/kamala-harris-campaign-drops-out.html | Kamala Harris Says Sheâ€šÃ„Â´s Still â€šÃ„Â²in This Fight,â€šÃ„Â´ but Out of the 2020 Race | False | By Astead W. Herndon, Shane Goldmacher and Jonathan Martin | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/music/geffen-hall-philharmonic-lincoln-center.html | Geffen Hallâ€šÃ„Â´s Renovation Could Transform How We Hear It | False | By Anthony Tommasini | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/neediest-cases/dermatology-college-tuition.html | She Finished High School Early. College Tuition Could Hold Her Back. | False | By Elisha Brown | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-10 | https://www.nytimes.com/2019/12/03/well/eat/fake-meat-vs-real-meat.html | Fake Meat vs. Real Meat | False | By Anahad Oâ€šÃ„Â´Connor | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/asia/north-korea-resorts-sanctions.html | North Korea Touts New Resort, Seeking to Blunt U.N. Sanctions | False | By Choe Sang-Hun | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/georgetown-basketball-leblanc-akinjo.html | Georgetown Loses a Player Accused of Threats | False | By Victor Mather | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/impeachment-trump-intelligence-committee.html | Impeachment Report Says Trump Solicited Foreign Election Interference | False | By Michael D. Shear and Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-08 | https://www.nytimes.com/2019/12/03/style/tiny-modern-love-stories-we-were-so-fit-so-young-so-beautiful.html | Tiny Love Stories: â€šÃ„Â²We Were So Fit, So Young, So Beautifulâ€šÃ„Â´ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-29 | https://www.nytimes.com/2019/12/03/books/review/great-society-amity-shlaes.html | An Argument That Lyndon Johnsonâ€šÃ„Â´s Great Society Wasnâ€šÃ„Â´t So Great | False | By Binyamin Appelbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/italy-coffee-world-heritage.html | Italians Celebrate Their Coffee and Want the World to Do So, Too | False | By Elisabetta Povoledo | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/duncan-hunter-guilty-plea.html | Duncan Hunterâ€šÃ„Â´s Guilty Plea: Answers to 5 Crucial Questions | False | By Ruth Marvin Webster and Patrick J. Lyons | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/health/truvada-prep-hiv-gilead.html | 200,000 Uninsured Americans to Get Free H.I.V.-Prevention Drugs | False | By Donald G. McNeil Jr. | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-02 | https://www.nytimes.com/2019/12/03/opinion/the-year-2019-as-seen-by-five-artists.html | The Year 2019, as Seen by Five Artists | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/design/art-basel-miami-black-art.html | â€šÃ„Â²Who Owns Black Art?â€šÃ„Â´: A Question Resounds at Art Basel Miami | False | By John Eligon | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/trump-macron-nato.html | For Trump and Europe, a Surprising Role Reversal | False | By Mark Landler | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/nyregion/nyc-homeless-newark-housing-vouchers.html | They Ended Up in Decrepit Housing in Newark. Is New York to Blame? | False | By Nikita Stewart | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/opinion/kamala-harris-drop-out.html | Did We Ever Know the Real Kamala Harris? | False | By Miriam Pawel | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/books/review-dolphin-letters-elizabeth-hardwick-robert-lowell.html | â€šÃ„Â²The Dolphin Lettersâ€šÃ„Â´ Shine Light on a Famous Marital and Literary Scandal | False | By Parul Sehgal | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/health/drug-prices-pelosi-unions.html | Labor Unions Team Up With Drug Makers to Defeat Drug-Price Proposals | False | By Katie Thomas | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/hemp-producers-banks.html | Hemp Industry Is Cleared to Do Business With Banks | False | By Emily Flitter | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/dining/andre-daguin-dead.html | Andrã©Ã© Daguin Dies at 84; Chef Made Gascony (and a Dish) Famous | False | By William Grimes | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/elon-musk-defamation-trial.html | Elon Muskâ€šÃ„Â´s Defense: â€šÃ„Â²Pedo Guyâ€šÃ„Â´ Tweet Was a Generic Insult | False | By Niraj Chokshi and Eric A. Taub | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/supreme-court-montana-superfund.html | Supreme Court Considers Fight Over Superfund Site in Montana | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/technology/google-alphabet-ceo-larry-page-sundar-pichai.html | Era Ends for Google as Founders Step Aside From a Pillar of Tech | False | By Jack Nicas and Daisuke Wakabayashi | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/joe-biden-campaign-iowa.html | Joe Biden Still Wants to Win Iowa. Hereâ€šÃ„Â´s His Strategy. | False | By Katie Glueck | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/arts/turner-prize-winners.html | The Turner Prize Goes to â€šÃ„Â¶ All 4 Shortlisted Artists | False | By Alex Marshall | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/mckinsey-ICE-immigration.html | How McKinsey Helped the Trump Administration Carry Out Its Immigration Policies | False | By Ian MacDougall | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/world/europe/world-leaders-trump-frenemies.html | From Friends to Frenemies? Trumpâ€šÃ„Â´s Relationships With World Leaders | False | By Megan Specia | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/hockey/devils-fire-john-hynes.html | Devils Fire Coach John Hynes After Disappointing Start | False | By Allan Kreda | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/hockey/nhl-takeaways-cherry-babcock-peters.html | N.H.L. Takeaways: 3 Moves That Reflect a Cultural Shift in the Sport | False | By Andrew Knoll | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-09 | https://www.nytimes.com/2019/12/03/dining/gary-regan-dead.html | Gary Regan, Maestro of Mixology and Cocktail Culture, Dies at 68 | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/devos-student-loan-agency.html | DeVos Proposes New Agency, Run by Someone Else, for Student Loans | False | By Stacy Cowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/winter-storm-snowfall.html | Winter Storm Brings Snow to at Least 30 States | False | By Vanessa Swales | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/key-takeaways-impeachment-report.html | Key Takeaways From House Intelligence Committeeâ€šÃ„Â´s Impeachment Report | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/trump-trade-wars.html | Trump Inflames the Trade Wars, Again | False | By Katie Rogers, Jim Tankersley and Alan Rappeport | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/on-politics-kamala-harris.html | Where Harris Went Wrong | False | By Nick Corasaniti | 2020-02-05 | TX 8-856-321 |
| 2019-12-03 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/wayne-merry-dead.html | Wayne Merry, Climber Who Conquered El Capitan, Dies at 88 | False | By Daniel E. Slotnik | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/climate/carbon-dioxide-emissions.html | Carbon Dioxide Emissions Hit a Record in 2019, Even as Coal Fades | False | By Brad Plumer | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/opinion/iran-iraq-trump.html | Iran Is Crushing Freedom One Country at a Time | False | By Thomas L. Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/business/energy-environment/pge-camp-fire-report.html | Report Detailing PG&Eâ€šÃ„Â´s Failures Raises New Hurdles for Utility | False | By Ivan Penn and Peter Eavis | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/sports/pipeline-masters-florence-kelly-slater.html | Kelly Slater Wants to Surf in the Olympics. His Neighbor Is in the Way. | False | By John Branch | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/opinion/unc-silent-sam.html | Why Did U.N.C. Give Millions to a Neo-Confederate Group? | False | By William Sturkey | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/02/opinion/immigration-law.html | I Almost Lost My Career Because I Had the Wrong Passport | False | By Brooke Harrington | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/mueller-report-trump.html | Notes of Investigators Fill In Details of Key Events Examined by Mueller | False | By Maggie Haberman and Adam Goldman | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/03/arts/dc-fontana-star-trek.html | D.C. Fontana, First Female â€šÃ„Â²Star Trekâ€šÃ„Â´ Writer, Dies at 80 | False | By Liam Stack | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/03/opinion/ukraine-2016-election.html | Of All the Defenses of Trump, This Conspiracy Theory Is the Worst | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/nyregion/rikers-island-inmate-suicide.html | Guards Stood By for 7 Minutes as Inmate Tried to Hang Himself | False | By Ed Shanahan and William K. Rashbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/rudy-giuliani-calls-1.html | A Mysterious â€šÃ„Â²-1â€šÃ„Â´ and Other Call Records Show How Giuliani Pressured Ukraine | False | By Sharon LaFraniere and Julian E. Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/us/politics/republicans-ukraine-conspiracy-theory.html | G.O.P. Senators, Defending Trump, Embrace Debunked Ukraine Theory | False | By Catie Edmondson | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/pageoneplus/corrections-dec-4-2019.html | Corrections: Dec. 4, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-04 | https://www.nytimes.com/2019/12/03/todayspaper/quotation-of-the-day-to-make-sense-of-protests-in-lebanon-follow-the-garbage-trail.html | Quotation of the Day: To Make Sense of Protests in Lebanon, Follow the Garbage Trail | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/03/magazine/how-to-bake-the-perfect-madeleine.html | How to Bake the Perfect Madeleine | False | By Dorie Greenspan | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/03/sports/ncaafootball/lsu-ohio-state-cfp.html | For L.S.U., a Lot of Love in Polls, Not So Much in Playoff Rankings | False | By Billy Witz | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/trump-video-nato.html | Trump Abruptly Exits NATO Gathering After Embarrassing Video Emerges | False | By Annie Karni and Katie Rogers | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/television/whats-on-tv-wednesday-vikings-and-good-will-hunting.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Vikingsâ€šÃ„Â´ and â€šÃ„Â²Good Will Huntingâ€šÃ„Â´ | False | By Mariel Wamsley | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/nato-live-updates-trump-macron.html | Tensions Overshadow NATO Meeting Intended as Show of Unity | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/australia/medevac-refugees-repeal.html | Australia Revokes Medical Evacuations for Offshore Detainees | False | By Isabella Kwai | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/music/cecilia-bartoli.html | Cecilia Bartoli Has a New Role: Head of Monte Carloâ€šÃ„Â´s Opera | False | By Michael Cooper | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/george-nader-ahmad-khawaja.html | Prominent Political Donors Charged in Campaign Finance Scheme | False | By Daniel Victor | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/nyregion/comedy-club-barkers-macdougal.html | Secrets of the Oldest Comedy Club Barker on Macdougal Street | False | By Alex Traub | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-10 | https://www.nytimes.com/2019/12/04/well/move/exercise-aging-inflammation-muscles-age-seniors-elderly-older.html | 25 Again? How Exercise May Fight Aging | False | By Gretchen Reynolds | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/style/beauty-holiday-makeup-when-your-makeup-is-the-party.html | When Your Makeup Is the Party | False | By Crystal Martin | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/t-magazine/ts-holiday-issue-past-perfect.html | Tâ€šÃ„Â´s Holiday Issue: Past Perfect | False | By Hanya Yanagihara | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/upshot/fathers-parental-leave-unequal.html | Men Say They Want Paid Leave but Then Donâ€šÃ„Â´t Use All of It. What Stops Them? | False | By Claire Cain Miller | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/travel/how-to-travel-car-free-with-a-family.html | How to Travel Car-Free With a Family | False | By Lauren Matison | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/horse-racing/edwina-tops-alexander-horse-show-jumper.html | Edwina Tops-Alexander Knows Itâ€šÃ„Â´s Not All About Her | False | By Hannah Wulkan | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/fashion/watches-sound-patek-philippe.html | The Sound of Timekeeping | False | By Robin Swithinbank | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/pony-jumping-longines-masters.html | Pony Show Jumpers Deliver Big Thrills | False | By Lisa Cowan | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/technology/facebook-npe-team.html | Podcasts and Travel Apps? Facebook Is Working on Those | False | By Mike Isaac | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/impeachment-hearings.html | Key Moments from the First Impeachment Hearing in the Judiciary Committee | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/pete-buttigieg-votevets-endorsement.html | Liberal Veteransâ€šÃ„Ã´ Group Endorses Pete Buttigieg in 2020 Race | False | By Reid J. Epstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/climate/climate-change-acceleration.html | Climate Change Is Accelerating, Bringing World â€šÃ„Ã²Dangerously Closeâ€šÃ„Ã´ to Irreversible Change | False | By Henry Fountain | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/nyregion/new-york-terrorist-hezbollah.html | A Sleeper Agent Wanted to Cooperate. He Just Got 40 Years in Prison. | False | By Emily Palmer | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/technology/huawei-china-backlash.html | How Huawei Lost the Heart of the Chinese Public | False | By Li Yuan | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/abortion-bills-ohio-ectopic-pregnancy.html | New Abortion Bills Are So Tough That Some Conservatives Have Qualms | False | By Timothy Williams | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/french-fries-shortage.html | The French Fries Are Doing Just Fine | False | By Jacey Fortin | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/nyregion/nyc-cargo-bikes-delivery.html | Park It, Trucks: Here Come New Yorkâ€šÃ„Ã´s Cargo Bikes | False | By Winnie Hu and Matthew Haag | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/travel/Italian-food-in-Paris.html | Paris Might Be the Best City for Italian Food (Outside Italy) | False | By Seth Sherwood | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/arts/best-classical-music.html | Best Classical Music of 2019 | False | By Zachary Woolfe, Anthony Tommasini, Joshua Barone and Seth Colter Walls | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/t-magazine/gay-artwork-history.html | How Todayâ€šÃ„Ã´s Queer Artists Are Revising History | False | By Jesse Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/movies/best-films.html | Best Movies of 2019 | False | By A.O. Scott and Manohla Dargis | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/realestate/scarsdale-ny-a-pricey-suburb-with-an-old-world-air.html | Scarsdale, N.Y.: A Pricey Suburb With an Old World Air | False | By C. J. Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/fashion/craftsmanship-dice-kayek-micromega-baudoin-lange.html | Craftsmanship Times Three | False | By Elizabeth Paton | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/fashion/craftsmanship-glass-crystal-czech-republic.html | Czech Crystal, Poised to Sparkle | False | By Kathleen Beckett | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/television/trevor-noah-trump-macron.html | Trevor Noah Detects Some Tension Between Trump and Franceâ€šÃ„Ã´s President | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/fashion/craftsmanship-pietrasanta-italy-marble-bronze-henry-moore.html | In Italy, Art Becomes Reality | False | By Laura Rysman | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/asia/kim-jong-un-white-horse.html | Kim Jong-un Visits Sacred Mountain on Horseback. Analysts Watch His Next Move. | False | By Choe Sang-Hun | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/design/turner-prize.html | Whatâ€šÃ„Ã´s the Point of the Turner Prize, Anyway? | False | By Jason Farago | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-02 | https://www.nytimes.com/2019/12/04/opinion/our-future-depends-on-communities.html | Our Future Depends on Communities | False | By Raghuram G. Rajan | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/opinion/purdue-mitch-daniels-creatures.html | Black Scholars Are Not â€šÃ„Ã²Rare Creaturesâ€šÃ„Ã´ | False | By G. Gabrielle Starr | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/nyregion/buffalo-bishop-catholic-church-abuse.html | Buffalo Bishop Resigns After Scandal Over Secret List of Abusive Priests | False | By Sharon Otterman | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/dealbook/google-alphabet-founders-ceo.html | DealBook: Googleâ€šÃ„Ã´s Founders to Step Aside, Ending an Era | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/economy/elizabeth-warren-bank-mergers.html | Warren Takes Aim at Bank Mergers, a Sign of Her Presidential Intentions | False | By Jeanna Smialek | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/magazine/jailhouse-informant.html | How This Con Manâ€šÃ„Ã´s Wild Testimony Sent Dozens to Jail, and 4 to Death Row | False | By Pamela Colloff | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-06 | https://www.nytimes.com/2019/12/04/sports/football/minkah-fitzpatrick-trade-steelers.html | The Best N.F.L. Trade of the Season? Look to Pittsburgh | False | By Ben Shpigel | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/germany-assassination-russia.html | Germany Says Russia Is Suspected in Berlin Assassination | False | By Melissa Eddy and Katrin Bennhold | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-12 | https://www.nytimes.com/2019/12/04/parenting/i-feel-weird-lying-about-santa.html | I Feel Weird Lying About Santa | False | By Katherine Zoepf | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/movies/charlize-theron-bombshell.html | Charlize Theron on â€šÃ„Â²Bombshell,â€šÃ„Â´ Fox News and Harvey Weinstein | False | By Kyle Buchanan | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/technology/personaltech/silicon-valley-washington.html | Silicon Valley Learns Washingtonâ€šÃ„Â´s Language (and Vice Versa) | False | By David McCabe | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/technology/personaltech/turn-photos-into-paintings.html | From Camera Roll to Canvas: Make Art From Your Photos | False | By J. D. Biersdorfer | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-10 | https://www.nytimes.com/2019/12/04/science/bats-durians-indonesia.html | Theyâ€šÃ„Â´re Smelly and Spiky, and They Need Bats to Pollinate Them | False | By Karen Weintraub | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/members-house-judiciary-committee.html | Here Are the Key Members to Watch on the House Judiciary Committee | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/middleeast/syria-health-workers-persecution.html | In Syria, Health Workers Risk Becoming â€šÃ„Â²Enemies of the Stateâ€šÃ„Â´ | False | By Rick Gladstone and Malachy Browne | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/houston-rockets-james-harden-san-antonio-spurs-nba.html | James Harden Dunked It. Ruling No Basket. | False | By Victor Mather | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-11 | https://www.nytimes.com/2019/12/04/dining/the-years-best-pastry-cookbooks.html | The Yearâ€šÃ„Â´s Best Pastry Cookbooks | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/food-stamps.html | Hundreds of Thousands Are Losing Access to Food Stamps | False | By Lola Fadulu | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/health/hospitals-trump-prices-transparency.html | Hospitals Sue Trump to Keep Negotiated Prices Secret | False | By Reed Abelson | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/t-magazine/park-hyatt-kyoto.html | A New Hotel Embraces Kyotoâ€šÃ„Â´s Old Soul | False | By Artie Niederhoffer | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/france-strike-macron.html | French Strikes Are a Fresh Test for Macron | False | By Adam Nossiter | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/realestate/2-3-million-homes-in-pennsylvania-new-mexico-and-illinois.html | $2.3 Million Homes in Pennsylvania, New Mexico and Illinois | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/realestate/house-hunting-in-the-canary-islands-a-villa-near-the-ocean.html | House Hunting in the Canary Islands: A Villa Near the Ocean | False | By Lana Bortolot | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/united-nations-aid-programs.html | U.N. Asks for Record Funds for Aid Programs | False | By Nick Cumming-Bruce | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/asia/afghanistan-tetsu-nakamura-dead.html | â€šÃ„Â²He Showed Us Lifeâ€šÃ„Â´: Japanese Doctor Who Brought Water to Afghans Is Killed | False | By Zabihullah Ghazi, Mujib Mashal and Fahim Abed | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2020-01-12 | https://www.nytimes.com/2019/12/04/books/review/this-is-happiness-niall-williams.html | Once Upon a Time in Ireland | False | By Elizabeth Graver | 2020-03-04 | TX 8-861-157 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/giuliani-europe-impeachment.html | Giuliani, Facing Scrutiny, Travels to Europe to Interview Ukrainians | False | By Kenneth P. Vogel and Benjamin Novak | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/magazine/jeopardy-alex-trebek-cancer.html | How Watching â€šÃ„Â²Jeopardy!â€šÃ„Â´ Together Helped Me Say Goodbye to My Father | False | By Sam Anderson | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-17 | https://www.nytimes.com/2019/12/04/science/great-auks-extinction.html | Why the Great Auk Is Gone for Good | False | By Cara Giaimo | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/t-magazine/rhett-baruch.html | A Design Dealer Who Lives Among His Wares | False | By Max Berlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/opinion/letters/trump-kevin-dowd.html | Kevin Dowdâ€šÃ„Â´s Defense of President Trump | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/fashion/barneys-is-gone-where-should-you-shop-next.html | Barneys Is Gone. Where Should You Shop Next? | False | By Jon Caramanica | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/opinion/letters/air-pollution-health.html | When Breathing Clean Air Is the Goal | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/climate/florida-keys-climate-change.html | Florida Keys Deliver a Hard Message: As Seas Rise, Some Places Canâ€šÃ„Ât Be Saved | False | By Christopher Flavelle and Patricia Mazzei | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-02 | https://www.nytimes.com/2019/12/04/opinion/women-chefs.html | Our Place at the Table | False | By Dominique Crenn | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/media/2020-sundance-film-festival.html | Sundance Gets Real, With a Lineup of Newsy Films for 2020 | False | By Nicole Sperling | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/music/herbie-hancock-jazz-competition.html | Russian Guitarist Wins Herbie Hancock Jazz Competition | False | By Giovanni Russonello | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/theater/barber-shop-chronicles-review.html | Review: â€šÃ„Ã²Barber Shop Chroniclesâ€šÃ„Ã´ Offers an Exhilarating Sanctuary | False | By Ben Brantley | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/books/review-crying-book-heather-christle.html | â€šÃ„Ã²The Crying Bookâ€šÃ„Ã´ Follows the Many Tracks of Our Tears | False | By Jennifer Szalai | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2020-01-06 | https://www.nytimes.com/2019/12/04/arts/music/gaye-su-akyol-turkish-rock-psychedelia.html | Turkeyâ€šÃ„Ã´s Psychedelic Rock Star Speaks Her Mind, Ambiguously | False | By Alex Marshall | 2020-03-04 | TX 8-861-157 |
| 2019-12-04 | 2019-12-06 | https://www.nytimes.com/2019/12/04/climate/nyt-climate-newsletter-holiday-lights.html | One Thing You Can Do: Be Smart About Holiday Lights | False | By Kyla Mandel, Nadja Popovich and Lisa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/style/bruce-weber-photography.html | The Quiet Return of Bruce Weber and Mario Testino | False | By Jacob Bernstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/media/viacom-cbs-merger.html | Young Sheldon, Meet SpongeBob: CBS and Viacom Are Back Together | False | By Edmund Lee | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-13 | https://www.nytimes.com/2019/12/04/arts/design/new-york-art-galleries.html | New York Art Galleries: What to See Right Now | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/football/why-was-ron-rivera-fired.html | Ron Rivera Led the Panthers to a Super Bowl. The Owner Who Fired Him Wasnâ€šÃ„Ã´t Around Then. | False | By Ken Belson | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/miss-ukraine-veronika-didusenko.html | A Divorced Mother Sues After Losing Her Title as Miss Ukraine | False | By Iliana Magra | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/jewish-graves-france-desecrated.html | Jewish Graves Desecrated in Historic French Cemetery | False | By Adam Nossiter | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/turley-impeachment.html | Trump Blocked Key Impeachment Witnesses. Should Congress Wait? | False | By Charlie Savage | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/pete-buttigieg-campaign-black-voters.html | What Happened When Pete Buttigieg Toured the South to Meet Black Voters | False | By Reid J. Epstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-06 | https://www.nytimes.com/2019/12/04/arts/show-us-your-wall-rachel-kushner.html | Debts of Gratitude Paid in Paintings, Silkscreens and Collages | False | By Brett Sokol | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/style/awkwafina-amazon-maisel.html | Jennifer Lopez, Awkwafina and Adam Driver at the Gotham Awards | False | By Ben Widdicombe | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/movies/new-york-film-critics-circle-the-irishman.html | New York Film Critics Circle Picks â€šÃ„Ã²The Irishmanâ€šÃ„Ã´ as Best Film | False | By Kyle Buchanan | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/dance/dormeshia-and-still-you-must-swing-review.html | Review: The Tap Dancer Dormeshia Finds Her Groove, and Then Some | False | By Gia Kourlas | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/trump-impeachment.html | Scholars Call Trumpâ€šÃ„Ã´s Actions on Ukraine an Impeachable Abuse of Power | False | By Nicholas Fandos and Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/barr-police.html | Barr Says Communities That Protest the Police Risk Losing Protection | False | By Katie Benner | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/design/museum-of-graffiti-miami.html | A Graffiti Museum Where the Writers Are in Charge | False | By Jon Caramanica | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/opinion/trump-impeachment-hearings.html | Do Voters Even Care About the Articles of Impeachment? | False | By Michael Tomasky | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/neediest-cases/food-insecure-tennessee.html | When She Sees Children in Need, â€šÃ„Ã²Just Bring Them Inâ€šÃ„Ã´ | False | By Cari Wade Gervin | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/allan-gerson-dead.html | Allan Gerson, Who Sought Justice for Terror Victims, Dies at 74 | False | By Katharine Q. Seelye | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/cia-torture-drawings.html | What the C.I.A.â€šÃ„Ã´s Torture Program Looked Like to the Tortured | False | By Carol Rosenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/rep-denny-heck-washington.html | Denny Heck, a Washington Democrat, Wonâ€šÃ„Ã´t Seek House Re-election | False | By Liam Stack | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/jimmy-carter-hospital.html | Jimmy Carter Released From Hospital | False | By Peter Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-10 | https://www.nytimes.com/2019/12/04/arts/dance/sara-mearns-caleb-teicher-joyce-season.html | Sara Mearns and Caleb Teicher to Debut Shows at the Joyce | False | By Peter Libbey | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/basketball/adam-sandler-nba-knicks.html | Adam Sandler Is Betting the N.B.A. (and Knicks) Can Take a Joke | False | By Harvey Araton | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/style/world-of-interiors.html | Inside The World of Interiors, Condã'åÂ© Nastâ€šÃ„Ã´s Secret Weapon | False | By Steven Kurutz | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/baseball/mets-steve-cohen.html | Steve Cohen in Talks to Buy Majority of Mets From Wilpons | False | By Kevin Draper, Emily Flitter, Danielle Allentuck and Kate Kelly | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/obituaries/carolyn-konheim-dead.html | Carolyn Konheim, Foe of All That Befouled a City, Dies at 81 | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/karlan-feldman-turley-gerhardt.html | Key Excerpts From Legal Scholarsâ€™ Arguments on Impeachment | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-06 | https://www.nytimes.com/2019/12/04/movies/knives-and-skin-review.html | â€˜Knives and Skinâ€™ Review: â€˜Twin Peaksâ€™ Redux? Not Quite | False | By Ben Kenigsberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/nato-future-trump-macron.html | With Internal Squabbling on Vivid Display, Whatâ€™s Next for NATO? | False | By Steven Erlanger and David E. Sanger | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/biden-tax-plan.html | Biden Proposes Smaller Tax Increases Than Rivals Do | False | By Jim Tankersley | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/california-homeless-matthew-doherty-trump.html | Trump Fired Him. Now California Has Made Him a Homelessness Adviser. | False | By Jose A. Del Real | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/2019/12/04/arts/music/joe-smith-dead.html | Joe Smith, Career-Making Record Executive, Is Dead at 91 | False | By Ben Sisario | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/howard-cruse-dead.html | Howard Cruse Dies at 75; His Cartoons Explored Gay Life | False | By Richard Sandomir | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/obituaries/josie-rubio-dead.html | Josie Rubio, 42, Dies; Wrote of Dating While Terminally Ill | False | By Daniel E. Slotnik | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/hockey/devils-ray-shero-john-hynes.html | How the Devilsâ€™ Season Went Wrong | False | By Dave Caldwell | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/business/china-dna-science-surveillance.html | Chinaâ€™s Genetic Research on Ethnic Minorities Sets Off Science Backlash | False | By Sui-Lee Wee and Paul Mozur | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-09 | https://www.nytimes.com/2019/12/04/reader-center/holiday-cookies.html | How the â€˜Babe Ruth of Cookiesâ€™ Brought Us a Dozen Dazzling Holiday Recipes | False | By Jake Lucas | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-17 | https://www.nytimes.com/2019/12/04/science/nasa-parker-solar-probe-pictures.html | NASAâ€™s Parker Solar Probe Is Unlocking the Sunâ€™s Mysteries | False | By Kenneth Chang | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/middleeast/netanyahu-pompeo-iran-israel.html | Netanyahu and Pompeo Seek Heightened Pressure on Iran in Wake of Violent Protests | False | By Lara Jakes and Isabel Kershner | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/sports/baseball/zack-wheeler-cole-hamels.html | Baseball Free Agency: Power Starts Shifting Back to Players | False | By Tyler Kepner | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-07 | https://www.nytimes.com/2019/12/04/movies/billy-dee-williams-not-gender-fluid.html | Billy Dee Williams Says Pronoun Use Did Not Mean â€˜Gender-Fluidâ€™ | False | By Maya Salam | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-10 | https://www.nytimes.com/2019/12/04/well/live/diabetes-in-mothers-raises-heart-risks-in-children.html | Diabetes in Mothers Raises Heart Risks in Children | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-08 | https://www.nytimes.com/interactive/2019/12/04/realestate/05hunt-polanyi.html | Would You Consider Living on Roosevelt Island? Two Newcomers Look There for the â€˜Flow of Lifeâ€™ | False | By Joyce Cohen | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/iran-missiles-iraq.html | Iran Is Secretly Moving Missiles Into Iraq, U.S. Officials Say | False | By Julian E. Barnes and Eric Schmitt | 2020-02-05 | TX 8-856-321 |
| 2019-12-04 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/democratic-debate-white-candidates.html | For Democrats, #DebatesSoWhite | False | By Lisa Lerer | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/style/pantone-color-2020-classic-blue.html | Pantone Declares Another Year of Blue | False | By Jessica Testa | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/trump-sudan-diplomacy.html | Trump Administration Moves to Upgrade Diplomatic Ties With Sudan | False | By Edward Wong | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/opinion/venezuela-crisis.html | Venezuelansâ€™ Struggle to Survive, Told in Pictures | False | By Nicholas Kristof and Fabiola Ferrero | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/nyregion/nicholas-feliciano-rikers-island-suicide.html | He Waited 6 Hours for Help at Rikers. Then He Tried to Hang Himself. | False | By Jan Ransom | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/middleeast/iran-protests-rouhani-Khamenei.html | Iranâ€™s Leaders Soften Stance on Protesters | False | By Farnaz Fassihi and Rick Gladstone | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/health/cancer-hair-dye-black-women.html | Hair Dyes and Straighteners May Raise Breast Cancer Risk for Black Women | False | By Roni Caryn Rabin | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/arts/television/impeachment-hearings-review.html | The Impeachment Show Fleshes Out Its Back Story | False | By James Poniewozik | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/04/technology/google-larry-page-sergey-br.html | How Googleâ€™s Â´s Founders Slowly Stepped Away From Their Company | False | By Jack Nicas, Conor Dougherty and Daisuke Wakabayashi | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/04/movies/midnight-family-review.html | â€˜Â²Midnight Familyâ€™Â´ Review: The Night Stalkers of Mexico City | False | By Manohla Dargis | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/hawaii-pearl-harbor-base-shooting.html | Pearl Harbor Shooting Leaves 2 Workers Dead and 1 Injured | False | By Michelle Broder Van Dyke, Mihir Zaveri and Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/opinion/kamala-harris-out.html | Kamala Decamps, Iowaâ€™s Â´s Still Crowded, Trumpâ€™s Â´s Still Trump | False | By Gail Collins | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/pageoneplus/corrections-dec-5-2019.html | Corrections: Dec. 5, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/us/politics/trump-impeachment-inquiry.html | Mocked Abroad and Assailed at Home, Trump Returns to Face Impeachment | False | By Peter Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/technology/huawei-fcc-lawsuit.html | Huawei Sues the F.C.C., Ramping Up Fight With Critics and Foes | False | By Raymond Zhong | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/04/theater/harry-townsend-last-stand-review.html | Review: Facing Lifeâ€™s Â´s Final Stretch in â€˜Â²Harry Townsendâ€™s Â´s Last Standâ€™Â´ | False | By Elisabeth Vincentelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/world/europe/aalst-carnival-unesco.html | Anti-Semitic Imagery Could Cost Belgian Carnival Its UNESCO Status | False | By Claire Moses | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/todayspaper/quotation-of-the-day-tension-as-scholars-debate-if-case-was-made-to-impeach.html | Quotation of the Day: Tension as Scholars Debate If Case Was Made to Impeach | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/04/nyregion/tekashi-69-sentencing.html | Tekashi69 Is Praised by Prosecutors, Who Urge a Lenient Sentence | False | By Ed Shanahan and Benjamin Weiser | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/04/world/europe/britain-election-women-threats.html | Threats and Abuse on Campaign Trail: A Grim Reality for U.K. Female Candidates | False | By Megan Specia | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/magazine/how-to-pluck-a-feather.html | How to Pluck a Feather | False | By Malia Wollan | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/style/makeup-palettes-influencer-eye-shadow.html | Palettes Are What Every Teen Wants for the Holidays | False | By Sanam Yar | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/us/texas-private-border-wall.html | Texas Judge Blocks Construction of Private Border Wall, for Now | False | By Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/arts/television/whats-on-tv-thursday-gone-girl-and-a-new-holiday-favorite.html | Whatâ€™s Â´s on TV Thursday: â€˜Â²Gone Girlâ€™Â´ and a New Holiday Favorite | False | By Mariel Wamsley | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-02 | https://www.nytimes.com/2019/12/05/opinion/argentina-cristina-fernandez-de-kirchner.html | A New Evita Rises in Argentina | False | By Pola Oloixarac | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/sports/fifa-teixeira-qatar-2022-bribes.html | Did FIFA Accidentally Confirm a World Cup Bribery Scandal? | False | By Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/business/equinox-trainers-hunger-games.html | Working at Equinox: â€˜Â²Itâ€™s Â´s Very Hunger Gamesâ€™Â´ | False | By David Yaffe-Bellany | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/nyregion/nyc-taxi-medallions-freidman.html | The Epic Rise and Hard Fall of New Yorkâ€™s Â´s Taxi King | False | By Brian M. Rosenthal | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/television/late-night-trevor-noah-nato-trump.html | Late Night Canâ€™t Â´t Get Enough of World Leaders Laughing at Trump | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/world/asia/afghanistan-aid-world-bank.html | Afghanistan Needs Billions in Aid Even After a Peace Deal, World Bank Says | False | By Mujib Mashal | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/asia/japan-economy-stimulus-shinzo-abe.html | Japan Plans to Spend $120 Billion to Stimulate Slowing Economy | False | By Motoko Rich | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/arts/paris-musicals.html | For Entertaining Musicals, Look No Further Than â€˜Â¶ Paris | False | By Laura Cappelle | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/magazine/judge-john-hodgman-on-where-midtown-ends.html | Judge John Hodgman on Where Midtown Ends | False | By Judge John Hodgman | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/magazine/alex-jones-infowars.html | I Worked for Alex Jones. I Regret It. | False | By Josh Owens | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/books/critics-roundtable-year-in-books.html | Times Critics Discuss Their Year in Books, From New Talents to Old Favorites | False | By Dwight Garner, Parul Sehgal and Jennifer Szalai | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-15 | https://www.nytimes.com/2019/12/05/books/review/agathe-or-the-forgotten-sister-robert-musil.html | â€šÃ¹'The Man Without Qualitiesâ€šÃ¹'Â´ Acquires a New Volume | False | By Lisa Appignanesi | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/books/review/julie-andrews-by-the-book-interview.html | Edelweiss, Edelweiss? Julie Andrews Loves Reading About 18th-Century Plant Hunters | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/books/review/crime-fiction-stasio-best.html | The Best Crime Novels of the Year | False | By Marilyn Stasio | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/upshot/impeachment-biggest-issue-voters-poll.html | What Is Votersâ€šÃ¹'Â´ Highest Priority? Thereâ€šÃ¹'Â´s a Way to Find Out | False | By Lynn Vavreck, John Sides and Chris Tausanovitch | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/style/manheimer-lost-jewish-brands-of-berlin.html | The Lost Jewish Brands of Berlin | False | By Vanessa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/horse-racing/hong-kong-international-races.html | Hong Kong Horses Ready for All-Comers in Hong Kong Races | False | By Amanda Duckworth | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/horse-racing/hong-kong-horse-racing-jockey-william-nader.html | For William Nader, a Lifetime With Horse Racing | False | By Tom Pedulla | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-12 | https://www.nytimes.com/2019/12/05/style/spotify-hacked-what-to-do.html | Whoâ€šÃ¹'Â´s Hacking Your Spotify? | False | By Jonah E. Bromwich | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/Elizabeth-Warren-tax-increases.html | Could Tax Increases Speed Up the Economy? Democrats Say Yes | False | By Jim Tankersley | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-05 | https://www.nytimes.com/2019/12/05/sports/football/thursday-night-football-cowboys-bears.html | The Cowboys Look for Their Offense Against the Bears | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/horse-racing/frankie-dettori-jockey.html | Frankie Dettori Deeply Knows His Horses | False | By Tom Pedulla | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/sports/football/ohio-high-school-marion-local.html | Football Is Dying in Ohio. A Coach in This County Made It Thrive. | False | By Joe Drape | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/arts/best-performances.html | Best Performances of 2019 | False | By Wesley Morris | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/business/chuck-robbins-cisco-corner-office.html | How a Preacherâ€šÃ¹'Â´s Grandson From Rural Georgia Grew Up to Lead Cisco | False | By David Gelles | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/t-magazine/blue-hill-gregg-moore-ceramics.html | When the Whole-Animal Ethos Includes the Dinner Plates | False | By Nick Marino | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/business/holiday-tip-doorman-nanny-dog-walker-barber.html | How to Tip at the Holidays, According to Doormen, and Nannies, and Weed Guys, andâ€šÃ¹'Â¶ | False | By Julia Rothman and Shaina Feinberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/nyregion/queens-gang-shooting-aamir-griffin.html | After 32 Shooting Victims, a Rallying Cry: â€šÃ¹'ªStop the Bleedingâ€šÃ¹'Â´ | False | By Edgar Sandoval | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/books/times-critics-top-books-of-2019.html | Times Criticsâ€šÃ¹'Â´ Top Books of 2019 | False | By Dwight Garner, Parul Sehgal and Jennifer Szalai | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/arts/music/best-albums.html | Best Albums of 2019 | False | By Jon Pareles and Jon Caramanica | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/travel/36-hours-in-hobart-and-environs.html | 36 Hours in Hobart (and Environs) | False | By Justin Bergman | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/world/americas/amazon-fires-bolsonaro-photos.html | â€šÃ¹'ªThe Amazon Is Completely Lawlessâ€šÃ¹'´: The Rainforest After Bolsonaroâ€šÃ¹'Â´s First Year | False | By Victor Moriyama and Matt Sandy | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-02 | https://www.nytimes.com/2019/12/05/opinion/jack-ma-africa-digital-economy.html | African Entrepreneurs Will Drive the Next Digital Revolution | False | By Jack Ma | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/gm-lg-battery.html | G.M. Venture to Create Ohio Battery Plant and 1,100 Jobs | False | By Neal E. Boudette | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/dealbook/trade-technology-digital-tax.html | How Disputes Over Big Tech Are Disrupting Global Trade | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/the-wolf-hour-review.html | â€šÃ¹'ªThe Wolf Hourâ€šÃ¹'Â´ Review: Panic in the City | False | By Jeannette Catsoulis | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/a-million-little-pieces-review.html | â€šÃ¹'ª'A Million Little Piecesâ€šÃ¹'Â´ Review: Cracking Up | False | By Jeannette Catsoulis | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/when-lambs-become-lions-review.html | â€šÃ„Ã¹When Lambs Become Lionsâ€šÃ„Ã´ Review: An Ivory Poacherâ€šÃ„Ã´s Perspective | False | By Glenn Kenny | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/little-joe-review.html | â€šÃ„Ã¹Little Joeâ€šÃ„Ã´ Review: This Flower Can Dispense Joy, but It Has Demands | False | By Glenn Kenny | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/in-fabric-review.html | â€šÃ„Ã¹In Fabricâ€šÃ„Ã´ Review: The Dress Is Possessed. But It Was on Sale. | False | By Glenn Kenny | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/daniel-isnt-real-review.html | â€šÃ„Ã¹Daniel Isnâ€šÃ„Ã´t Realâ€šÃ„Ã´ Review: Even an Imaginary Friend Can Hurt You | False | By Teo Bugbee | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/a-german-youth-review.html | â€šÃ„Ã¹A German Youthâ€šÃ„Ã´ Review: Lights, Camera, Guerrilla Tactics? | False | By Ben Kenigsberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/jeep-ecodiesel-engine.html | For Moving Mountains, or Climbing Them, Jeepâ€šÃ„Ã´s Wrangler Goes Diesel | False | By Jerry Garrett | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/united-ceo-oscar-munoz.html | United C.E.O. Munoz to Step Down, 5 Years After Leading Turnaround | False | By Niraj Chokshi | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/realestate/where-is-the-dog-poop-in-new-york-city.html | Where Is the Dog Poop in New York City? | False | By Michael Kolomatsky | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/the-aeronauts-review.html | â€šÃ„Ã¹The Aeronautsâ€šÃ„Ã´ Review: High Anxiety | False | By Jeannette Catsoulis | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/pelosi-impeachment.html | Pelosi Says House Will Draft Impeachment Charges Against Trump | False | By Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/business/italy-china-far-right.html | The Chinese Roots of Italyâ€šÃ„Ã´s Far-Right Rage | False | By Peter S. Goodman and Emma Bubola | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/fox-news-mcdougal.html | Karen McDougal, Who Claimed Trump Affair, Sues Fox News | False | By Nicholas Bogel-Burroughs | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-02 | https://www.nytimes.com/2019/12/05/opinion/22-things-that-happened-for-the-first-time-in-2019.html | 22 Things That Happened for the First Time in 2019 | False | By Tricia Tisak | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/visa-applications-social-media.html | Trump Administration Sued Over Social Media Screening for Visa Applicants | False | By Charlie Savage | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/europe/christmas-tree-trafalgar-square.html | â€šÃ„Ã¹A Present From Norway and Itâ€šÃ„Ã´s Deadâ€šÃ„Ã´: Christmas Tree Unites London in Dismay | False | By Iliana Magra | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-15 | https://www.nytimes.com/2019/12/05/books/review/lisa-cline-ransome-raul-colon-stacy-innerst-picture-book-biographies.html | The Stories Behind American Heroes, Made Accessible to Kids | False | By Marjorie Ingall | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-09 | https://www.nytimes.com/2019/12/05/arts/music/vittorio-grigolo.html | Vittorio Grigolo, Star Tenor, Fired for â€šÃ„Ã¹Inappropriateâ€šÃ„Ã´ Behavior | False | By Michael Cooper | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-07 | https://www.nytimes.com/2019/12/05/us/colorism-amazon-skin-lightning-bleaching.html | Fight Against Colorism Takes On Amazon: Beauty â€šÃ„Ã²Cannot Be One Skin Colorâ€šÃ„Ã´ | False | By Sandra E. Garcia | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/t-magazine/mens-gloves.html | Menâ€šÃ„Ã´s Gloves to Get You Through the Winter | False | By Mari Maeda and Yuji Oboshi | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/ncaabasketball/kentucky-michigan-london.html | Kentucky and Michigan to Play a Game in London Next Season | False | By Jon Rothstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/luke-walton-kelli-tennant-lawsuit.html | Lawsuit Against Luke Walton Is Dropped | False | By Victor Mather | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/music/stephen-cleobury-dead.html | Stephen Cleobury, Longtime Leader of Fabled Choir, Dies at 70 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/europe/zelensky-ukraine-russia.html | Zelenskyâ€šÃ„Ã´s Opponents Fear He Is Ready to Capitulate to Russia | False | By Andrew E. Kramer | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/the-disappearance-of-my-mother-review.html | â€šÃ„Ã¹The Disappearance of My Motherâ€šÃ„Ã´ Review: Sonâ€šÃ„Ã´s View of a Model Parent | False | By A.O. Scott | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-07 | https://www.nytimes.com/2019/12/05/arts/music/porgy-bess-met-opera.html | â€šÃ„Ã¹Porgy and Bess,â€šÃ„Ã´ a Hit for the Met Opera, Gets an Encore | False | By Michael Cooper | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/asia/north-korea-trump-dotard.html | North Korea Threatens New â€šÃ¬Â²Dotardâ€šÃ¬Â´ Insults if Trump Revives Name-Calling | False | By Choe Sang-Hun | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/style/nancy-pelosi-pantsuit-impeachment.html | Nancy Pelosi and the Persistent White Pantsuit | False | By Vanessa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/joe-biden-push-ups.html | Joe Biden Trades Barbs With Voter in Iowa: â€šÃ¬Â²Youâ€šÃ¬Â´re a Damn Liarâ€šÃ¬Â´ | False | By Thomas Kaplan and Katie Glueck | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-11 | https://www.nytimes.com/2019/12/05/dining/australian-barbecue.html | The Fiery New World of Australian Barbecue | False | By Besha Rodell | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-02 | https://www.nytimes.com/2019/12/05/opinion/digital-technology-brain.html | Our Brains Are No Match for Our Technology | False | By Tristan Harris | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/tufts-sackler-name-opioids.html | Tufts Removes Sackler Name Over Opioids: â€šÃ¬Â²Our Students Find It Objectionableâ€šÃ¬Â´ | False | By Ellen Barry | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/climate/california-fire-insurance-climate.html | California Bans Insurers From Dropping Policies Made Riskier by Climate Change | False | By Christopher Flavelle and Brad Plumer | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/music/heartbeat-opera-freischutz-review.html | Review: An Eerie Shift Translates â€šÃ¬Â²Der FreischÃ¼tzâ€šÃ¬Â´ to Texas | False | By Anthony Tommasini | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/trump-supreme-court-mazars.html | Trump Again Asks Supreme Court to Bar Release of His Financial Records | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/cory-booker-democrats-2020.html | Democrats Ask: Do We Really Want an All-White Final Four? | False | By Nick Corasaniti, Jennifer Medina and Lisa Lerer | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/health/vaping-teenagers-tobacco.html | Nearly a Third of Teens Use One or More Tobacco Products | False | By Jan Hoffman and Sheila Kaplan | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/energy-environment/saudi-aramco-ipo.html | Saudi Aramco to Raise $25.6 Billion in Biggest I.P.O. Ever | False | By Kate Kelly and Stanley Reed | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2020-08-23 | https://www.nytimes.com/2019/12/05/well/your-mom-is-wrong-your-vegetarian-diet-did-not-cause-cancer.html | Your Mom Is Wrong Your Vegetarian Diet Did Not Cause Cancer | False | By Jen Gunter | 2020-10-13 | TX 8-913-823 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/middleeast/israel-netanyahu.html | Charges Planned Against Netanyahu Aides in Submarine Graft Scandal | False | By David M. Halbfinger and Isabel Kershner | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/nancy-pelosi-dont-mess-with-me.html | Pelosi Denies â€šÃ¬Â²Hateâ€šÃ¬Â´ for Trump, Who Accuses Her of Having a â€šÃ¬Â²Nervous Fitâ€šÃ¬Â´ | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-10 | https://www.nytimes.com/2019/12/05/arts/dance/jennifer-tipton-receives-cage-cunningham-fellowship.html | The Cage Cunningham Fellowship Puts a Spotlight on Light | False | By Peter Libbey | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/music/christmas-holiday-albums.html | New Holiday Music Playlist: Tunes That Soothe, Provoke and Share a Joke | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-11 | https://www.nytimes.com/2019/12/05/dining/best-cheap-restaurants-nyc.html | Eating Globally: Hungry Cityâ€šÃ¬Â´s Top 10 Restaurants of 2019 | False | By Ligaya Mishan | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-11 | https://www.nytimes.com/2019/12/05/dining/cheap-eats-nyc.html | The Best Bites of 2019, From Around the World to New York | False | By Ligaya Mishan | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/television/l-word-generation-q-review.html | â€šÃ¬Â²The L Word: Generation Qâ€šÃ¬Â´ Review: New Vision, Old Blind Spots | False | By Elisabeth Vincentelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/europe/london-bridge-attack-extremist.html | Portrait of London Bridge Killer, in His Own Words | False | By Ceylan Yeginsu | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/science/forests-fragmentation-wildlife.html | Fractured Forests Are Endangering Wildlife, Scientists Find | False | By Carl Zimmer | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/letters/teenage-suicide-social-media.html | Teenage Suicide and Social Media | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/letters/trump-nato.html | Trump Gets â€šÃ¬Â²a Dose of His Own Medicineâ€šÃ¬Â´ at NATO | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/americas/evo-morales-election.html | Election Fraud Aided Evo Morales, International Panel Concludes | False | By Anatoly Kurmanaev | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/michael-bloomberg-gun-control-plan.html | Bloomberg Proposes Sweeping Gun Agenda, Including Federal Licensing | False | By Alexander Burns | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-05 | 2019-12-11 | https://www.nytimes.com/2019/12/05/dining/drinks/best-wines.html | Our Criticâ€šÃ„Ã´s Best Wine Moments of 2019 | False | By Eric Asimov | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/education/william-e-macaulay-dead.html | William E. Macaulay, 74, Booster of Tuition-Free Education, Dies | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/mississippi-schools-naep.html | There Is a Right Way to Teach Reading, and Mississippi Knows It | False | By Emily Hanford | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/portrait-of-a-lady-on-fire-review.html | â€šÃ„Ã²Portrait of a Lady on Fireâ€šÃ„Ã´ Review: A Brush With Passion | False | By A.O. Scott | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/europe/big-brother-spain-sexual-assault.html | Spainâ€šÃ„Ã´s â€šÃ„Ã²Big Brotherâ€šÃ„Ã´ Accused of Recording Sexual Assault and Making Victim Watch | False | By Raphael Minder | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-07 | https://www.nytimes.com/2019/12/05/arts/robert-krulwich-radiolab-retire.html | Robert Krulwich Will Retire From â€šÃ„Ã²Radiolabâ€šÃ„Ã´ in January | False | By Nancy Coleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/impeachment-pardon-power.html | The Presidentâ€šÃ„Ã´s Pardon Power May Be Weaker Than It Seems | False | By Martin H. Redish | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/opec-oil-production-cuts.html | OPEC and Russia Agree to Cuts in Oil Production to Push Up Prices | False | By Clifford Krauss | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/style/should-we-lie-to-my-parents.html | Should We Lie to My Parents? | False | By Philip Galanes | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/buttigieg-mckinsey.html | Buttigiegâ€šÃ„Ã´s Untenable Vow of Silence | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/health/health-spending-medical-costs.html | Health Spending Grew Modestly, New Analysis Finds | False | By Abby Goodnough and Margot Sanger-Katz | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/world/europe/france-strike-macron.html | General Strike in France Challenges Macronâ€šÃ„Ã´s Latest Ambition for Change | False | By Adam Nossiter | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/television/spongebob-musical-work-in-progress-taskmaster.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/letters/hearings-trump-impeachment.html | Impeaching Trump: Rush or Wait? | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-08 | https://www.nytimes.com/2019/12/05/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/pfas-water-contamination.html | Government Studying Widely Used Chemicals Linked to Health Issues | False | By Eric Lipton | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/music/nyc-this-weekend-classical-music.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/theater/nyc-this-weekend-theater.html | 15 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/music/san-francisco-opera-eun-sun-kim.html | San Francisco Opera Names a New Conductor. Sheâ€šÃ„Ã´s Making History. | False | By Michael Cooper | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/raeanne-rubenstein-dead.html | Raeanne Rubenstein, Versatile Celebrity Photographer, Dies at 74 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/nyregion/rkelly-aaliyah.html | R. Kelly Used Bribe to Marry Aaliyah When She Was 15, Charges Say | False | By Nicole Hong | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/interactive/2019/12/05/sports/euthanasia-athlete.html | The Champion Who Picked a Date to Die | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/barr-dea-bulk-collection.html | 27 Years Later, Senators Want Inquiry Into Barrâ€šÃ„Ã´s Blessing of Call Logs Collection | False | By Charlie Savage | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-05 | 2019-12-10 | https://www.nytimes.com/2019/12/05/well/live/premature-babies-at-higher-diabetes-risk.html | Premature Babies at Higher Diabetes Risk | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/nyregion/jay-kriegel-dies.html | Jay Kriegel, aâ€šÂ¬Â³New York City Patriot,â€šÂ¬Â´ Is Dead at 79 | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/heart-surgery-death-lawsuit.html | Troubled Childrenâ€šÂ¬Â¸Â´s Hospital Is Sued Over Toddler Who Died After Surgery | False | By Ellen Gabler | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-09 | https://www.nytimes.com/2019/12/05/opinion/russia-hacking.html | Russia Is Teaching the World to Spy | False | By Alina Polyakova | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/technology/uber-sexual-assaults-murders-deaths-safety.html | Uber Says 3,045 Sexual Assaults Were Reported in U.S. Rides Last Year | False | By Kate Conger | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/new-york-city-holiday-events.html | How to Spend the Holidays in New York City | False | By Joshua Barone | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/arts/design/best-art-books-2019.html | Best Art Books of 2019 | False | By Holland Cotter, Roberta Smith, Jason Farago and Martha Schwendener | 2020-02-05 | TX 8-856-321 |
| 2019-12-05 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/us-china-world-bank.html | U.S. Objects to World Bankâ€šÂ¬Â¸Â´s Lending Plans for China | False | By Alan Rappeport | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/jane-fonda-climate-change.html | Jane Fonda: We Have to Live Like Weâ€šÂ¬Â´re in a Climate Emergency. Because We Are. | False | By Jane Fonda | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/cia-torture-drawings.html | Donâ€šÂ¬Â´t Look Away | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/05/smarter-living/wirecutter/what-not-to-do-on-your-work-computer.html | What Not to Do on Your Work Computer | False | By Thorin Klosowski | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/giuliani-calls-omb.html | Trump Officials Dispute Some Giuliani Call Logs in Bid to Weaken Democratsâ€šÂ¬Â´ Case | False | By Maggie Haberman and Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/basketball/draymond-green-michigan-state.html | Draymond Green Is Growing. But Some Things Never Change. | False | By Scott Cacciola | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/business/pedo-guy-tweet-didnt-hurt-cave-explorers-reputation-musk-says.html | â€šÂ¬Â³Pedo Guyâ€šÂ¬Â´ Tweet Didnâ€šÂ¬Â´t Hurt Cave Explorerâ€šÂ¬Â¸Â´s Reputation, Musk Says | False | By David Yaffe-Bellany, Eric A. Taub and Niraj Chokshi | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/05/sports/real-madrid-fifa-european-super-league.html | Real Madridâ€šÂ¬Â¸Â´s President Plots a Way for Richest Clubs to Get Richer | False | By Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/trump-trade-tariffs.html | Why Is Trump a Tariff Man? | False | By Paul Krugman | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/pete-buttigieg-mckinsey.html | When Pete Buttigieg Was One of McKinseyâ€šÂ¬Â¸Â´s â€šÂ¬Â³Whiz Kidsâ€šÂ¬Â´ | False | By Michael Forsythe | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/border-migrant-death-carlos-vasquez.html | Migrant Teen Lay for Hours in His Cell Before He Was Found Dead | False | By Caitlin Dickerson | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/indictment-uae-influence.html | Indictment Details How Emirates Sought Influence in 2016 Campaign | False | By David D. Kirkpatrick and Kenneth P. Vogel | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/europe-accuses-iran-violations.html | Europe Accuses Iran of Missile Violations, and U.S. Says 1,000 Killed in Protests | False | By David E. Sanger and Farnaz Fassihi | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/sports/baseball/mets-steven-cohen.html | The Metsâ€šÂ¬Â´ Would-Be Rescuer Is Far From a Hero | False | By Michael Powell | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/opinion/socialism-capitalism.html | I Was Once a Socialist. Then I Saw How It Worked. | False | By David Brooks | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/pelosi-articles-of-impeachment.html | Pelosiâ€šÂ¬Â¸Â´s Leap on Impeachment: From No Go to No Choice | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/theater/jagged-little-pill-review-broadway.html | Review: With â€šÂ¬Â³Jagged Little Pill,â€šÂ¬Â´ They Finally Fixed the Jukebox | False | By Jesse Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/reader-center/marieke-vervoort-euthanasia.html | The Personal Toll of Photographing a Story About Euthanasia | False | By Lynsey Addario | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/us/politics/elizabeth-warren-pete-buttigieg.html | Elizabeth Warren Attacks Pete Buttigiegâ€Š,Â´s Private Fund-Raisers: â€Š,Â²Open Up the Doorsâ€Š,Â´ | False | By Shane Goldmacher and Astead W. Herndon | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/05/pageoneplus/corrections-dec-6-2019.html | Corrections: Dec. 6, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/style/modern-love-no-hearing-aids-then-no-marriage.html | No Hearing Aids? Then No Marriage | False | By Tina Welling | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/economy/november-jobs-report.html | U.S. Added 266,000 Jobs in November. Hereâ€Š,Â´s the Bottom Line. | False | By Patricia Cohen | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/technology/fake-social-media-manipulation.html | Fake â€Š,Â²Likesâ€Š,Â´ Remain Just a Few Dollars Away, Researchers Say | False | By Davey Alba | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/todayspaper/quotation-of-the-day-a-day-of-revolution-in-france-targeting-macron.html | Quotation of the Day: A Day of Revolution in France, Targeting Macron | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/us/fbi-florida-shootout-ups.html | UPS Driver and Union Official Among 4 Killed in Shootout Outside Miami | False | By Liam Stack and Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/world/asia/nepal-animal-sacrifice-gadhimai.html | Nepalâ€Š,Â´s Animal-Sacrifice Festival Slays On. But Activists Are Having an Effect. | False | By Bhadra Sharma | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/arts/television/whats-on-tv-friday-mrs-maisel-and-wuthering-heights.html | Whatâ€Š,Â´s on TV Friday: â€Š,Â²Mrs. Maiselâ€Š,Â´ and â€Š,Â²Wuthering Heightsâ€Š,Â´ | False | By Mariel Wamsley | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/fashion/jewelry-susan-rockefeller-swarovski-giant-panda.html | Jewelry for the Giant Panda | False | By Desiree Au | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/fashion/jewelry-place-vendome-boucheron-repossi-messika.html | For High Jewelry, a Multifaceted Future? | False | By Elizabeth Paton | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/fashion/jewelry-hanbok-seoul-south-korea.html | A Korean Tradition With a Twist | False | By Vivian Morelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/fashion/jewelry-blockchain-gold-mining-world-economic-forum.html | Is Blockchain the New Ethical Gold Rush? Maybe | False | By Geneva Abdul | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/fashion/jewelry-siegelson-vintage-new-york.html | A Centennial in Vintage Jewelry | False | By Rachel Garrahan | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/fashion/jewelry-engraving-etiquette.html | The Etiquette of Engraving | False | By Libby Banks | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/fashion/jewelry-bulgari-lucia-silvestri-anniversary.html | A Ruby Anniversary With Emeralds, Steel and Diamonds, Too | False | By Kathleen Beckett | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/fashion/jewelry-evil-eye-greece-turkey-israel.html | Beware the Evil Eye. Or Buy One, Just for Kicks | False | By Elaine Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/fashion/jewelry-neckmess-pippa-small-busy-philips.html | The More (and More) the Merrier | False | By Tanya Dukes | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/nyregion/jewish-discrimination-hasidic-ag-ny.html | After Fighting Hasidic Housing, a Small Town Faces a Backlash | False | By Sharon Otterman | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/australia/sydney-fires.html | Australia Burns Again, and Now Its Biggest City Is Choking | False | By Damien Cave | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/russia-student-videos-Yegor-Zhukov.html | Russian Court Bans Politically Active Student From Blogging | False | By Ivan Nechepurenko | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/television/late-night-kimmel-pelosi-trump-impeachment.html | Pelosi Orders a Draft That Trump Wonâ€Š,Â´t Be Able to Dodge, Kimmel Says | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/asia/china-taiwan-election-defector.html | Claims of Chinaâ€Š,Â´s Meddling Roil Taiwan Ahead of Elections | False | By Steven Lee Myers and Chris Horton | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/books/review/letters-to-the-editor.html | Rereading Jean Rhys and Re-evaluating Margaret Thatcher | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/books/review/new-paperbacks.html | New in Paperback: â€Š,Â²Presidents of Warâ€Š,Â´ and â€Š,Â²Solitaryâ€Š,Â´ | False | By Maria Russo | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/nyregion/linknyc-wifi-connections.html | Just a Quarter of New Yorkâ€Š,Â´s Wi-Fi Kiosks Are Up. Guess Where. | False | By Annie Correal | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/style/impeachment-inquiry-viral-stars.html | The Accidental Celebrities of the Impeachment Inquiry | False | By Katherine Rosman | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/us/politics/virginia-commission-racist-segration-laws.html | Gov. Northam Plans to Purge Racist Language From Virginia Law | False | By Emily S. Rueb | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/travel/silent-meditation-retreat.html | My Week of â€šÃ„Â²Noble Silenceâ€šÃ„Â´ | False | By Caren Osten Gerszberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/buttigieg-sanders-warren-free-tuition.html | Buttigieg Attacks Top Democratic Rivals on Tuition-Free College for All | False | By Maggie Astor | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/autoracing/chase-carey-formula-one.html | Chase Carey Pulls Formula One Out of the Past | False | By Ian Parkes | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/nyregion/miss-usa-cheslie-kryst.html | How Miss USA Spends Her Sundays | False | By Tammy La Gorce | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/autoracing/mercedes-championship-formula-one.html | Mercedes Dominated Formula One, but Not in the Second Half | False | By Ian Parkes | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/nyregion/gambino-shooting-anthony-comello-qanon.html | Accused of Killing a Gambino Mob Boss, Heâ€šÃ„Â´s Presenting a Novel Defense | False | By Ali Watkins | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/business/algorithm-bias-fix.html | Biased Algorithms Are Easier to Fix Than Biased People | False | By Sendhil Mullainathan | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/autoracing/pirelli-formula-one-new-tires.html | Pirelli Is Working to Give F1 New Tires for 2021 | False | By Luke Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/t-magazine/paris-rooftop-garden.html | On the Rooftops of Paris, a New Kind of Urban Garden | False | By Kurt Soller | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/arts/design/best-art.html | Best Art of 2019 | False | By Roberta Smith, Holland Cotter and Jason Farago | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/trump-transgender-rights.html | Trumpâ€šÃ„Â´s Rollback of Transgender Rights Extends Through Entire Government | False | By Lola Fadulu and Annie Flanagan | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/dance/best-dance.html | Best Dance of 2019 | False | By Gia Kourlas, Siobhan Burke and Brian Seibert | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-13 | https://www.nytimes.com/2019/12/06/business/economy/coal-future-virginia.html | Can a Coal Town Reinvent Itself? | False | By Eduardo Porter | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/fashion/yayoi-kusama-art-selfies-infinity-mirrored-room.html | What They Wore for Their Kusama Art Selfies | False | By John Ortved | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/style/benefit-season-ramps-up.html | Benefit Season Ramps Up | False | By Denny Lee | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/realestate/the-taxman-cometh-for-some-condos.html | The Taxman Cometh for Some Condos | False | By Stefanos Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/asia/india-rape-murder-police.html | After Horrific Rape in India, Police Kill 4 Suspects | False | By Jeffrey Gettleman and Hari Kumar | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/woke-democrats-harris.html | Why the â€šÃ„Â²Wokestâ€šÃ„Â´ Candidates Are the Weakest | False | By Jamelle Bouie | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-02 | https://www.nytimes.com/2019/12/06/opinion/2020-world-events.html | Events to Shake, or Gently Rattle, the World in 2020 | False | By Masha Goncharova | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/america-story.html | America the Hot Mess | False | By Timothy Egan | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/fashion/weddings/Survivor-TV-contestants-Joe-Anglim-and-Sierra-Dawn-Thomas-married.html | Two Survivors Make It to the Merge | False | By Ethan Varian | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/france-pension-strike-macron.html | France Is Hit by Second Day of Pension Strikes as Unions Dig In | False | By Aurelien Breeden | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/business/dealbook/saudi-aramco-ipo.html | Saudi Aramco Sells $25.6 billion in Shares for I.P.O. | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-20 | https://www.nytimes.com/2019/12/06/movies/dead-kids-review-netflix.html | â€šÃ„Â²Dead Kidsâ€šÃ„Â´ Review: A Flashy Portrait of Teen Angst Gone Awry | False | By Natalia Winkelman | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/sports/chinle-basketball-navajo.html | A Season on the Rez | False | By Michael Powell | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/ladj-ly-les-miserables-paris-film.html | A Movie Torn From the Pages of His Life | False | By Adam Nossiter | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/africa/nairobi-governor-mike-mbuvi-sonko.html | Nairobiâ€šÃ„Â´s Gold-Loving Governor Is Arrested on Corruption Charges | False | By Abdi Latif Dahir | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/music/orlando-vienna-opera.html | A Female Composer Makes History With â€šÃ„Â²Orlandoâ€šÃ„Â´ in Vienna | False | By Ben Miller | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/boris-johnson-andrew-neil-interview.html | Now Drawing Viewers: The Election Interview Boris Johnson Wonâ€šÃ„Â´t Do | False | By Mark Landler | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/movies/and-then-we-danced-georgia-protests.html | When a Film Shows Gay Romance in Georgia, Going to See It Is a Risk | False | By Carmen Gray | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-02 | https://www.nytimes.com/2019/12/06/opinion/women-sports-segregation.html | Donâ€šÃ„Ã´t Segregate Female Athletes. Celebrate Them. | False | By Flick Haigh | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-16 | https://www.nytimes.com/2019/12/06/movies/frozen-2-musical-sequels.html | Here We (Let It) Go Again: â€šÃ„Ã²Frozen 2â€šÃ„Ã´ and Movie Musical Sequels | False | By Alexander Huls | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/football/patriots-chiefs.html | Are the Patriots Vulnerable at Last? Donâ€šÃ„Ã´t Bet on It | False | By Bill Pennington | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/realestate/november-sales-included-liv-tylers-west-village-brownstone.html | November Sales Included Liv Tylerâ€šÃ„Ã´s West Village Brownstone | False | By Vivian Marino | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/your-money/health-savings-accounts.html | Signing Up for an H.S.A.? First Figure Out How Youâ€šÃ„Ã´ll Use the Money | False | By Ann Carrns | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/06/technology/what-is-quantum-computer.html | This Week in Tech: What on Earth Is a Quantum Computer? | False | By Cade Metz | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/sports/football/nfl-picks-week-14.html | N.F.L. Week 14 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/realestate/lost-new-york-through-postcards.html | Tracing Lost New York Through Postcards | False | By John Freeman Gill | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/your-money/taxes/income-tax-2019-tip.html | Last Tax Season Was a Mess. Nowâ€šÃ„Ã´s Time to Prepare for This One. | False | By Tara Siegel Bernard | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/mike-bloomberg-cbs-interview.html | What Michael Bloomberg Said About His 2020 Rivals in a TV Interview | False | By Matt Stevens | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/Grenfell-fire-Dany-Cotton.html | London Fire Commissioner Steps Down After Grenfell Criticism | False | By Elian Peltier | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/reader-center/trump-travel-ban.html | Has the Travel Ban Affected You and Your Family? Tell Us How | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/latest-trump-polls.html | Trump Is Pushing Protectionism. But Polls Show Americans Embracing Trade. | False | By Giovanni Russonello | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/music/philharmonic-critic.html | Is â€šÃ„Ã²Playing It Safeâ€šÃ„Ã´ Bad for Classical Music? | False | By Anthony Tommasini | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/arts/television/john-mulaney-favorites.html | John Mulaneyâ€šÃ„Ã´s Comic Stew: Sondheim, â€šÃ„Ã²Drag Raceâ€šÃ„Ã´ and Spalding Gray | False | By Bruce Fretts | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/your-money/wealth-renounce-us-citizenship.html | When U.S. Citizenship Starts Looking Like a Bad Deal | False | By Paul Sullivan | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/nas-pensacola-shooting.html | Trainee on Military Base Mounts Deadly Attack | False | By Patricia Mazzei, Thomas Gibbons-Neff and Christine Hauser | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/upshot/jobs-report-economic-growth-potential-inflation.html | How a Strong Job Market Has Proved the Experts Wrong | False | By Neil Irwin | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-11 | https://www.nytimes.com/2019/12/06/dining/the-most-incredible-holiday-cookies.html | The Most Incredible Holiday Cookies Ever | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-11 | https://www.nytimes.com/2019/12/06/dining/caramel-corn-recipe.html | Youâ€šÃ„Ã´ll Never Buy Caramel Corn Again | False | By Melissa Clark | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-10 | https://www.nytimes.com/2019/12/06/health/pigs-antibiotics-denmark.html | Denmark Raises Antibiotic-Free Pigs. Why Canâ€šÃ„Ã´t the U.S.? | False | By Andrew Jacobs | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/style/art-basel-miami-beach.html | The $120,000 Banana Wins Art Basel | False | By Guy Trebay | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-06 | https://www.nytimes.com/2019/12/06/style/self-care/los-angeles-tea-ceremony.html | The Topanga Tea Ceremony | False | By Emma Carmichael | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/columnists/saying-no-to-trumps-troops.html | Saying No to Trumpâ€šÃ„Ã´s Troops | False | By Jorge Ramos | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/woman-survives-cardiac-arrest.html | Cold Stopped a Womanâ€šÃ„Ã´s Heart for 6 Hours, Then Helped Save Her Life | False | By Anna Schaverien | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/nyregion/nj-rowan-suicides.html | 3 Suicides in 2 Months Jolt a College Campus | False | By Tracey Tully and Michael Gold | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/black-friday-italy-soccer.html | â€šÃ„Ã²Black Fridayâ€šÃ„Ã´ Headline Is Condemned by Stars of Italian Soccer | False | By Elisabetta Povoledo | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/port-neches-tx-explosion.html | No One Should Have to Breathe These Chemicals | False | By Ana Parras | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/movies/a-christmas-prince-the-royal-baby-review.html | â€šÃ„Ã²A Christmas Prince: The Royal Babyâ€šÃ„Ã´ Review: The Title Says It All | False | By Helen T. Verongos | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/hugh-grant-britain-election.html | Hugh, Actually: In U.K. Campaign, Voters Find an Actor at the Door | False | By Megan Specia | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/theater/the-illusionists-enigmatist-speakeasy-magick.html | Holiday Magic: Fooled and Fooled and Fooled Again | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/06/sports/soccer/everton-rory-smith.html | Everton and the Burden of History | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2020-12-06 | 2020-01-12 | https://www.nytimes.com/interactive/2019/12/06/arts/kids-games.html | Around the World in 5 Kidsâ€šÃ„Ã´ Games | False | By Aaron Reiss, Emily Rhyne and Todd Heisler | 2020-03-04 | TX 8-861-157 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/africa/kenya-building-collapse-nairobi.html | Building Collapse in Nairobi Leaves at Least Four Dead, 29 Injured | False | By Abdi Latif Dahir | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-11 | https://www.nytimes.com/2019/12/06/dining/cheesy-and-spicy.html | Cheesy and Spicy | False | By Emily Weinstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/tennis/caroline-wozniacki-tennis-retires.html | Caroline Wozniacki, a Former Top-Ranked Tennis Player, to Retire | False | By Victor Mather | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/music/steve-reich-philharmonic-review.html | Review: Steve Reich Makes a Rare Venture Into the Orchestra | False | By Seth Colter Walls | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-02 | https://www.nytimes.com/2019/12/06/opinion/industrial-age-environment.html | Kicking the Industrial Ageâ€šÃ„Ã´s Worst Habits | False | By Andrew McAfee | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/kfc-fried-chicken-log.html | Nothing Says Christmas Like â€šÃ„Â¶ a KFC Fried-Chicken Fire? | False | By David Yaffe-Bellany | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/media/irishman-scorsese-netflix-ratings.html | â€šÃ„Ã²The Irishmanâ€šÃ„Ã´ Debuts on Netflix to Big Numbers Over Thanksgiving | False | By Nicole Sperling | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/nyregion/nyc-police-subway-racial-profiling.html | â€šÃ„Ã²I Got Tired of Hunting Black and Hispanic Peopleâ€šÃ„Ã´ | False | By Joseph Goldstein and Ashley Southall | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/06/obituaries/rose-mackenberg-overlooked.html | Overlooked No More: Rose Mackenberg, Houdiniâ€šÃ„Ã´s Secret â€šÃ„Ã²Ghost-Busterâ€šÃ„Ã´ | False | By Gavin Edwards | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/television/crisis-on-infinite-earths.html | A â€šÃ„Ã²Crisisâ€šÃ„Ã´ Brings Together Many DC Comics Heroes | False | By George Gene Gustines | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | | https://www.nytimes.com/2019/12/06/opinion/letters/alzheimers.html | Caring for a Loved One With Alzheimerâ€šÃ„Ã´s | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/books/review/texas-flood-alan-paul-andy-aledort.html | Stevie Ray Vaughan Remembered by Those Who Knew Him Best | False | By Alan Light | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/media/apple-the-banker.html | Why Apple Scrapped the Release of Its Oscar Contender, â€šÃ„Ã²The Bankerâ€šÃ„Ã´ | False | By Nicole Sperling | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2020-01-07 | https://www.nytimes.com/2019/12/06/us/politics/nancy-pelosi-impeachment.html | â€šÃ„Ã²Donâ€šÃ„Ã´t Mess With Meâ€šÃ„Ã´: Nancy Pelosi Flexes Her Muscles | False | By Alisha Haridasani Gupta | 2020-03-04 | TX 8-861-157 |
| 2019-12-06 | 2019-12-17 | https://www.nytimes.com/2019/12/06/science/dinosaurs-teeth-cannibal-carnivores.html | Cannibalistic Dinosaurs Went Through a Lot of Teeth | False | By Katherine Kornei | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/energy-environment/saudi-aramco-ipo.html | How Aramcoâ€šÃ„Ã´s Huge I.P.O. Fell Short of Saudi Princeâ€šÃ„Ã´s Wish | False | By Kate Kelly and Stanley Reed | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 0001-01-01 | https://www.nytimes.com/2019/12/06/us/politics/house-voting-rights.html | House Passes Voting Rights Bill Despite Near Unanimous Republican Opposition | False | By Sheryl Gay Stolberg and Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/letters/nancy-pelosi-impeachment.html | Bravo, Nancy Pelosi! | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/letters/torture.html | What Torture Says About Us as a Society | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/dance/kyle-marshall-next-wave-review.html | Review: Dancing the â€šÃ„Ã²Twisted Beautyâ€šÃ„Ã´ of the Black Experience | False | By Siobhan Burke | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/nyregion/aoc-working-families-party-ny.html | A Political Party Aligns Itself With Ocasio-Cortez | False | By Jeffery C. Mays | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/television/reprisal-review-hulu.html | â€šÃ„Ã²Reprisalâ€šÃ„Ã´ Review: A Femme Fatale on the Midnight Train to Revenge | False | By Mike Hale | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-02 | https://www.nytimes.com/2019/12/06/opinion/transgender-murders-humanity.html | Gender-Based Violence Harms Us All | False | By Wangechi Mutu | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/science/india-moon-mission-vikram-found.html | A Billion Pixels and the Search for Indiaâ€šÃ„Ã´s Crashed Moon Lander | False | By Kenneth Chang | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-15 | https://www.nytimes.com/2019/12/06/books/review/inside-list-michael-dyson-jay-z.html | â€šÃ„Â³Iâ€šÃ„Ã´m a Business, Manâ€šÃ„Â´ | False | By Tina Jordan | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/06/sports/baseball/yankees-gerrit-cole-winter-meetings.html | Gerrit Cole, the Yankees and the Value of the Long Game | False | By Tyler Kepner | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/opinion/sunday/trump-christian-conservatives.html | Christian Doomsayers Have Lost It | False | By Peter Wehner | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/arts/design/banana-art-basel-miami.html | That Banana on the Wall? At Art Basel Miami Itâ€šÃ„Ã´ll Cost You $120,000. | False | By Robin Pogrebin | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-11 | https://www.nytimes.com/2019/12/06/dining/best-recipes.html | Our 50 Best Recipes of 2019 | False | By Margaux Laskey | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-08 | https://www.nytimes.com/2019/12/06/us/winston-lawson-dead.html | Winston Lawson, 91, Secret Service Agent With Kennedy in Dallas, Dies | False | By Richard Sandomir | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/basketball/david-fizdale-knicks-coach-fired.html | Knicks Fire Coach David Fizdale | False | By Marc Stein | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/trump-impeachment-hearings.html | White House Signals Trump Wonâ€šÃ„Ã´t Mount House Impeachment Defense | False | By Nicholas Fandos and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-09 | https://www.nytimes.com/2019/12/06/movies/irishman-costumes.html | Dressing â€šÃ„Â³The Irishmanâ€šÃ„Â´: Polyester Pantsuits and Capo Collars | False | By Rachel Lee Harris | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/joe-biden-trump-ukraine.html | G.O.P. Tactic on Impeachment: Turn Ukraine Allegations Against Biden | False | By Katie Glueck and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/supreme-court-political-affiliation-judges.html | Supreme Court to Decide if a State Can Consider Political Affiliation in Appointing Judges | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/skiing/mens-skiing-hirscher-shiffrin.html | Will the Next Great Male Ski Racer Please Come Down the Hill? | False | By Shauna Farnell | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/common-core.html | After 10 Years of Hopes and Setbacks, What Happened to the Common Core? | False | By Dana Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/elon-musk-defamation-verdict.html | Elon Musk Is Cleared in Lawsuit Over His â€šÃ„Â²Pedo Guyâ€šÃ„Ã´ Tweet | False | By Niraj Chokshi and Eric A. Taub | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/duncan-hunter-resignation.html | Duncan Hunter to Resign Seat in Congress | False | By Tim Arango | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/health/testicles-transplant.html | Surgeons Transplant a Testicle From One Brother to His Twin | False | By Denise Grady | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/mets-wilpons-sale-cohen.html | Fans Didnâ€šÃ„Ã´t Like the Way Jeff Wilpon Ran the Mets. Neither Did Some of His Relatives. | False | By David Waldstein, Kevin Draper and James Wagner | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/military-naval-base-shootings.html | On Military Bases, the Dangers Increasingly Come From the Inside | False | By Manny Fernandez | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/supreme-court-death-penalty.html | Supreme Court Wonâ€šÃ„Ã´t Allow Federal Executions to Resume | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-06 | 2019-12-07 | https://www.nytimes.com/2019/12/06/theater/ron-leibman-dead.html | Ron Leibman, Tony Winner for â€šÃ„Â²Angels,â€šÃ„Â´ Is Dead at 82 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/football/eli-manning-giants-starter-daniel-jones.html | Eli Manning Is Ready for Another Chance | False | By Danielle Allentuck | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/world/europe/france-strike-pension-reform.html | French Strike Aims to Save an Envied, but Convoluted, Approach to Pensions | False | By Liz Alderman | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/donald-trump-william-barr-hotel.html | Merry Griftmas, Mr. Trump! | False | By Michelle Cottle | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/trump-economy-impeachment.html | With Impeachment Unfolding Amid a Booming Economy, What Will Voters Prioritize? | False | By Annie Karni and Jeanna Smialek | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/pensacola-florida-navy-shooting.html | Six Saudis Said to Be Questioned After Pensacola Navy Base Shooting | False | By Kalyn Wolfe, Patricia Mazzei, Eric Schmitt and Christine Hauser | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/trump-drug-cartels-terrorists.html | Trump Says He Will Delay Terrorist Designation for Mexican Cartels | False | By Christopher Mele and Kirk Semple | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/us/politics/iraq-iran-sanctions.html | U.S. Seeks to Punish Iraqi Militias That Targeted Protesters With Iranâ€šÃ„Â´s Help | False | By Lara Jakes | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/sports/basketball/knicks-dolan-fizdale-fired.html | The Knicks Fired Their Coach. He Isnâ€šÃ„Â´t the Guy Who Needs to Go. | False | By Michael Powell | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/opinion/france-economy.html | America Doesnâ€šÃ„Â´t Need Franceâ€šÃ„Â´s Economy | False | By Bret Stephens | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-09 | https://www.nytimes.com/2019/12/06/nyregion/amazon-hudson-yards.html | Amazon Grows in New York, Reviving Debate Over Abandoned Queens Project | False | By Ed Shanahan | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/06/business/energy-environment/pge-wildfire-victims-deal.html | PG&E Reaches $13.5 Billion Deal With Wildfire Victims | False | By Ivan Penn, Lauren Hepler and Peter Eavis | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 0001-01-01 | https://www.nytimes.com/2019/12/06/us/Illinois-prison-guards-inmate-death.html | Three Illinois Prison Guards Face U.S. Civil Rights Charges in Inmateâ€šÃ„Â´s Beating Death | False | By Aimee Ortiz | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/fashion/weddings/it-was-red-alert-at-first-sight.html | It Was Red Alert at First Sight | False | By Vincent M. Mallozzi | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/fashion/weddings/laughter-the-key-to-a-winning-strategy.html | Laughter the Key to a Winning Strategy | False | By Vincent M. Mallozzi | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/07/todayspaper/quotation-of-the-day-sydney-surrounded-by-wildfires-is-paralyzed-by-haze-and-climate-denial.html | Quotation of the Day: Sydney, Surrounded by Wildfires, Is Paralyzed by Haze and Climate Denial | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/07/pageoneplus/editors-note-dec-7-2019.html | Editorsâ€šÃ„Â´ Note: Dec. 7, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/07/arts/television/whats-on-tv-saturday-marriage-story-and-the-spongebob-musical.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Marriage Storyâ€šÃ„Â´ and â€šÃ„Â²The SpongeBob Musicalâ€šÃ„Â´ | False | By Lauren Messman | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/ncaafootball/utah-oregon-pac-12-playoff.html | Utah Had a Shot at the College Football Playoff. Oregon Spoiled It. | False | By Billy Witz | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/europe/brexit-england-scotland-wales.html | Splintered Isle: A Journey Through Brexit Britain | False | By Patrick Kingsley and Laetitia Vancon | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/climate/ocean-acidification-climate-change.html | Worldâ€šÃ„Â´s Oceans Are Losing Oxygen Rapidly, Study Finds | False | By Kendra Pierre-Louis | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/race-biology-genetics.html | Can Biology Class Reduce Racism? | False | By Amy Harmon | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/a-catastrophic-accident-then-the-gift-of-learning-how-to-live.html | A Catastrophic Accident, Then the Gift of Learning How to Live | False | By Fay Vincent | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-09 | https://www.nytimes.com/2019/12/07/nyregion/homelessness-sleepout-times-square.html | Hundreds Spend the Night in Sleeping Bags on Times Square | False | By Andrea Salcedo and Nikita Stewart | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/07/us/politics/kamala-harris-is-out-this-week-in-the-2020-race.html | Kamala Harris Is Out: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/travel/allergies-airplane.html | Help! I am Allergic to Apples and Was Kicked Off a Plane | False | By Sarah Firshein | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-10 | https://www.nytimes.com/2019/12/07/us/dna-bone-marrow-transplant-crime-lab.html | When a DNA Test Says Youâ€šÃ„Â´re a Younger Man, Who Lives 5,000 Miles Away | False | By Heather Murphy | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/neediest-cases/russia-surgeon-brooklyn.html | Getting Back on Track After Tragedy | False | By Sanam Yar | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/democrats-2020.html | As Candidates Jostle for Position, a Long Race May Become a Marathon | False | By Jonathan Martin | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/iowa-democrats-2020.html | The Bowhunting Influencer of Iowa Democrats | False | By Sydney Ember | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/virginia-is-the-national-champion-but-it-cant-seem-to-make-a-shot.html | Virginia Is the National Champion. But It Canâ€šÃ„Â´t Seem to Make a Shot | False | By Victor Mather | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/europe/italy-bari-pasta-orecchiette.html | Call It a Crime of Pasta | False | By Jason Horowitz | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/kindergarten-class-adoption-michigan.html | Kindergartner Invites His Entire Class to His Adoption Hearing | False | By Mariel Padilla | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-10 | https://www.nytimes.com/2019/12/07/science/interstellar-comet-2i-borisov.html | The Interstellar Comet Has Arrived in Time for the Holidays | False | By Dennis Overbye | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-07 | https://www.nytimes.com/2019/12/07/style/its-karentown.html | My So-Karen Life | False | By Sarah Miller | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/iran-prisoner-swap-xiyue-wang.html | In Prisoner Swap, Iran Frees American Held Since 2016 | False | By Michael Crowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/nas-pensacola-shooting-shooter-victims.html | Officials Continue Investigating Gunmanâ€šÃ„Ã´s Motive in Navy Base Attack | False | By Eric Schmitt, Frances Robles and Nicholas Bogel-Burroughs | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/trump-ron-desantis-brian-kemp.html | Trump Canâ€šÃ„Ã´t Resist Campaigning for Governors. But They Can Resist Him. | False | By Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/europe/liberia-charles-taylor-wife-uk.html | U.K. Halts Torture Case Against Ex-Wife of Liberiaâ€šÃ„Ã´s Charles Taylor | False | By Elian Peltier | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/senate-impeachment-house.html | Amid Rancor in House, Itâ€šÃ„Ã´s Quiet in the Halls of the Senate. Too Quiet. | False | By Carl Hulse | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/realestate/are-live-christmas-trees-really-fire-hazards.html | Are Live Christmas Trees Really Fire Hazards? | False | By Ronda Kaysen | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/baseball/hall-of-fame-veterans-committee.html | Hall of Fame Takes Another Swing at an Underappreciated Era | False | By Tyler Kepner | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/europe/france-strike.html | Franceâ€šÃ„Ã´s Weekend of Discontent: Yellow Vest and Pension Protesters Gather | False | By Aurelien Breeden | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-11 | https://www.nytimes.com/2019/12/07/admin/our-50-most-popular-recipes-of-2019.html | Our 50 Most Popular Recipes of 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/americas/mexico-border-migration-asylum.html | Violence Drives a Swell in Mexican Migration | False | By Kirk Semple | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/judiciary-committee-report.html | Judiciary Committee Report Offers Legal Rationale for Impeaching Trump | False | By Michael D. Shear and Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/letters/retail-stores-amazon.html | The Loss of Mom-and-Pop Stores That Canâ€šÃ„Ã´t Compete With Amazon | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/health/sickle-cell-adakveo-oxbryta.html | Two New Drugs Help Relieve Sickle-Cell Disease. But Who Will Pay? | False | By Gina Kolata | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/impeachment-judiciary-committee.html | Behind the Scenes of Impeachment: Crammed Offices, Late Nights, Cold Pizza | False | By Mark Leibovich and Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/natural-organic-wine.html | Is Natural Wine Dead? | False | By Alice Feiring | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/katie-hill-resignation.html | Katie Hill: Itâ€šÃ„Ã´s Not Over After All | False | By Katie Hill | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/medical-billing-fraud.html | Where the Frauds Are All Legal | False | By Elisabeth Rosenthal | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/pelosi-trump-hate.html | Hating the Word â€šÃ„Ã²Hateâ€šÃ„Ã´ | False | By Maureen Dowd | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/student-success-advice.html | The Four Secrets of Success | False | By Nicholas Kristof | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/kamala-harris-democrats-2020.html | Democratsâ€šÃ„Ã´ Baffling 2020 Mess | False | By Frank Bruni | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/exhausted-with-the-experts.html | Exhausted With the Experts | False | By Ross Douthat | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/nfl-retired-pension.html | Jim Brown: Football Has Forgotten the Men Who Made It Great | False | By Jim Brown | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/ozone-climate-change.html | The World Solved the Ozone Problem. It Can Solve Climate Change. | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/hypnosis-treatment.html | Hypnosis Changed My Life | False | By Ilana Kaplan | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/finland-socialism-capitalism.html | Finland Is a Capitalist Paradise | False | By Anu Partanen, Trevor Corson and Mustafah Abdulaziz | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/opinion/sunday/china-bank-scam-grandmother.html | My Grandmotherâ€šÃ„Ã´s Favorite Scammer | False | By Frankie Huang | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/interactive/2019/12/07/us/video-games-child-sex-abuse.html | Video Games and Online Chats Are â€šÃ„Ã²Hunting Groundsâ€šÃ„Ã´ for Sexual Predators | False | By Nellie Bowles and Michael H. Keller | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/protect-children-online-sex-abuse.html | How to Protect Your Children From Online Sexual Predators | False | By Michael H. Keller | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/Buttigieg-McKinsey-Disclosure.html | Buttigieg Struggles to Square Transparency With Nondisclosure Agreement | False | By Sydney Ember, Reid J. Epstein and Trip Gabriel | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/middleeast/iraq-al-Sadr-bombed.html | Protesters Killed and Clericâ€šÃ„Ã´s House Bombed in Deepening Iraqi Chaos | False | By Falih Hassan and Alissa J. Rubin | 2020-02-05 | TX 8-856-321 |
| 2019-12-07 | 2019-12-08 | https://www.nytimes.com/2019/12/07/world/europe/uighur-whistleblower.html | â€šÃ„Â²I Have Told Everything,â€šÃ„Â´ Says Whistle-Blower in China Crackdown | False | By Elian Peltier, Claire Moses and Edward Wong | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/pensacola-florida-shooting-saudi.html | Before Florida Shooting, Gunman Showed Off Videos of Mass Attacks | False | By Frances Robles, Eric Schmitt, Patricia Mazzei and Nicholas Bogel-Burroughs | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/ncaafootball/lsu-georgia-sec-championship.html | L.S.U. Makes Case for Top Seed in Playoff With SEC Win | False | By Alan Blinder | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/07/us/politics/trump-pensacola-saudi-arabia.html | For Trump, Instinct After Florida Killings Is Simple: Protect Saudis | False | By David E. Sanger | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/07/world/asia/north-korea-test-missile-site.html | North Korea Turns Up Pressure on the United States for Concessions | False | By Choe Sang-Hun and David E. Sanger | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/07/world/asia/hong-kong-protests-us-chamber-commerce.html | Hong Kong Protest, Largest in Weeks, Stretches Several Miles | False | By Javier C. Hernâ€šÃ¡ndez, Elaine Yu and Lam Yik Fei | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/07/sports/ncaafootball/clemson-college-football-playoff.html | Keep Undercutting Clemson. The Tigers Have Thrived on It. | False | By Billy Witz | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/emily-kramer-jared-shure.html | Emily Kramer, Jared Shure | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/mary-brunelli-christopher-edgar.html | Mary Brunelli, Christopher Edgar | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/rachel-brodlie-griffin-corse.html | Rachel Brodlie, Griffin Corse | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/brenna-davis-justin-leclair.html | Brenna Davis, Justin LeClair | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/world/asia/e-waste-thailand-southeast-asia.html | The Price of Recycling Old Laptops: Toxic Fumes in Thailandâ€šÃ„Ã´s Lungs | False | By Hannah Beech and Ryn Jirenuwat | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/erica-moody-bj-barretta.html | Erica Moody, BJ Barretta | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/samantha-melnick-jonathan-schaefler.html | Samantha Melnick, Jonathan Schaefler | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/amanda-gottlieb-matthew-seplowe.html | Amanda Gottlieb, Matthew Seplowe | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/samantha-london-jason-sunshine.html | Samantha London, Jason Sunshine | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/althea-webber-michael-gruen.html | Althea Webber, Michael Gruen | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/molly-ford-christopher-nixon.html | Molly Ford, Christopher Nixon | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/grace-cao-elliott-carter.html | Grace Cao, Elliott Carter | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/fashion/weddings/steven-leonardi-matthew-garrido.html | Steven Leonardi, Matthew Garrido | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/health/dementia-depression-therapy.html | New Therapies Help Patients With Dementia Cope With Depression | False | By Andrea Petersen | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/arts/television/whats-on-tv-sunday-hala-and-the-l-word-generation-q.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²Halaâ€šÃ„Â´ and â€šÃ„Â²The L Word: Generation Qâ€šÃ„Â´ | False | By Lauren Messman | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/pageoneplus/corrections-dec-8-2019.html | Corrections: Dec. 8, 2019 | False | | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/asia/india-new-delhi-fire.html | At Least 43 Dead in New Delhi Building Fire | False | By Sameer Yasir and Kai Schultz | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-07 | https://www.nytimes.com/2019/12/08/world/asia/hong-kong-taiwan-protests.html | ‘We Are Fleeing the Law’: Hong Kong Protesters Escape to Taiwan | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/todayspaper/quotation-of-the-day-fearing-injustice-in-hong-kong-droves-of-protesters-escape-to-taiwan.html | Quotation of the Day: Fearing Injustice in Hong Kong, Droves of Protesters Escape to Taiwan | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/nyregion/metropolitan-diary.html | ‘Spotting a Young Man, I Asked If He Had a Grandmother’ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/nyregion/auschwitz-love-story.html | Lovers in Auschwitz, Reunited 72 Years Later. He Had One Question. | False | By Keren Blankfeld | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-12 | https://www.nytimes.com/2019/12/08/style/rei-kawakubo-orlando-vienna-opera.html | Rei Kawakubo Talks ‘Orlando,’ Opera and the Performance of Gender | False | By Vanessa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/realestate/homes-that-sold-for-420000-or-less.html | Homes That Sold for $420,000 or Less | False | By C. J. Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/asia/tokyo-university-women-japan.html | At Japan’s Most Elite University, Just 1 in 5 Students Is a Woman | False | By Motoko Rich | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/europe/young-voters-uk-election-brexit.html | Young Voters Helped Upend Last U.K. Election. Can It Happen Again? | False | By Ceylan Yeginsu | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/business/the-week-in-business-ubers-sexual-assault-problem.html | The Week in Business: Uber’s Sexual Assault Problem | False | By Charlotte Cowles | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/europe/brexit-baby-boom-boris-johnson.html | Brexit Will Bring a Baby Boom, Boris Johnson Promises | False | By Yonette Joseph | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/europe/ukraine-imf-loan-zelensky.html | I.M.F., Endorsing Zelensky, Approves Loan for Ukraine | False | By Andrew E. Kramer | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/neediest-cases/fatherhood-single-parent-brownsville.html | Reconnecting With His Son, and Picking Himself Back Up | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-08 | https://www.nytimes.com/2019/12/08/opinion/letters/letters-variations.html | Songs, Poems and Parodies: Readers Compose ‘Variations’ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-11 | https://www.nytimes.com/2019/12/08/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/design/banana-removed-art-basel.html | Banana Splits: Spoiled by Its Own Success, the $120,000 Fruit Is Gone | False | By Robin Pogrebin | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/kamala-harris-black-women.html | What Does This Country Demand of Black Women in Politics? | False | By Lisa Lerer and Jennifer Medina | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/florida-shooting-pensacola-updates.html | Pensacola Shooting Updates: F.B.I. Presumes It Was Terrorism | False | By Patricia Mazzei, Frances Robles and Eric Schmitt | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/music/juice-wrld-dead.html | Juice WRLD Dies at 21; Chicago Rapper Whose Star Was on the Rise | False | By Joe Coscarelli and Sandra E. Garcia | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-10 | https://www.nytimes.com/interactive/2019/12/08/us/politics/trump-impeachable-offenses.html | How the Constitution Defines Impeachable, Word by Word | False | By Alicia Parlapiano | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/upshot/deal-surprise-medical-bills.html | Ban on Surprise Medical Bills May Pass After All | False | By Margot Sanger-Katz | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/music/inxs-live-baby-live.html | The Internet Swallowed INXS. Can a Movie Rescue Its Legacy? | False | By Kristi York Wooten | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/sports/ncaafootball/college-football-playoff-matchups.html | The College Football Playoff Is Set, and L.S.U. Is No. 1 | False | By Alan Blinder | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/obituaries/caroll-spinney-dead.html | Caroll Spinney, Big Bird’s Alter Ego on ‘Sesame Street,’ Is Dead at 85 | False | By Robert D. McFadden | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/sports/olympics/Wada-Russing-doping.html | Will Russia Be Thrown Out of the Olympics on Monday? A Primer | False | By Andrew Keh and Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/west-point-slogan-white-supremacy.html | West Point Strips Racist Motto From Its Football Team Flag | False | By Johnny Diaz | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/dance/greenwood-donald-byrd-alvin-ailey-review.html | Review: At Alvin Ailey, Tragic Themes Overwhelm a Dance | False | By Gia Kourlas | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/impeachment-partisan-democrats-republicans.html | With White House Absent, Impeachment Devolves Into Partisan Brawl | False | By Michael D. Shear, Nicholas Fandos and Maggie Haberman | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/podcasts-beyonce.html | Podcasts About Beyoncáˆˆˆá©, Arias and Health Care: Worth a Listen | False | By Phoebe Lett | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/australia/water-drought-climate.html | As Water Runs Low, Can Life in the Outback Go On? | False | By Livia Albeck-Ripka | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/business/media/feminist-blogs-feministing.html | A Farewell to Feministing and the Heyday of Feminist Blogging | False | By Emma Goldberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-10 | https://www.nytimes.com/2019/12/08/business/economy/marvin-goodfriend-dead.html | Marvin Goodfriend, Trump Nominee to the Federal Reserve, Dies at 69 | False | By Jeanna Smialek | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/obituaries/bump-elliott-dead.html | Bump Elliott, College Football Star and Coach, Dies at 94 | False | By Richard Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/movies/frozen-2-box-office.html | áˆˆˆáÂ²Frozen 2áˆˆˆáÂ´ Continues to Outdo Its Predecessor at the Box Office | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/technology/David-Cicilline-antitrust-tech.html | This Man May Be Big Techáˆˆˆáˆˆˆs Biggest Threat | False | By Steve Lohr | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/opinion/trump-impeachment.html | Does Trump Think Our Constitutional Processes Are Beneath Him? | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/theater/sleeping-car-porters-review.html | áˆˆˆáÂ²Sleeping Car PortersáˆˆˆáÂ´ Review: Billy the Kid Meets the Zodiac Killer | False | By Elisabeth Vincentelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-10 | https://www.nytimes.com/2019/12/08/us/donald-marron-dead.html | Donald B. Marron, Financier, Art Collector and Philanthropist, Dies at 85 | False | By Mariel Padilla | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/alaska-children-alone.html | 5-Year-Old Carries Baby in Subzero Cold After They Are Abandoned, Police Say | False | By Aimee Ortiz | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/business/trump-trade-war-wto.html | Trump Cripples W.T.O. as Trade War Rages | False | By Ana Swanson | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/design/a-critics-defense-of-cattelan-banana-.html | A (Grudging) Defense of the $120,000 Banana | False | By Jason Farago | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/business/media/quibi-video-app-influencers-strategy.html | Release the Influencers! Quibiáˆˆˆáˆˆˆs Plan for Streaming Success | False | By Nicole Sperling | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/politics/rosario-dawson-cory-booker-iowa.html | Rosario Dawson Hits the Trail in Iowa. (Her Boyfriend Is Running for President.) | False | By Nick Corasaniti | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-10 | https://www.nytimes.com/2019/12/08/obituaries/margaret-lawrence-dead.html | Margaret Lawrence, 105, Dies; Pioneering Black Female Psychoanalyst | False | By Katharine Q. Seelye | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/william-barr-conservatives.html | Barr Dives Into the Culture Wars, and Social Conservatives Rejoice | False | By Jeremy W. Peters and Katie Benner | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/air-force-communications.html | Air Force Aims to Deploy a New Battlefield Weapon: Faster Communications | False | By Julian E. Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-09 | https://www.nytimes.com/2019/12/08/opinion/donald-trump-impeachment.html | The Eight Counts of Impeachment That Trump Deserves | False | By David Leonhardt | 2020-02-05 | TX 8-856-321 |
| 2019-12-08 | 2019-12-12 | https://www.nytimes.com/2019/12/08/obituaries/rene-auberjonois-dead.html | Renáˆˆˆá© Auberjonois, a áˆˆˆáÂ²Deep Space NineáˆˆˆáÂ´ Star, Dies at 79 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/08/opinion/uber-sexual-misconduct.html | The Gig Economyáˆˆˆáˆˆˆs Sexual Misconduct Problem, and How to Fix It | False | By Alexandrea J. Ravenelle | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/trump-war-crimes-pardons.html | Trump Brings 2 Officers He Cleared of War Crimes Onstage at Fund-Raiser | False | By Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/sports/football/49ers-saints-score.html | The N.F.C.áˆˆˆáˆˆˆs Best Team? San Francisco Makes a High-Scoring Case | False | By Ben Shpigel | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-12 | https://www.nytimes.com/2019/12/08/us/pensacola-florida-shooting-victims-saudi.html | Pensacola Victims: Three Hopeful Men at the Dawn of Naval Careers | False | By Patricia Mazzei | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/opinion/nikki-haley-flag.html | Oh, Nikki. Youáˆˆˆáˆˆˆre So Wrong. | False | By Charles M. Blow | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/giuliani-trump-impeachment.html | The Indispensable Man: How Giuliani Led Trump to the Brink of Impeachment | False | By Jim Dwyer, Jo Becker, Kenneth P. Vogel, Maggie Haberman and Sarah Maslin Nir | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/world/europe/carla-sands-trump-nato.html | NATO Conference Is Canceled After U.S. Ambassador Barred a Trump Critic | False | By Mariel Padilla | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/pensacola-gunman.html | Pensacola Attack Probed for Terrorism Link. Saudi Suspect Clashed With Instructor. | False | By Nicholas Bogel-Burroughs | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/sports/football/chiefs-patriots-score.html | Patriots Run Out of Comebacks in Testy Rematch Against Chiefs | False | By Bill Pennington | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/theater/keep-review-daniel-kitson-takes-inventory.html | â€šÃ„Â²Keepâ€šÃ„Â´ Review: Daniel Kitson Takes Inventory | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/08/world/asia/new-zealand-volcano-white-island.html | After Eruption in New Zealand, 5 Dead, 8 Missing and â€šÃ„Â²No Signs of Lifeâ€šÃ„Â´ | False | By Jamie Tarabay and Damien Cave | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/us/politics/elizabeth-warren-legal-compensation.html | Elizabeth Warren Earned $1.9 Million Over 3 Decades for Corporate and Legal Work | False | By Stephanie Saul | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/08/arts/television/madam-secretary-finale.html | â€šÃ„Â²Madam Secretaryâ€šÃ„Â´ Proved TV Didnâ€šÃ„Â´t Have to Be Hip to Be Great | False | By Margaret Lyons | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-24 | https://www.nytimes.com/2019/12/09/well/live/alcohol-drinking-cancer.html | Even a Little Alcohol May Raise Cancer Risk | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/us/black-in-corporate-america-report.html | Study Examines Why Black Americans Remain Scarce in Executive Suites | False | By Lauretta Charlton | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/sports/football/nfl-scores.html | N.F.L. Week 14: What We Learned | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/business/economy/innovation-jobs-cities.html | A Few Cities Have Cornered Innovation Jobs. Can That Be Changed? | False | By Eduardo Porter | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/us/politics/ig-report-steele-dossier.html | Barr Allows for Release of Additional Details About Ex-Spy Behind Steele Dossier | False | By Katie Benner | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/todayspaper/quotation-of-the-day-air-force-sees-data-as-9-billion-weapon.html | Quotation of the Day: Air Force Sees Data as $9 Billion Weapon | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/pageoneplus/no-corrections-dec-9-2019.html | No Corrections: Dec. 9, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-16 | https://www.nytimes.com/2019/12/09/smarter-living/digital-etiquette-manners-online.html | You Live Your Life Online. Donâ€šÃ„Â´t Forget Your Manners | False | By Victoria Turk | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/trump-impeachment.html | What to Watch at Mondayâ€šÃ„Â´s Impeachment Hearing | False | By Peter Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/arts/television/whats-on-tv-monday-bridesmaids-and-it-comes-at-night.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Bridesmaidsâ€šÃ„Â´ and â€šÃ„Â²It Comes at Nightâ€šÃ„Â´ | False | By Julia Carmel | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/nyregion/nyc-bike-lanes-hotels.html | Where Bicyclists, Doormen and Tourists Battle for Turf | False | By James Barron | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/sports/ohio-state-college-football-playoff.html | Ohio State Struggled in the Big Ten Title Game. Tougher Teams Await. | False | By Jeff Arnold | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/us/migrant-family-detention-border.html | Despite Warnings, Trump Moves to Expand Migrant Family Detention | False | By Caitlin Dickerson | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/upshot/sleep-apnea-CPAP-health.html | We Beat Sleep Apnea. It Should Be Easier for You to Do It, Too. | False | By Aaron E. Carroll and Austin Frakt | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-17 | https://www.nytimes.com/2019/12/09/well/family/are-sugar-substitutes-good-for-kids.html | Are Sugar Substitutes Good for Kids? | False | By Perri Klass, M.D. | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/well/live/Drug-medication-side-effects-risks-dangers-harm.html | When Drug Side Effects Pose Real Dangers | False | By Jane E. Brody | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/arts/television/michelle-wolf-netflix.html | Michelle Wolf Doesnâ€šÃ„Â´t Want to Be Your Folk Hero | False | By Dave Itzkoff | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-13 | https://www.nytimes.com/2019/12/09/books/elena-ferrante-italy-women-writers.html | â€šÃ„Â²The Ferrante Effectâ€šÃ„Â´: In Italy, Women Writers Are Ascendant | False | By Anna Momigliano | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/realestate/a-jeweler-makes-the-most-of-her-hudson-yards-studio.html | A Jeweler Makes the Most of Her Hudson Yards Studio | False | By Kim Velsey | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/supreme-court-deray-mckesson.html | Violent Protests and Free Speech: Whoâ€šÃ„Â´s to Blame for an Officerâ€šÃ„Â´s Injuries? | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/movies/golden-globes-nominations.html | â€šÃ„Â²Marriage Storyâ€šÃ„Â´ and â€šÃ„Â²The Irishmanâ€šÃ„Â´ Propel Netflix to Most Golden Globe Nominations | False | By Brooks Barnes and Nicole Sperling | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/travel/ghana-african-slave-trade-jacqueline-woodson.html | Jacqueline Woodson on Africa, America and Slaveryâ€šÃ„Â´s Fierce Undertow | False | By Jacqueline Woodson | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/us/politics/horowitz-ig-report.html | Highlights From the Horowitz Report on the Russia Investigation | False | By Sharon LaFraniere, Eileen Sullivan and Michael S. Schmidt | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/t-magazine/25-rooms-influence-design.html | The 25 Rooms That Influence the Way We Design | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/russia-doping-ban.html | Russia Banned From Olympics and Global Sports for 4 Years Over Doping | False | By Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/india-muslims-citizenship-narendra-modi.html | India Steps Toward Making Naturalization Harder for Muslims | False | By Jeffrey Gettleman and Suhasini Raj | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/europe/finland-prime-minister-sanna-marin.html | Sanna Marin of Finland to Become Worldâ€šÃ„Â´s Youngest Prime Minister | False | By Johanna Lemola and Megan Specia | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/ron-lauder-anti-semitism.html | Ron Lauder Pledges $25 Million for Campaign Against Anti-Semitism | False | By Shane Goldmacher | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/buttigieg-black-voters-south-bend.html | Did Pete Buttigieg Help Black People in South Bend? | False | By Trip Gabriel | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/isis-children.html | The Children of ISIS Donâ€šÃ„Â´t Belong in Cages, Either | False | By Andrew Gilmour | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/dealbook/trump-trade-wto.html | Trump Administration Hinders Authority of W.T.O. | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/china-camps-muslims.html | Facing Criticism Over Muslim Camps, China Says: Whatâ€šÃ„Â´s the Problem? | False | By Chris Buckley and Austin Ramzy | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/india-new-delhi-fire.html | â€šÃ„Â´There Were No Safety Featuresâ€šÃ„Â´: Outrage Follows New Delhi Fire | False | By Kai Schultz and Sameer Yasir | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/impeachment-hearings.html | Impeachment Hearing Takeaways: Democrats Allege â€šÃ„Â´Brazenâ€šÃ„Â´ Trump Scheme While Republicans Lament â€šÃ„Â´Unfairâ€šÃ„Â´ Process | False | By Michael D. Shear and Peter Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/europe/putin-zelensky-paris-ukraine.html | In First Meeting With Putin, Zelensky Plays to a Draw Despite a Bad Hand | False | By Andrew Higgins | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/barry-berke-impeachment.html | Who Is Barry Berke? Judiciary Committeeâ€šÃ„Â´s Lawyer Will Present Impeachment Case | False | By Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/europe/sweden-ambassador-china.html | Sweden Charges Ex-Ambassador to China Over Secret Meetings | False | By Iliana Magra and Chris Buckley | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/arts/Giambologna-5-or-6.html | An Art History Mystery with No Shortage of Sleuths | False | By Graham Bowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/north-korea-trump.html | Trump Officials Block U.N. Meeting on Human Rights Abuses in North Korea | False | By Edward Wong and Choe Sang-Hun | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/movies/golden-globes-nominees-list.html | Golden Globes 2020: Here Is the Full List of Nominations | False | By Lauren Messman | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/paul-a-volcker-dead.html | Paul A. Volcker, Fed Chairman Who Waged War on Inflation, Is Dead at 92 | False | By Binyamin Appelbaum and Robert D. Hershey Jr. | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/china-renewable-energy.html | Donâ€šÃ„Â´t Let China Win the Green Race | False | By John Kerry and Ro Khanna | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-12 | https://www.nytimes.com/2019/12/09/fashion/tiktok-stars-monetization.html | TikTokâ€šÃ„Â´s Biggest Hits of the Year â€šÃ„Â® and Its Predictions for 2020 | False | By Taylor Lorenz | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/realestate/1-4-million-homes-in-california.html | $1.4 Million Homes in California | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/afghanistan-war-documents.html | Documents Reveal U.S. Officials Misled Public on War in Afghanistan | False | By Thomas Gibbons-Neff | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/movies/golden-globes-movies-snubs.html | Golden Globes Movies Snubs: â€šÃ„Â´Little Womenâ€šÃ„Â´ and Robert De Niro | False | By Kyle Buchanan | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/fbi-ig-report-russia-investigation.html | Report on F.B.I. Russia Inquiry Finds Serious Errors but Debunks Anti-Trump Plot | False | By Charlie Savage, Adam Goldman and Katie Benner | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/arts/dance/jamar-roberts-ode.html | At Alvin Ailey, a Quiet Disrupter With No Time for Tears | False | By Gia Kourlas | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/arts/television/golden-globes-tv-snubs.html | â€šÃ„Â²Game of Thrones,â€šÃ„Â´ â€šÃ„Â²Russian Dollâ€šÃ„Â´ Get Snubbed by Golden Globes | False | By Mike Hale | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/youll-never-buy-caramel-corn-again.html | Youâ€šÃ„Â´ll Never Buy Caramel Corn Again | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-15 | https://www.nytimes.com/2019/12/09/style/julia-fox-uncut-gems.html | Julia Fox, Diamond in the Rough of â€šÃ„Â²Uncut Gemsâ€šÃ„Â´ | False | By Nathan Taylor Pemberton | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/trump-rhetoric-precedents.html | Whom Does President Trump Remind You Of? | False | By Philip Terzian | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/technology/amazon-jedi-dod-contract-trump.html | Amazon Accuses Trump of â€šÃ„Â²Improper Pressureâ€šÃ„Â´ on JEDI Contract | False | By Kate Conger | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/best-food-in-los-angeles.html | The 10 Best Los Angeles Dishes of 2019 | False | By Tejal Rao | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-17 | https://www.nytimes.com/2019/12/09/science/enceladus-stripes-moon.html | How an Icy Moon of Saturn Got Its Stripes | False | By Nadia Drake | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/supreme-court-kentucky-abortion-ultrasound.html | Supreme Court Lets Kentucky Abortion Ultrasound Law Take Effect | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/arts/music/juice-wrld-soundcloud-rap.html | Juice WRLD and the Tragic End of the SoundCloud Rap Era | False | By Jon Caramanica | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-17 | https://www.nytimes.com/2019/12/09/science/sponges-ocean-sugars.html | Seawater Is Filled With a Sugary Feast. Hereâ€šÃ„Â´s How Sponges Eat It. | False | By JoAnna Klein | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/arts/music/orlando-vienna-opera-review.html | Review: An â€šÃ„Â²Orlandoâ€šÃ„Â´ Opera Is a Milestone, but No More, in Vienna | False | By Joshua Barone | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/democrats-close-to-agreement-with-white-house-on-new-nafta.html | Democrats Close to Agreement With White House on New NAFTA | False | By Emily Cochrane, Ana Swanson, Elisabeth Malkin and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/nyregion/east-harlem-accident.html | Boy, 3, in Stroller Is Killed at Intersection in East Harlem | False | By Michael Gold and Kwame Opam | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/refugee-resettlement-vote-north-dakota.html | Trump Said Local Officials Could Block Refugees. So Far, They Havenâ€šÃ„Â´t. | False | By Mitch Smith and Miriam Jordan | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/letters/buttigieg-mckinsey.html | Pete Buttigiegâ€šÃ„Â´s Stint at McKinsey: So What? | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/media/peloton-ad-ryan-reynolds.html | Pelotonâ€šÃ„Â´s Cringe-y Ad Got Everyone Talking. Its C.E.O. Is Silent. | False | By Tiffany Hsu | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/upshot/paul-volcker-lessons.html | Paul Volckerâ€šÃ„Â´s Greatest Lesson Wasnâ€šÃ„Â´t on Economics. It Was on Being a Public Servant. | False | By Neil Irwin | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/letters/abortion.html | An Uphill Struggle to Protect Abortion Rights | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/arts/music/frozen-2-billboard-chart.html | â€šÃ„Â²Frozen 2â€šÃ„Â´ Soundtrack Debuts at No. 1, Without a â€šÃ„Â²Let It Goâ€šÃ„Â´ (So Far) | False | By Ben Sisario | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/ncaabasketball/college-basketball-louisville-top-teams.html | Louisville and Ohio State Start to Rise Above Other Teams | False | By Jon Rothstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/drinks/bars-nyc-department-stores.html | Fourth Floor, Menâ€šÃ„Â´s Wear. Fifth Floor, Martinis. | False | By Robert Simonson | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/ciao-gloria-brooklyn.html | Italian Cookies for the Holidays | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/impeachment-trump.html | Democrats Signal Abuse of Power and Obstruction of Congress Charges Against Trump | False | By Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2020-01-06 | https://www.nytimes.com/2019/12/09/smarter-living/the-digital-faux-pas-were-all-making.html | The Digital Faux Pas Weâ€šÃ„Â´re All Making | False | By Tim Herrera | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/barr-durham-ig-report-russia-investigation.html | Barr and Durham Publicly Disagree With Horowitz Report on Russia Inquiry | False | By Katie Benner | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/books/review-book-of-eating-adam-platt-serious-eater-ed-levine.html | In New Memoirs, Food Writers Serve Up Stories About Their Beat | False | By Dwight Garner | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/cbs-black-rock-sale.html | ViacomCBS Weighs Putting Black Rock Skyscraper Up for Sale | False | By Edmund Lee | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/arts/television/vanna-white-wheel-of-fortune.html | Vanna White Takes a Spin as â€šÃ„Â²Wheel of Fortuneâ€šÃ„Â´ Host After 37 Years | False | By Maya Salam | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/arts/television/big-bird-caroll-spinney.html | 9 Times Big Bird Helped Us Be Better People | False | By Jennifer Vineyard | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/pete-frates-dead.html | Pete Frates, Who Promoted the Ice Bucket Challenge, Dies at 34 | False | By Jonah Engel Bromwich | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/media/fox-news-bill-hemmer-shepard-smith.html | Fox News Picks Bill Hemmer to Take Shepard Smithâ€šÃ„Â´s Old Slot | False | By Michael M. Grynbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/nativity-scene-cages-claremont.html | Churchâ€šÃ„Â´s Nativity Scene Puts Jesus, Mary and Joseph in Cages | False | By Jose A. Del Real and Adeel Hassan | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/hanukkah-dinner-michael-solomonov.html | This Hanukkah, Let Michael Solomonov Make Dinner | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/africa/ethiopia-abiy-nobel.html | In Collecting Nobel Prize, Ethiopiaâ€šÃ„Â´s Leader Plans to Sidestep Media | False | By Abdi Latif Dahir | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/pete-buttigieg-mckinsey.html | McKinsey Gives Pete Buttigieg Permission to Disclose Clients | False | By Reid J. Epstein and Jonathan Martin | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/neediest-cases/florida-food-bank.html | Getting Help, and Giving Back | False | By Arielle Stevenson | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2020-01-03 | https://www.nytimes.com/2019/12/09/movies/scorsese-movie-guide.html | A Guide to Watching Scorsese Movies Like an Insider | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/theater/beetlejuice-broadway-evicted.html | Despite Turnaround, â€šÃ„Â²Beetlejuiceâ€šÃ„Â´ Being Forced Out of Theater | False | By Michael Paulson | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/olympics/russia-olympics-doping.html | What the Russia Global Sports Ban Means, and What It Doesnâ€šÃ„Â´t | False | By Victor Mather and Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/boeing-737-max-whistleblower.html | Boeing 737 Max Factory Was Plagued With Problems, Whistle-Blower Says | False | By David Gelles | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/europe/france-macron-pension-strike.html | With France in Uproar Over Pensions, Macron May Need One Early | False | By Adam Nossiter | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/asia/afghanistan-war-documents-takeaways.html | Key Takeaways in Newly Released Documents Detailing Failures of War in Afghanistan | False | By Lara Jakes | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/opinion/donald-trump-jews.html | Donald Trump Is Bad for the Jews | False | By Paul Krugman | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/trump-impeachment-catchphrase.html | What Will Be the Catchphrase That Defines the Trump Impeachment? | False | By Annie Karni | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/opinion/two-parent-family.html | The Myth of the Two-Parent Home | False | By Christina Cross | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-09 | https://www.nytimes.com/2019/12/09/us/politics/dnc-convention.html | Whatâ€šÃ„Â´s Worrying Democrats Now? | False | By Lisa Lerer | 2020-02-05 | TX 8-856-321 |
| 2019-12-09 | 2019-12-11 | https://www.nytimes.com/2019/12/09/arts/cuba-gooding-jr-groping.html | Cuba Gooding Jr. Faces 7 More Accusations of Unwanted Touching | False | By Julia Jacobs | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/baseball/strasburg-nationals-gerrit-cole-yankees.html | Stephen Strasburgâ€šÃ„Â´s Contract With Nationals Sets Market for Gerrit Cole | False | By James Wagner | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/world/europe/lavrov-trump-pompeo-nuclear.html | Russian Foreign Minister Likely to Discuss Nuclear Arms With Trump and Pompeo | False | By David E. Sanger | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-13 | https://www.nytimes.com/2019/12/09/opinion/evo-morales-bolivia.html | Restore Bolivian Democracy and Break Its History of Coups | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/nra-investigation-new-york.html | New York Deepens Its Investigation Into the N.R.A. | False | By Danny Hakim | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/fbi-steele-dossier.html | Report Details Interactions Between F.B.I. and Dossier Author | False | By Scott Shane | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/olympics/nike-protest-alberto-salazar.html | At Nike, Employees March to Protest Support for Alberto Salazar | False | By Kevin Draper and Julie Creswell | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/sports/marvin-miller-hall-of-fame.html | Marvin Miller Adds a Missing Piece of Baseballâ€šÃ„Ã´s Story to the Hall of Fame | False | By Tyler Kepner | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/impeachment-hearing-scene.html | Over Shouts and Bangs of the Gavel, Democrats Make Their Impeachment Case Against Trump | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/opinion/inspector-general-report.html | With Trump, All Roads Lead to Moscow | False | By Jesse Wegman | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/trump-ig-report.html | Another Inquiry Doesnâ€šÃ„Ã´t Back Up Trumpâ€šÃ„Ã´s Charges. So, on to the Next. | False | By Mark Mazzetti | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/politics/lies-damned-lies-and-washington.html | Lies, Damned Lies and Washington | False | By Peter Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/business/richard-jewell-atlanta-newspaper.html | Atlanta Newspaper and Warner Bros. Battle Over â€šÃ„Ã²Richard Jewellâ€šÃ„Ã´ | False | By Marc Tracy | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/theater/greater-clements-review-samuel-d-hunter.html | Review: In â€šÃ„Ã²Greater Clements,â€šÃ„Ã´ the Tragedy of a Town that Closed | False | By Jesse Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/theater/halfway-bitches-review.html | â€šÃ„Ã²Halfway Bitchesâ€šÃ„Ã´ Review: A Play as Unruly as Life Itself | False | By Ben Brantley | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/chocolate-greeting-card.html | Say â€šÃ„Ã²Seasons Greetingsâ€šÃ„Ã´ With Chocolate | False | By Amelia Nierenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-16 | https://www.nytimes.com/2019/12/09/smarter-living/what-your-email-signature-says-about-you.html | What Your Email Signature Says About You | False | By Jen Doll | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/museum-of-ice-cream-nyc.html | Museum of Ice Cream Returns With a Bigger Space | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/lady-m-cake-champagne.html | Lady M Adds Champagne to Its Signature Creation | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/09/dining/dartagnan-turkey.html | A New Turkey for the Season | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/09/world/americas/chile-plane-antarctica-missing.html | Chile Plane Bound for Antarctica Goes Missing With 38 Aboard | False | By Pascale Bonnefoy and Austin Ramzy | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/todayspaper/quotation-of-the-day-he-spoke-up-on-737-max-now-hell-speak-out.html | Quotation of the Day: He Spoke Up on 737 Max. Now Heâ€šÃ„Ã´ll Speak Out. | False | | | |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/us/rick-gates-sentencing.html | Rick Gatesâ€šÃ„Ã´s Lawyers Ask Judge to Spare Him Prison | False | By Sharon LaFraniere | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/09/pageoneplus/corrections-dec-10-2019.html | Corrections: Dec. 10, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/brexit-jobs.html | Worried, Scared and Paralyzed: Lives Caught in Brexit Limbo | False | By Amie Tsang and Adam Satariano | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/asia/aung-san-suu-kyi-myanmar-genocide-hague.html | In Myanmar Armyâ€šÃ„Ã´s Corner, Aung San Suu Kyi Will Defend It in Rohingya Genocide Case | False | By Hannah Beech and Saw Nang | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/10/arts/television/whats-on-tv-tuesday-ellen-degeneres-and-astronomy-club-the-sketch-show.html | Whatâ€šÃ„Ã´s on TV Tuesday: Ellen DeGeneres and â€šÃ„Ã²Astronomy Club: The Sketch Showâ€šÃ„Ã´ | False | By Lauren Messman | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/elections-disinformation-social-media.html | Whoâ€šÃ„Ã´s Spreading Disinformation in U.K. Election? You Might Be Surprised | False | By Adam Satariano and Amie Tsang | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/softbank-wag.html | SoftBank Takes Loss in Sale of Wag, Dog-Walking Start-Up | False | By Erin Griffith | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/asia/duterte-martial-law-philippines.html | Duterte Says Martial Law in Southern Philippines Will End This Month | False | By Jason Gutierrez | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/10/sports/ncaabasketball/uconn-big-east-conference.html | For UConn, a Transition Year to the Big East Helps Recruiting | False | By Adam Zagoria | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/10/sports/ncaafootball/college-football-bowl-schedule-projections.html | A Guide to the College Football Bowl Games | False | By Victor Mather | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/10/nyregion/NJ-sue-altman-progressive-democrats.html | Why a Progressive Democrat Was Dragged Out of an N.J. Senate Hearing | False | By Tracey Tully | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-14 | https://www.nytimes.com/2019/12/10/realestate/home-extensions-can-create-an-identity.html | Home Extensions Can Create an Identity as Well as Space | False | By Joann Plockova | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/arts/television/late-night-trump-toilets-flush-water.html | Late Night Is Flush With Jokes Over Trumpâ€šÃ„Ã´s Toilet Talk | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/czech-hospital-shooting.html | Czech Hospital Shooting Leaves at Least 6 Dead | False | By Elian Peltier | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-22 | https://www.nytimes.com/2019/12/10/books/review/of-morsels-and-marvels-maryse-conde.html | Writing, and Cooking, Across Borders | False | By Charlotte Druckman | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/asia/new-zealand-volcano.html | Why Were Tourists Allowed to Visit an Active New Zealand Volcano? | False | By Jamie Tarabay and Damien Cave | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/books/review/new-this-week.html | New & Noteworthy Poetry From Sharon Olds, Paul Muldoon and More | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-17 | https://www.nytimes.com/2019/12/10/well/live/cesarean-c-section-obesity-weight-fat-children.html | C-Section Is Not Tied to Obesity in Children | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/books/review/the-shadow-of-vesuvius-a-life-of-pliny-daisy-dunn.html | They Were the Renaissance Men of Roman Antiquity | False | By Charles McGrath | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-17 | https://www.nytimes.com/2019/12/10/well/mind/self-care-buddhism-monk-meditation-stress-anxiety-calm-Haemin-Sunim.html | For the Holidays, the Gift of Self-Care | False | By Tara Parker-Pope | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/bernie-sanders-2020.html | Amid Bernie Sandersâ€šÃ„Ã´s â€šÃ„Ã²Resurgence,â€šÃ„Ã´ a Progressive Coalition Endorses Him | False | By Astead W. Herndon | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/nyregion/dna-cold-case-connecticut.html | A Father and Son, Brutally Murdered. 32 Years Later, an Arrest. | False | By Ed Shanahan | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/travel/homestays.html | Homestays: Finding Comfort in a Strangerâ€šÃ„Ã´s Home | False | By Alex Schechter | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-12 | https://www.nytimes.com/2019/12/10/style/stone-fox-bride-molly-guy-divorce.html | What Happens When a Weddings Influencer Gets Divorced? | False | By Allie Jones | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/tech-stocks-apple-amazon-microsoft-google.html | Big Tech Is Under Attack, and Investors Couldnâ€šÃ„Ã´t Care Less | False | By Matt Phillips | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-22 | https://www.nytimes.com/2019/12/10/books/review/best-actress-stephen-tapert.html | These Books Are Ready for Their Close-Up | False | By Elisabeth Egan | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/trump-seema-verma-azar.html | White House Summons Feuding Health Officials for Counseling Session | False | By Katie Rogers, Reed Abelson and Abby Goodnough | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/realestate/that-ugly-fireplace-isnt-as-bad-as-you-think.html | That Ugly Fireplace Isnâ€šÃ„Ã´t as Bad as You Think | False | By Tim McKeough | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/technology/americas-top-foundations-bankroll-attack-on-big-tech.html | Americaâ€šÃ„Ã´s Top Foundations Bankroll Attack on Big Tech | False | By David McCabe | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-10 | https://www.nytimes.com/2019/12/10/science/earth-size-mass.html | Is Earth Getting Bigger Over Time? | False | By Randall Munroe | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/apprenticeships-white-collar-jobs.html | Want a White-Collar Career Without College Debt? Become an Apprentice. | False | By Farah Stockman | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/travel/perth-australia-northern-rivers.html | In Australia, Diving Right Into Summer | False | By Sebastian Modak | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/elizabeth-warren-2020.html | Elizabeth Warren Seeks a Second Act After Slip From the Top | False | By Shane Goldmacher | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/dealbook/paul-volcker-death-legacy.html | The Legacy of Paul Volcker | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/france-protests-strikes.html | Strikes Spread Across France for 6th Day, but Government Defends Its Pension Plans | False | By Adam Nossiter and Aurelien Breeden | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/trump-fbi-wray.html | Trump and Barr Escalate Attacks on F.B.I. Over Report on Russia Inquiry | False | By Katie Benner and Eileen Sullivan | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/trump-impeachment-articles.html | Trump â€šÃ„Ã²Ignored and Injuredâ€šÃ„Ã´ the National Interest, Democrats Charge in Impeachment Articles | False | By Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/las-vegas-strip-retail.html | On Las Vegas Strip, Splashy Stores Elbow In Alongside Casinos | False | By Joe Gose | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/finland-sanna-marin.html | Who Is Sanna Marin, Finlandâ€šÃ„Ã´s 34-Year-Old Prime Minister? | False | By Megan Specia | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2020-01-04 | https://www.nytimes.com/2019/12/10/arts/design/leonardo-da-vinci-italy.html | Following in the Footsteps of Leonardo da Vinci | False | By Elisabetta Povoledo | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/nhs-election-boris-johnson.html | U.K. Health Service Poses a Late Election Issue for Boris Johnson | False | By Benjamin Mueller | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/arts/music/marie-fredriksson-roxette-dead.html | Roxette Singer Marie Fredriksson Is Dead at 61 | False | By Gavin Edwards and Iliana Magra | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/technology/whatsapp-barr-encryption.html | Facebook and Barr Escalate Standoff Over Encrypted Messages | False | By David McCabe, Mike Isaac and Katie Benner | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/photos-chechen-war-russia.html | The War That Continues to Shape Russia, 25 Years Later | False | By Andrew Higgins | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/usmca-trade-deal.html | Trump Aides and Democrats Agree on Trade Pact With Mexico and Canada | False | By Emily Cochrane and Ana Swanson | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/arts/television/bill-cosby-appeal-sexual-assault.html | Bill Cosby Loses Appeal of Sexual Assault Conviction | False | By Graham Bowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/dining/churros-recipe-hanukkah.html | The Golden Crunch of Churros for Hanukkah | False | By Joan Nathan | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2020-01-05 | https://www.nytimes.com/2019/12/10/books/review/trump-and-his-generals-peter-bergen.html | The Militaryâ€šÃ„Ã´s Illusions About Donald Trump | False | By Eliot A. Cohen | 2020-03-04 | TX 8-861-157 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/snap-food-stamps.html | Trump Wants to Take From the Poor and Give to the Wealthy | False | By Gracy Olmstead | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/interactive/2019/12/10/us/politics/articles-impeachment-document-pdf.html | Read the Articles of Impeachment Against President Trump | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/fashion/weddings/Unhitched-couple-focuses-on-the-children-and-lose-each-other.html | A Focus on the Children and Losing Each Other | False | By Louise Rafkin | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/sports/hockey/dallas-stars-jim-montgomery-fired.html | Stars Dismiss Coach Jim Montgomery for â€šÃ„Â²Unprofessional Conductâ€šÃ„Â´ | False | By Naila-Jean Meyers | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/dining/best-restaurant-nyc-pete-wells.html | New Yorkâ€šÃ„Ã´s Top 10 New Restaurants of 2019 | False | By Pete Wells | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/dining/best-restaurant-dishes-in-nyc-pete-wells.html | Top 10 New York Dishes of 2019 | False | By Pete Wells | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/neediest-cases/dental-coverage-lymphoma.html | A Smile Restored, and a Life Reclaimed | False | By Elisha Brown | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/sports/football/eli-manning-starter-giants.html | Eli Manning Was, Briefly, Eli Manning Again | False | By Bill Pennington | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/africa/nobel-peace-abiy-ahmed.html | Nobel Peace Laureate Says Social Media Sows Hate in Ethiopia | False | By Abdi Latif Dahir | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/upshot/irs-letter-health-insurance-fine-study.html | The I.R.S. Sent a Letter to 3.9 Million People. It Saved Some of Their Lives. | False | By Sarah Kliff | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/sat-act-uc-lawsuit.html | University of California Is Sued Over Use of SAT and ACT in Admissions | False | By Anemona Hartocollis | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/climate/exxon-climate-lawsuit-new-york.html | New York Loses Climate Change Fraud Case Against Exxon Mobil | False | By John Schwartz | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-12 | https://www.nytimes.com/2019/12/10/arts/pop-culture-auction.html | Up for Sale: Pop Culture Mementos | False | By George Gene Gustines | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/dining/nyc-restaurant-news.html | Baked Pastas Nodding to Florence Come to the West Village | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/asia/new-zealand-volcano-missing.html | Days After New Zealand Eruption, Loved Ones Still Wait for News | False | By Lívia Albeck-Ripka and Daniel Victor | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/health/fitzhugh-mullan-foe-of-health-care-disparities-dies-at-77.html | Fitzhugh Mullan, Foe of Health Care Disparities, Dies at 77 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/sick-uk-boy-boris-johnson.html | A Sick U.K. Boyâ€šÃ„Ã´s Story Was True. But False Posts Followed. | False | By Adam Satariano | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/books/review-crime-in-progress-steele-dossier-fusion-gps-donald-trump.html | â€šÃ„Â²Crime in Progressâ€šÃ„Â´ Tells the Story Behind the Steele Dossier | False | By Jennifer Szalai | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/nyregion/jersey-city-shooter.html | Jersey City Shooting Updates: 6 Killed, Including an Officer | False | By Michael Gold, Nick Corasaniti and William K. Rashbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/arts/bob-baker-marionette-theater.html | Marionettes at Play | False | By Nolwen Cifuentes and Margy Rochlin | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/democrats-trump.html | Impeach Trump or Work With Him? Democrats Are Pushing Forward on Both | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/style/tiny-modern-love-stories-how-to-survive-a-broken-heart-with-pictures.html | Tiny Love Stories: â€šÃ„Â²How to Survive a Broken Heart (With Pictures)â€šÃ„Â´ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2020-01-12 | https://www.nytimes.com/2019/12/10/books/review/alice-adams-portrait-of-a-writer-carol-sklenicka.html | The Decorous Surfaces and Fraught Subtexts of Alice Adamsâ€šÃ„Â´s Life and Work | False | By Blake Bailey | 2020-03-04 | TX 8-861-157 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/supreme-court-obamacare-insurance.html | Supreme Court May Back Insurers in $12 Billion Obamacare Case | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/climate/climate-change-arctic-warming.html | Climate Change Is Ravaging the Arctic, Report Finds | False | By Kendra Pierre-Louis | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/letters/afghanistan-war.html | The Lesson of Afghanistan | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/climate/interior-department-ethics.html | Interior Official Broke Ethics Rules, Government Watchdog Concludes | False | By Coral Davenport | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/technology/on-data-privacy-india-charts-its-own-path.html | On Data Privacy, India Charts Its Own Path | False | By Vindu Goel | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/theater/42-ft-circus-review.html | Review: In â€šÃ„Â²42 FT,â€šÃ„Â´ a Circus Shrunk to Fit | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/merriam-webster-they-word-year.html | â€šÃ„Â²Theyâ€šÃ„Â´ Is the Word of the Year, Merriam-Webster Says, Noting Its Singular Rise | False | By Amy Harmon | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/lavrov-trump-pompeo-putin-russia.html | Trump and Pompeo Spoke to Russian Official About U.S. Elections. Did Only One Deliver a Warning? | False | By Edward Wong and Michael Crowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/middleeast/Iran-bank-hacking-protests.html | Iran Banks Burned, Then Customer Accounts Were Exposed Online | False | By Farnaz Fassihi and Ronen Bergman | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-27 | https://www.nytimes.com/2019/12/10/movies/waves-kanye-west-kendrick-lamar.html | How â€šÃ„Â²Wavesâ€šÃ„Â´ Got Kanye and Kendrick on Its Soundtrack | False | By Kyle Buchanan | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-17 | https://www.nytimes.com/2019/12/10/opinion/congress-privacy-bill.html | Will Congress Actually Pass a Privacy Bill? | False | By Charlie Warzel | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/andrew-yang-debate.html | Andrew Yang Qualifies for December Democratic Debate | False | By Maggie Astor | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/trump-impeachment.html | Impeach Trump. Save America. | False | By Thomas L. Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/letters/impeachment-trump.html | A Move to the Brink of Impeaching Trump | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/pensacola-florida-shooting-saudi-students.html | Pentagon Restricts Training for Saudi Military Students | False | By Patricia Mazzei and Eric Schmitt | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/letters/trump-history.html | No Precedent for Trump | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/americas/genaro-garcia-luna-mexico-arrest.html | Architect of Mexicoâ€šÃ„Â´s War on Cartels Is Accused of Taking Bribes From One | False | By Alan Feuer | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/europe/johann-baptist-metz-dead.html | Johann Baptist Metz, Theologian of Compassion, Dies at 91 | False | By Elizabeth Dias | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/rick-gates-prosecutors-sentencing-mem.html | Prosecutors Recommend Light Sentence for Ex-Trump Aide Rick Gates | False | By Sharon LaFraniere | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/trump-antisemitism-executive-order.html | Trump Targets Anti-Semitism and Israeli Boycotts on College Campuses | False | By Peter Baker and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-15 | https://www.nytimes.com/2019/12/10/us/beauty-pageant-winners-black-women.html | Black Women Reign at Beauty Pageants | False | By Laura M. Holson | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/afghanistan-war-papers.html | Lots of Lessons From Afghanistan; None Learned | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/pete-buttigieg-mckinsey-clients.html | How Pete Buttigieg Spent His McKinsey Days: Blue Cross, Best Buy, U.S. Agencies | False | By Reid J. Epstein and Stephanie Saul | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/britt-mchenry-tyrus-fox-news.html | Britt McHenry Sues Fox News, Saying Tyrus Sexually Harassed Her | False | By Liam Stack | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/nyregion/kosher-supermarket-jersey-city.html | Kosher Market Attack in Jersey City: â€šÃ„Â²I Just Hope Theyâ€šÃ„Â´re Safeâ€šÃ„Â´ | False | By Ed Shanahan | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/nyregion/rudy-giuliani-divorce-settlement.html | Giulianis Settle Ugly Divorce Case, Avoiding a Public Trial | False | By Sarah Maslin Nir | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/china-tariffs-december.html | Signs Point to China Tariff Delay, but Decision Rests With Trump | False | By Ana Swanson, Alan Rappeport and Keith Bradsher | 2020-02-05 | TX 8-856-321 |
| 2019-12-10 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/des-moines-2020-advertising.html | Whatâ€šÃ„Ã´s Playing in Des Moines | False | By Nick Corasaniti | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/opinion/william-barr-trump.html | The Perverse Servility of Bill Barr | False | By Frank Bruni | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/10/world/europe/yury-m-luzhkov-dead.html | Yuri M. Luzhkov, 83, Dies; Mayor at Dawn of Post-Soviet Moscow | False | By Ivan Nechepurenko | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/business/betsy-devos-student-loan-forgiveness.html | DeVos Tries Again to Cut Debt Relief for Students Who Were Misled | False | By Stacy Cowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/world/middleeast/turkey-libya-russia.html | As Rivals Fight for Control of Libya, Erdogan Says Turkey May Jump In | False | By David D. Kirkpatrick | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/legislation-child-sexual-abuse.html | Bipartisan Bill Targets Online Spread of Child Sex Abuse Material | False | By Michael H. Keller | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/border-wall-texas-judge-injunction.html | Judge Issues Nationwide Injunction Blocking Border Wall Funding | False | By Miriam Jordan | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/charles-kupperman-impeachment-subpoena.html | Judge Hears Final Arguments in Case Over Impeachment Subpoenas | False | By Zach Montague | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/nyregion/new-jersey-police-shooting.html | 3 Crime Scenes and 6 Dead: Rampage Stuns Jersey City | False | By James Barron and Michael Gold | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/impeachment-mueller-charges.html | Seeking Unity on Impeachment, Democrats Decided Against Mueller Charges | False | By Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/pageoneplus/corrections-dec-11-2019.html | Corrections: Dec. 11, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/sports/Russia-doping.html | The Russia Ban That Isnâ€šÃ„Ã´t Really a Ban Stokes Anger | False | By Andrew Keh and Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-16 | https://www.nytimes.com/2019/12/10/smarter-living/how-to-send-a-direct-message.html | Should You Send That DM? Well â€šÃ„Â¶ | False | By Anna Goldfarb | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/todayspaper/quotation-of-the-day-eruption-forces-new-zealand-to-rethink-its-tolerance-for-risk.html | Quotation of the Day: Eruption Forces New Zealand to Rethink Its Tolerance for Risk | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/us/politics/trump-impeachment-rally-pennsylvania.html | Trump Rails Against â€šÃ„Â²Flimsyâ€šÃ„Â´ Articles of Impeachment by â€šÃ„Â²Radicalâ€šÃ„Â´ Democrats | False | By Katie Rogers | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/10/theater/one-in-two-review-donja-r-love.html | Review: Counting on Compassion in â€šÃ„Â²one in twoâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/world/china-turkey-journalists.html | China Displaces Turkey as Top Jailer of Journalists in 2019 | False | By Rick Gladstone | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/sports/baseball/gerrit-cole-yankees-deal.html | Gerrit Cole and Yankees Agree to Record Deal | False | By James Wagner | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/arts/television/whats-on-tv-wednesday-a-michelle-wolf-special-and-moonlight-sonata.html | Whatâ€šÃ„Ã´s on TV Wednesday: A Michelle Wolf Special and â€šÃ„Â²Moonlight Sonataâ€šÃ„Â´ | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/aung-san-suu-kyi-rohingya-myanmar-genocide-hague.html | Aung San Suu Kyi Defends Myanmar Against Rohingya Genocide Accusations | False | By Marlise Simons and Hannah Beech | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/world/europe/eu-farm-subsidy-lobbying.html | Who Keeps Europeâ€šÃ„Ã´s Farm Billions Flowing? Often, Those Who Benefit | False | By Matt Apuzzo and Selam Gebrekidan | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/Afghanistan-bagram-airfield-attack.html | Taliban Attack U.S. Base in Afghanistan as Negotiators Talk Peace | False | By Fahim Abed and Mujib Mashal | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/arts/television/latenight-trump-impeachment.html | Late Night on the â€šÃ„Â²Smallest Impeachment of All Timeâ€šÃ„Â´ | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/foreign-experts-hong-kong-police-protests.html | Foreign Experts Quit Inquiry of Hong Kong Police Over Lack of Powers | False | By Elaine Yu | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/business/saudi-aramco-ipo-stock.html | Saudi Aramco Stock Surges, but Questions Loom | False | By Stanley Reed | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/new-zealand-volcano.html | New Zealand Volcano Still Too Dangerous for Rescue Crews, Officials Say | False | By Jamie Tarabay | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/world/middleeast/pensacola-saudi-shooter-alshamrani.html | Saudi Family of Pensacola Gunman: â€šÃ‚Â²Even We Donâ€šÃ‚Â't Know the Truthâ€šÃ‚Â' of Motive | False | By Vivian Yee | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/sports/golf/tiger-woods-presidents-cup-2019.html | Player, Captain, Ambassador. In Australia, Tiger Woods Is Game. | False | By Karen Crouse | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/movies/shes-gotta-have-it-and-purple-rain-national-film-registry.html | â€šÃ‚Â²Sheâ€šÃ‚Â's Gotta Have Itâ€šÃ‚Â' and â€šÃ‚Â²Purple Rainâ€šÃ‚Â' Join National Film Registry | False | By Dave Itzkoff | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/nyregion/dollar-van-app-nyc-dollaride.html | Can â€šÃ‚Â²Scooby Dooâ€šÃ‚Â' and the Rest of the Dollar Vans Go High-Tech? | False | By Kimiko de Freytas-Tamura | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/bougainville-independence-papua-new-guinea.html | Bougainville Votes for Independence From Papua New Guinea | False | By Damien Cave | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/magazine/cherry-pepper-italian-american-sauce-recipe.html | The Key to a Perfect Italian-American Sauce | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/magazine/how-to-keep-a-stranger-on-the-phone.html | How to Keep a Stranger on the Phone | False | By Malia Wollan | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/magazine/what-should-i-do-about-my-bigoted-landlady.html | What Should I Do About My Bigoted Landlady? | False | By Kwame Anthony Appiah | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/magazine/free-viewing-stereo-photography.html | Letter of Recommendation: 3D Without Glasses | False | By Luke Mitchell | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/middleeast/turkey-russia-syria-isis.html | Turkey and Russia Judged Bigger Risk Than ISIS for U.S. Troops in Syria | False | By Thomas Gibbons-Neff and Eric Schmitt | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/travel/paris-travel-experiences.html | How to Have a 5-Star Hotel Experience in Paris Without Booking a Room | False | By Amy Tara Koch | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/fbi-ig-hearing.html | Horowitz Hearing Highlights: Watchdog Warns Against Exonerating F.B.I. in Russia Inquiry, Pointing to Flaws | False | By Adam Goldman and Charlie Savage | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-14 | https://www.nytimes.com/2019/12/11/upshot/democrats-2020-election-calendar.html | How the New Primary Calendar Changes the Contest for Democrats | False | By Nate Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/cory-booker-iowa-2020.html | Who Needs a Debate Stage When You Can Raise $1.4 Million in 3 Days? | False | By Nick Corasaniti | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/military-lawsuit-malpractice-feres.html | U.S. Troops Could Soon Be Able to Sue Over Medical Blunders | False | By Dave Philipps | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/teens-gen-z-elections.html | Sheâ€šÃ‚Â's 16 and Wants to Be President: Meet the Teenagers Planning Their Campaigns | False | By Maggie Astor | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-14 | https://www.nytimes.com/2019/12/11/business/dean-foods-dairy-farmers-antitrust.html | Americaâ€šÃ‚Â's Dairy Farmers Are Hurting. A Giant Merger Could Make Things Worse. | False | By David Yaffe-Bellany | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/movies/star-wars-the-rise-of-skywalker-jj-abrams.html | Will â€šÃ‚Â²Star Warsâ€šÃ‚Â' Stick the Landing? J.J. Abrams Will Try | False | By Dave Itzkoff | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/reader-center/year-in-pictures.html | From 500,000 Photos to 116: How Our Editors Distill the Year in Pictures | False | By Lara Takenaga | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/jpmorgan-banking-racism.html | This Is What Racism Sounds Like in the Banking Industry | False | By Emily Flitter | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/travel/moscow-restaurants-nostalgia.html | On the Menu in Moscow, Soviet-Era Nostalgia | False | By Anastasia Miari | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/realestate/sands-point-ny-a-fairy-tale-village-for-those-who-can-afford-it.html | Sands Point, N.Y.: A Fairy-Tale Village, for Those Who Can Afford It | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/realestate/house-hunting-in-england-a-modernist-gem-in-the-countryside.html | House Hunting in England: A Modernist Gem in the Countryside | False | By Lisa Prevost | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/middleeast/israel-election-vote-netanyahu.html | Israel Heads to Record Third Election, Extending Deadlock | False | By David M. Halbfinger and Isabel Kershner | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/india-muslims-citizenship-narendra-modi.html | Indian Parliament Passes Divisive Citizenship Bill, Moving It Closer to Law | False | By Jeffrey Gettleman and Suhasini Raj | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-14 | https://www.nytimes.com/2019/12/11/opinion/trump-china-trade.html | Trumpâ€šÃ‚Â's China Trade War Is Failing. Democrats Should Campaign Against It. | False | By Jared Bernstein | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-11 | 2019-12-20 | https://www.nytimes.com/2019/12/11/business/car-gifts.html | Gift Ideas for Car Lovers or Commuters | False | By Tom Voelk | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/uk-election.html | U.K. Elections Explained: What to Know as Britain Votes | False | By Megan Specia | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/dealbook/saudi-aramco-ipo.html | Saudi Aramco Shares Jump 10% in Record I.P.O. | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/baseball/yankees-gerrit-cole.html | The Yankee Death Star Is Back | False | By Tyler Kepner | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/france-strikes-pensions.html | Franceâ€šÃ„â€žÃ´s Pension Changes Wonâ€šÃ„â€žÃ´t Affect Older Workers, Prime Minister Vows | False | By Adam Nossiter | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/jersey-city-shooting.html | Suspect in Jersey City Linked to Black Hebrew Israelite Group | False | By Michael Gold and Ali Watkins | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/jeremy-corbyn-uk-election.html | Jeremy Corbyn, U.K. Labour Leader, Struggles to Close Election Gap | False | By Stephen Castle | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/eu-climate-plan-coal.html | E.U. Climate Plan Would Sweeten Deal for Coal Countries | False | By Matina Stevis-Gridneff | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/laurent-simons-university.html | 9-Year-Old Prodigy Pulled From College Over Degree Delay | False | By Elian Peltier | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/technology/personaltech/internet-culture.html | This Is Not About How Young People Use Tech | False | By Taylor Lorenz | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/technology/youtube-harassment-policy.html | YouTube Takes Tougher Stance on Harassment | False | By Daisuke Wakabayashi | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/realestate/1-5-million-homes-in-indiana-oregon-and-colorado.html | $1.5 Million Homes in Indiana, Oregon and Colorado | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/education/screens-classroom-tool-temptation.html | Screens in the Classroom: Tool or Temptation? | False | By Michael T. Luongo | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/arts/music/reeve-carney-diary.html | Reeve Carneyâ€šÃ„â€žÃ´s Week: Pedal Boards and Peloton Ads | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/coast-guard-bullying-harassment.html | House Inquiry Rebukes Coast Guard for Bullying and Harassment | False | By Zolan Kanno-Youngs | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-07 | https://www.nytimes.com/2019/12/11/opinion/western-democracies-china-russia-protests.html | As a Disorienting Decade Closes, a Perilous One Begins | False | By Roger Cohen | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-15 | https://www.nytimes.com/2019/12/11/theater/sing-street-cast.html | Meet the Kids Whoâ€šÃ„â€žÃ´ll Make â€šÃ„Â²Sing Streetâ€šÃ„Â´ Rock | False | By Elysa Gardner | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-11-10 | https://www.nytimes.com/2019/12/11/magazine/birth-control-pill-period.html | Why Women on the Pill Still â€šÃ„Â²Needâ€šÃ„Â´ to Have Their Periods | False | By Rachel E. Gross | 2020-01-13 | TX 8-838-668 |
| 2019-12-11 | 2019-11-10 | https://www.nytimes.com/2019/12/11/magazine/egg-freezing-fertility.html | The Unexpected Freedom That Comes With Freezing Your Eggs | False | By Natalie Lampert | 2020-01-13 | TX 8-838-668 |
| 2019-12-11 | 2019-11-10 | https://www.nytimes.com/2019/12/11/magazine/fertility-fraud-sperm.html | When Dad Turns Out to Be the Fertility Doctor | False | By Adam Liptak | 2020-01-13 | TX 8-838-668 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/style/lord-taylor-return-pop-up-le-tote.html | Lord & Taylor Returns to New York â€šÃ„Â® Sort of! | False | By Jessica Testa | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-21 | https://www.nytimes.com/2019/12/11/arts/television/glenda-jackson-elizabeth-is-missing.html | Glenda Jackson Returns to the Screen for an Issue Close to Her Heart | False | By Roslyn Sulcas | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-17 | https://www.nytimes.com/2019/12/11/well/live/blood-transfusions-shelf-life.html | Questioning â€šÃ„Â²the Newer the Betterâ€šÃ„Â´ for Blood Transfusions | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/soccer/qatar-world-cup-michel-platini.html | France to Investigate How Qatar Got the World Cup | False | By Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-18 | https://www.nytimes.com/2019/12/11/dining/the-most-popular-recipes-of-the-year.html | The Most Popular Recipes of the Year | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/boeing-faa-737-max.html | Boeing Hearing Puts Heat on F.A.A. Chief Over Max Crisis | False | By David Gelles and Natalie Kitroeff | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/technology/personaltech/apple-airpods-pro-review.html | Apple AirPods Pro Review: The â€šÃ„Â²Hearableâ€šÃ„â€žÃ´ at Its Best | False | By Brian X. Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/12/style/how-to-get-bigger-brows-and-longer-lashes.html | How to Get Bigger Brows and Longer Lashes | False | By Courtney Rubin | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/daewoo-kim-woo-choong-obituary.html | Kim Woo-choong, Who Strove to Be â€šÃ„Â²Automotive Genghis Khan,â€šÃ„Â´ Dies at 82 | False | By Choe Sang-Hun | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/textbook-prices-college.html | How Professors Help Rip Off Students | False | By Tim Wu | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-11 | 2019-12-22 | https://www.nytimes.com/2019/12/11/books/review/they-dont-represent-us-lawrence-lessig-the-great-democracy-ganesh-sitaraman.html | Could Politics Be Fairer? Two New Books Say Yes | False | By Ari Berman | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/arts/music/jazz-decade.html | The Decade in Jazz: 10 Definitive Moments | False | By Giovanni Russonello | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/style/jean-seberg-style.html | Jean Sebergâ€šÃ„Â´s Legacy: A Look With a Life of Its Own | False | By Ruth La Ferla | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/boris-johnson-brexit-campaign.html | Boris Johnson Tries On a New Campaign Persona: Disciplined | False | By Mark Landler | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/navarro-ron-vara-tariffs.html | Ron Vara, A.K.A. Peter Navarro, Highlights Case for More China Tariffs | False | By Alan Rappeport | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/theater/near-to-the-wild-heart-review-lispector.html | Review: A Multimedia Excavation of Lispectorâ€šÃ„Â´s â€šÃ„Â²Wild Heartâ€šÃ„Â´ | False | By Jose Solíâ€šâ€°s | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/nypd-reme-unit-supremacist-nazis.html | With Rise of Far-Right Extremists, N.Y.P.D. Creates Special Unit | False | By Ali Watkins | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-11 | https://www.nytimes.com/2019/12/11/arts/television/philip-mckeon-dead.html | Philip McKeon, Actor on â€šÃ„Â²Aliceâ€šÃ„Â´ Dies at 55 | False | By Johnny Diaz | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/books/review-story-of-goat-perumal-murugan.html | One of Indiaâ€šÃ„Â´s Most Original and Controversial Novelists Returns With a Powerful Parable | False | By Parul Sehgal | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/science/cave-art-indonesia.html | Mythical Beings May Be Earliest Imaginative Cave Art by Humans | False | By Becky Ferreira | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/fisa-surveillance-fbi.html | We Just Got a Rare Look at National Security Surveillance. It Was Ugly. | False | By Charlie Savage | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/arts/design/frans-hals-fake-sothebys.html | Investors Must Pay Back Sothebyâ€šÃ„Â´s Over Forged Frans Hals, Court Finds | False | By Nina Siegal | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/joe-biden-immigration.html | Joe Biden Calls for Immigration Overhaul, Acknowledging â€šÃ„Â²Painâ€šÃ„Â´ From Deportations | False | By Thomas Kaplan and Katie Glueck | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/movies/cunningham-documentary-review.html | â€šÃ„Â²Cunninghamâ€šÃ„Â´ Review: Exploring Space, Time and Dance in 3-D | False | By Brian Seibert | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/captain-penny-phelps-key-west.html | A Sheriffâ€šÃ„Â´s Captain Told a Deputy to Play the Role of â€šÃ„Â²White Supremacistâ€šÃ„Â´ | False | By Jacey Fortin | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/letters/impeachment-trump.html | Advice for Both Parties on Impeachment Strategies | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/middleeast/trump-pompeo-sanctions-iran.html | U.S. Turns Up Pressure on Iran With Sanctions on Transportation Firms | False | By Edward Wong | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/migrants-flu-vaccines-border-patrol.html | Why Border Patrol Refuses to Offer Flu Shots to Migrants | False | By Miriam Jordan | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-22 | https://www.nytimes.com/2019/12/11/us/politics/trump-anti-semitism-judaism-nationality.html | Wider Definition of Judaism Is Likely to Aid Crackdown on Colleges | False | By Erica L. Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/theater/judgment-day-review.html | Review: â€šÃ„Â²Judgment Day,â€šÃ„Â´ an Allegory of Blame, Goes Big | False | By Jesse Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/black-hebrew-israelites-jersey-city-suspects.html | Black Hebrew Israelites: What We Know About the Fringe Group | False | By Sarah Maslin Nir | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/style/sting-annie-lennox-and-other-mtv-stars-sing-for-the-rainforest.html | Sting, Annie Lennox and Other MTV Stars Sing for the Rainforest | False | By Ben Widdicombe | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/economy/fed-interest-rates.html | Fed Keeps Interest Rates Steady and Projects Little Movement Ahead | False | By Jeanna Smialek | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/arts/dance/pam-tanowitz-goldberg-variations-review.html | Review: Pam Tanowitzâ€šÃ„Â´s Delicate Dance With Bach | False | By Siobhan Burke | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/letters/children-psychology.html | Helping Children Manage Their Feelings | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-16 | https://www.nytimes.com/2019/12/11/obituaries/bessie-coleman-overlooked.html | Overlooked No More: Bessie Coleman, Pioneering African-American Aviatrix | False | By Daniel E. Slotnik | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/arts/dance/ode-alvin-ailey.html | Review: A Dance About Gun Violence? â€šÃ„Â²Odeâ€šÃ„Â´ Is Daring and Delicate | False | By Brian Seibert | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/harvey-weinstein-settlement.html | Weinstein and His Accusers Reach Tentative $25 Million Deal | False | By Megan Twohey and Jodi Kantor | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/neediest-cases/autism-single-mother-education.html | A School Empowers a Single Mother of a Girl With Autism | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/jersey-city-victims.html | âeSÃ¸Â²ÌâeSÃ¸Â¸'ve Cried My Eyes OutâeSÃ¸Â¸': Victims of N.J. Shooting Are Mourned | False | By Sharon Otterman | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/house-debate-articles-of-impeachment.html | How Lawmakers Will Debate Articles of Impeachment | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/climate/nyt-climate-newsletter-food-waste.html | One Thing Your City Can Do: Reduce Food Waste | False | By Amelia Nierenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/movies/oscars-sag-awards-golden-globes.html | The Oscar Field Has Narrowed. WhoâeSÃ¸Â's on Top and WhoâeSÃ¸Â's in Danger? | False | By Kyle Buchanan | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/judiciary-committee-impeachment-debate.html | House Panel Debates Impeachment Articles in Bid to Complete Charges Against Trump | False | By Nicholas Fandos and Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/harvey-weinstein-bail.html | WeinsteinâeSÃ¸Â's Bail Is Doubled Over Handling of Ankle Monitor | False | By Jan Ransom | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/arts/television/leonard-goldberg-dead.html | Leonard Goldberg, Producer of Hit TV Shows, Is Dead at 85 | False | By Richard Sandomir | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/jared-kushner-trump-anti-semitism.html | Jared Kushner: President Trump Is Defending Jewish Students | False | By Jared Kushner | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-17 | https://www.nytimes.com/2019/12/11/well/sleep-naps-stroke-health.html | Sleeping 9 Hours a Night May Raise Stroke Risk | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-24 | https://www.nytimes.com/2019/12/11/science/head-cones-ancient-egypt.html | Head Cones in Ancient Egyptian Graves Cap Archaeological Debate | False | By Nicholas St. Fleur | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/fashion/terry-de-havilland-dead.html | Terry de Havilland, Cobbler to the Stars, Is Dead at 81 | False | By Katharine Q. Seelye | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/supreme-court-arizona-death-penalty.html | Supreme Court Weighs Role of Jury in Death Penalty Case | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/technology/george-laurer-dead.html | George Laurer, Who Developed the Bar Code, Is Dead at 94 | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/arts/design/art-galleries-new-york-city.html | What to See Right Now in New York Art Galleries | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/style/a-student-who-makes-african-emojis.html | A Student Who Makes African Emojis | False | By Alex Hawgood | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/health/death-hospitals-home.html | More Americans Are Dying at Home Than in Hospitals | False | By Gina Kolata | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/energy-environment/natural-gas-shale-chevron.html | Natural Gas Boom Fizzles as a U.S. Glut Sinks Profits | False | By Clifford Krauss | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/justice-ocallaghan-mueller.html | Justice Dept. Official and Liaison to Special Counsel to Step Down | False | By Katie Benner and Michael S. Schmidt | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/trump-deportations-undocumented-immigrants.html | Promises Aside, Deportations Under Trump Dropped in Last Year | False | By Zolan Kanno-Youngs | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/Nobel-Peace-Prize-image-history.html | With Many Dents to Its Image, Nobel Peace Prize Is Hit With a Few More | False | By Rick Gladstone | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/house-ndaa-space-force-leave.html | House Passes $738 Billion Military Bill With Space Force and Parental Leave | False | By Catie Edmondson | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/basketball/nba-draft-alex-caruso-bryn-forbes.html | Some N.B.A. Draft-Night Snubs Are Turning Into Stars | False | By Scott Cacciola | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/soccer/champions-league-manchester-city-liverpool.html | In Champions League, the Rich DonâeSÃ¸Â't Get Richer. They Get It All. | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/uk-election.html | Can Boris Johnson Lie His Way Back Into Office? | False | By Jenni Russell | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/business/nafta-usmca-auto-jobs.html | Unions Skeptical TrumpâeSÃ¸Â's Trade Deal Will Bring Back Auto Jobs | False | By Niraj Chokshi | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-13 | https://www.nytimes.com/2019/12/11/arts/design/jr-brooklyn-museum.html | JRâeSÃ¸Â's Street Gallery Comes Indoors | False | By Max Lakin | 2020-02-05 | TX 8-856-321 |
| 2019-12-11 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/ig-horowitz-report-hearing.html | Withering Criticism of F.B.I. as Watchdog Presents Russia Inquiry Findings | False | By Charlie Savage and Adam Goldman | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/war-afghanistan-talks.html | Ending AmericaâeSÃ¸Â's Endless War in Afghanistan | False | By Joseph Votel | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/americas/mexico-garcia-luna-indictment.html | Arrest of Top Crime Fighter Stuns Mexico, Where Corruption Is All Too Routine | False | By Kirk Semple and Paulina Villegas | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/baseball/mlb-rawlings-study.html | M.L.B. Sends Message: Pitchers, Not Baseballs, Must Adapt | False | By Tyler Kepner | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/trump-impeachment-polls.html | Will Impeachment Change 2020? | False | By Lisa Lerer | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/trump-worst-president.html | Let Trump Have a Miserable Little Christmas | False | By Gail Collins | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/trump-impeachment-war-room.html | Movie Nights, Camp David and Cable Messaging: A White House Impeachment Playbook | False | By Katie Rogers | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/opinion/trump-bds-movement-israel.html | Trump's Executive Order and the Rise of Anti-Semitism | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/sports/baseball/gerrit-cole-yankees.html | How the Yankees Wooed Gerrit Cole | False | By James Wagner | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/nigerian-migrants-croatia-table-tennis.html | They Came to Play Table Tennis. They Were Deported at Gunpoint in the Dark. | False | By Patrick Kingsley | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/david-anderson-francine-graham-jersey-city.html | Jersey City Shooting Suspect in Attack Wrote Anti-Semitic Posts | False | By James Barron, Michael Gold and Ali Watkins | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/zoe-lofgren-democrats-impeachment.html | From Nixon to Trump, Zoe Lofgren Is Democrats' Memory on Impeachment | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/asia/north-korea-missile-tests-united-nations.html | After North Korea Hints at New Policy, U.S. Warns Against More Missile Tests | False | By Rick Gladstone | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/11/nyregion/michael-cohen-trump-jail.html | Michael Cohen, Broken and Humiliated, Asks for Leniency From Prison | False | By Benjamin Weiser | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/pageoneplus/corrections-dec-12-2019.html | Corrections: Dec. 12, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/2-year-old-hit-train-nyc.html | Boy, 2, Is Fatally Hit by Subway Train at Busy Manhattan Station | False | By Ed Shanahan | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-16 | https://www.nytimes.com/2019/12/11/smarter-living/is-it-bad-that-i-gchat-my-friends-while-im-at-work.html | Is It Bad That I Gchat My Friends While I'm at Work? | False | By Alison Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/world/europe/brexit-britain-elections-photos.html | Photos of the U.K. in the Shadow of Brexit | False | By Steven Erlanger and Andrew Testa | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/todayspaper/quotation-of-the-day-new-york-police-create-unit-to-counter-a-rise-in-far-right-extremism.html | Quotation of the Day: New York Police Create Unit to Counter a Rise in Far-Right Extremism | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/us/politics/impeachment-markup.html | Late Into the Night on Capitol Hill: A Debate of Impeachment Articles Begins at 7 P.M. | False | By Mark Leibovich | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/11/nyregion/barnard-student-fatal-stabbing.html | Student, 18, Is Fatally Stabbed Near Barnard Campus | False | By Ed Shanahan and Matthew Sedacca | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/christine-lagarde-ecb.html | Christine Lagarde Begins to Chart a Course at the E.C.B. | False | By Jack Ewing | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/asia/abdullah-afghanistan-election.html | A Bitter Election Dispute Sends Afghanistan Back to the Brink | False | By Mujib Mashal | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/us/dallas-terrorism-isis-sentence.html | Dallas Man Gets 30 Years for Recruiting for ISIS Through App | False | By Mihir Zaveri | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/us/politics/impeachment-hearings.html | What to Watch For as the House Judiciary Committee Marks Up the Articles of Impeachment | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/arts/television/whats-on-tv-thursday-long-shot-i-am-big-bird.html | What's on TV Thursday: 'Long Shot' and 'I Am Big Bird' | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/opinion/ukraine-russia-europe-summit.html | Why Nothing Happened for Ukraine | False | By Leon Aron and Lance Kokonos | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/television/late-night-trump-impeachment-time-greta-thunberg.html | Late Night Takes a Swig of Trump's Impeachment Light | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/sports/football/thursday-night-football-jets-ravens.html | With Injuries Galore, the Ravens and Jets Matchup Could Get Ugly | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/us/foreign-military-training-pensacola-florida-shooting.html | Before Pensacola Shooting, Foreign Military Programs Had Years of Troubles | False | By Mike Baker, Frances Robles and Dave Philipps | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/style/bergdorf-goodman-darcy-penick.html | Can Bergdorf Goodman Win the Barneys Race? | False | By Sapna Maheshwari | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/magazine/judge-john-hodgman-on-cat-taxidermy.html | Judge John Hodgman on Cat Taxidermy | False | By Judge John Hodgman | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/interactive/2019/12/12/climate/texas-methane-super-emitters.html | Itâ€šÃ„Ã´s a Vast, Invisible Climate Menace. We Made It Visible. | False | By Hiroko Tabuchi and Jonah M. Kessel | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/magazine/colin-kaepernick-nfl-video.html | Whoâ€šÃ„Ã´s Better at Image Management: Colin Kaepernick or the N.F.L.? | False | By Jody Rosen | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/books/review/deborah-levy-by-the-book-interview.html | Deborah Levy Would Like to Drink With Virginia Woolf | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-22 | https://www.nytimes.com/2019/12/12/books/review/97196-words-emmanuel-carrere.html | Emmanuel Carrã˜Â´realâ€šÃ„Ã´s Disconcertingly Personal and Utterly Gripping Prose | False | By Robert Gottlieb | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-29 | https://www.nytimes.com/2019/12/12/books/review/genius-and-anxiety-norman-lebrecht.html | How Jews Have Made an Impact on the Modern World | False | By Claˆ€šÃ©mence Boulouque | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/interactive/2019/12/12/realestate/12hunt-wilkins.html | Priced Out of Harlem, They Wanted Space for Guests and a Yard. Which Home Did They Choose? | False | By Joyce Cohen | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/magazine/poem-the-still-life.html | Poem: The Still Life | False | By Mark Sanders and Naomi Shihab Nye | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-18 | https://www.nytimes.com/2019/12/12/upshot/eviction-prevention-solutions-government.html | Many Renters Who Face Eviction Owe Less Than $600 | False | By Emily Badger | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/travel/milan-italy-villa-Belgiojoso-all-ages.html | At a Secret Garden in Milan, No Child, No Entry | False | By Anna Momigliano | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-14 | https://www.nytimes.com/2019/12/12/nyregion/senate-republicans-ny.html | G.O.P. Senators Flood the Exits in N.Y., and Party Woes Deepen | False | By Jesse McKinley | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/business/corporate-behavior-move-your-money.html | Want a Bigger Say on Corporate Behavior? Move Your Money | False | By Jeff Sommer | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/china-default.html | Chinaâ€šÃ„Ã´s Companies Binged on Debt. Now They Canâ€šÃ„Ã´t Pay the Bill. | False | By Alexandra Stevenson | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/travel/romania-water.html | Romaniaâ€šÃ„Ã´s Springs Tap a Regionâ€šÃ„Ã´s Deep History | False | By Palko Karasz | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/nicholas-feliciano-rikers-suicide.html | â€šÃ„Ã²They Saw Him Hanging and Did Nothingâ€šÃ„Ã´: A Teenâ€šÃ„Ã´s Agony in Rikers | False | By Jan Ransom and Edgar Sandoval | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/arts/music/snow-queen-opera-abrahamsen.html | A Master of Winter Writes His First Opera: â€šÃ„Ã²The Snow Queenâ€šÃ„Ã | False | By Joshua Barone | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/nevada-caucus-2020-culinary-union.html | Where Housekeepers, Bartenders and Cooks Wield Vast Political Clout | False | By Jennifer Medina | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/travel/what-to-do-36-hours-kings-cross-london.html | 36 Hours in Kingâ€šÃ„Ã´s Cross, London | False | By Mark Vanhoenacker | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/music/best-classical-music.html | The 25 Best Classical Music Tracks of 2019 | False | By Anthony Tommasini, Zachary Woolfe, Joshua Barone, Seth Colter Walls and David Allen | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/sports/concussions-football-helmet.html | This Helmet Will Save Football. Actually, Probably Not. | False | By Michael Powell | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-14 | https://www.nytimes.com/2019/12/12/us/politics/house-impeachment-vote.html | An Inside Look at the Impeachment Caseâ€šÃ„Ã´s Most Intriguing Moments | False | By Erin Schaff and Carl Hulse | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/asia/aung-san-suu-kyi-rohingya-genocide-myanmar.html | As Myanmar Genocide Hearing Closes, Focus Is on Trapped Rohingya | False | By Hannah Beech and Saw Nang | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/world/asia/new-zealand-volcano-recovery.html | After Volcano Eruption in New Zealand, 6 Bodies Are Retrieved in Risky Mission. 2 Are Still Missing. | False | By Jamie Tarabay and Mihir Zaveri | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/olympics/russia-doping-penny-heyns.html | After Russia Doping Ban, a South African Speaks Up for the Innocent | False | By Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/contributors/lopez-obrador-mexico-trump.html | LÃ³peÂ¥Â¥pez Obrador Is Cruising, Mexico Is Not | False | By Jorge G. CastaÃ±Ã±eda | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/bombshell-review.html | â€šÃ‚Â²Bombshellâ€šÃ‚Â´ Review: Blind Ambition and Blond Sedition at Fox News | False | By Manohla Dargis | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/electric-car-conversions.html | Out: M.P.G. In: Kilowatt-Hours. Classic Cars Get an Electric Jolt. | False | By Lawrence Ulrich | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/style/FLI-princeton-quadrangle.html | Takeover at Princetonâ€šÃ‚Â´s Quadrangle | False | By Jennifer Miller | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/ivf-add-ons.html | The Big IVF Add-On Racket | False | By Pamela Mahoney Tsigdinos | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2020-01-13 | https://www.nytimes.com/2019/12/12/business/dealbook/christine-lagarde-ecb.html | DealBook: Watching for Christine Lagardeâ€šÃ‚Â´s Stance as Head of E.C.B. | False | | 2020-03-04 | TX 8-861-157 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/chinese-portrait-review.html | â€šÃ‚Â³Chinese Portraitâ€šÃ‚Â´ Review: A Snapshot of a Country, Artfully Composed | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/the-death-and-life-of-john-f-donovan-review.html | â€šÃ‚Â²The Death & Life of John F. Donovanâ€šÃ‚Â´ Review: A Child Is Torn | False | By Jeannette Catsoulis | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/jumanji-the-next-level-review.html | â€šÃ‚Â²Jumanji: The Next Levelâ€šÃ‚Â´ Review: New Faces Join the Gang, Back in the Wild | False | By Glenn Kenny | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/asia/india-protests-citizenship-bill.html | 2 Dead in Protests Over Indiaâ€šÃ‚Â´s Religion-Based Citizenship Bill | False | By Suhasini Raj and Maria Abi-Habib | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/the-great-war-review.html | â€šÃ‚Â²The Great Warâ€šÃ‚Â´ Review: A Segregated Black Unit Fights in World War I | False | By Ben Kenigsberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/seberg-review-kristen-stewart.html | â€šÃ‚Â²Sebergâ€šÃ‚Â´ Review: Woman on Fire | False | By Jeannette Catsoulis | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/kentucky-felons-voting-rights.html | Kentucky Gives Voting Rights to Some 140,000 Former Felons | False | By Michael Wines | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/realestate/where-are-homeowners-successfully-refinancing.html | Where Are Homeowners Successfully Refinancing? | False | By Michael Kolomatsky | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/music/harry-styles-camila-cabello-review.html | Camila Cabello and Harry Styles, Teen-Pop Alumni, Think Bigger | False | By Jon Pareles | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-impeachment-alan-dershowitz.html | Trumpâ€šÃ‚Â´s Impeachment Team May Add Alan Dershowitz | False | By Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/europe/spain-migrant-rescue.html | Migrant Who Rescued Man From Burning Building Earns Praise in Spain | False | By Raphael Minder | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/movies/black-christmas-metoo-slasher.html | With â€šÃ‚Â²Black Christmas,â€šÃ‚Â´ Sophia Takal Makes a #MeToo Slasher | False | By Robert Ito | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/elizabeth-warren-speech-naive.html | Elizabeth Warren Draws Sharp Contrasts With Rivals in New Hampshire Speech | False | By Astead W. Herndon | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/boston-marathon-bombing-appeal.html | Boston Marathon Bomberâ€šÃ‚Â´s Death Sentence May Depend on What His Jurors Tweeted | False | By Ellen Barry and Kate Taylor | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/baseball/mlb-astros-signs-investigation.html | The Astros Investigation Is Making the Off-Season Awkward for Everyone | False | By Tyler Kepner | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/football/clinton-portis-nfl-fraud.html | Clinton Portis and Other Ex-N.F.L. Players Face Health Care Fraud Charges | False | By Ken Belson | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/greta-thunberg-trump.html | Trump Mocks Greta Thunberg on Twitter, and She Jabs Back | False | By Derrick Bryson Taylor | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/economy/trump-china-trade-deal.html | U.S. Settles on Outline of Elusive China Trade Deal | False | By Ana Swanson, Alan Rappeport and Keith Bradsher | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-20 | https://www.nytimes.com/2019/12/12/arts/design/maine-mineral-and-gem-museum.html | A Museum Devoted to Geological Treasures Opens in Maine | False | By Peter Libbey | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-border-wall-investigation.html | Pentagon Investigator to Examine Border Wall Contract Awarded to G.O.P. Donor | False | By Zolan Kanno-Youngs | 2020-02-05 | TX 8-856-321 |
| 2020-12-12 | 2020-01-05 | https://www.nytimes.com/2019/12/12/books/review/a-bookshop-in-berlin-francoise-frenkel.html | Her Francophilia Saved Her From the Death Camps, but Not From Great Danger | False | By Lauren Elkin | 2020-03-04 | TX 8-861-157 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/style/can-we-be-friends.html | I Want to Be Friends. She Doesnâ€™Â´t. But I Want to Be Friends! | False | By Philip Galanes | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-18 | https://www.nytimes.com/2019/12/12/dining/wine-school-sparkling-wine-america.html | Now Is the Time for American Sparkling Wines | False | By Eric Asimov | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-18 | https://www.nytimes.com/2019/12/12/dining/drinks/wine-school-assignment-california-syrah.html | A New Chapter for California Syrah | False | By Eric Asimov | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/media/richard-jewell-kathy-scruggs.html | Clint Eastwoodâ€™Â´s â€šÂ²Richard Jewellâ€™Â´ Is at the Center of a Media Storm | False | By Marc Tracy | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/europe/london-bridge-attack-john-crilly.html | Subduing Terrorist on London Bridge, He Was Prepared to Die | False | By Iliana Magra | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/golf/patrick-reed-cheating-presidents-cup.html | Patrick Reedâ€™Â´s Club Hit the Sand. Now Thereâ€™Â´s a Dust-Up. | False | By Karen Crouse | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/fire-power-robert-kirkman.html | With Walking Dead Behind Him, Comics Creator to Debut Fire Power | False | By George Gene Gustines | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/theater/one-november-yankee-review-harry-hamlin.html | â€šÂ²One November Yankeeâ€™Â´ Review: TV Stars on a Bumpy Flight | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/edna-smith-primus-dead.html | Edna Smith Primus, Lawyer in Pivotal Rights Case, Dies at 75 | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/democratic-primary-2020-debate-schedule.html | Expect Four More Democratic Debates in January and February 2020 | False | By Jonathan Ellis and Michael M. Grynbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-14 | https://www.nytimes.com/2019/12/12/business/economy/economy-recession.html | A Recession Hasnâ€™Â´t Arrived (Yet). Hereâ€™Â´s Where Youâ€™Â´ll See It First. | False | By Ben Casselman | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/music/review-sheku-kanneh-mason.html | Review: A Brother and Sister Triumph Together at Carnegie Hall | False | By Anthony Tommasini | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/style/carnegie-hero-fund.html | What Makes an American Hero? (Or a Canadian One?) | False | By Caity Weaver | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/us/politics/sandy-hook-infowars-alex-jones.html | Battling Hoaxers in Court, Sandy Hook Families Replay a Tragedy | False | By Elizabeth Williamson | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/basketball/kawhi-leonard-toronto-raptors.html | The Surest Sign Toronto Loves Kawhi Leonard? It Let Him Go | False | By Marc Stein | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/style/do-i-need-a-wallet.html | The Incredible Shrinking Wallet | False | By Steven Kurutz | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-impeachment-judiciary.html | House Panel Delays Vote on Impeachment Articles | False | By Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/africa/algeria-election-unrest-protest.html | Unrest Marks Algerian Election, as Protesters Boycott the Vote | False | By Adam Nossiter | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-24 | https://www.nytimes.com/2019/12/12/science/osiris-rex-nasa-asteroid-bennu.html | NASAâ€™Â´s Osiris-Rex Selects Target Asteroid Landing Site | False | By Shannon Stirone | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/europe/reimann-family-holocaust.html | Family Behind Krispy Kreme Donates Millions to Holocaust Survivors | False | By Jacey Fortin | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/asia/new-zealand-volcano.html | 6 Bodies Retrieved Near New Zealand Volcano. Ground Search Halted for 2 More. | False | By Jamie Tarabay | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/uncut-gems-review.html | â€šÂ²Uncut Gemsâ€™Â´ Review: Adam Sandlerâ€™Â´s Punch-Drunk Hustle | False | By Manohla Dargis | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-16 | https://www.nytimes.com/2019/12/12/arts/television/baby-yoda-mandalorian.html | Baby Yoda Is Your God Now | False | By James Poniewozik | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/house-prescription-drug-prices.html | House Votes to Give the Government the Power to Negotiate Drug Prices | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/jersey-city-shooting-domestic-terrorism.html | Jersey City Shooting Was â€šÂ²Domestic Terrorism,â€™Â´ Officials Say | False | By Michael Gold | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/design/show-us-your-wall.html | Hollywood at Home in New York | False | By Hilarie M. Sheets | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/a-hidden-life-review.html | â€šÃ‚Â²A Hidden Lifeâ€šÃ‚Â´ Review: Refusing Hitler, Embracing Beauty | False | By A.O. Scott | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/homeless-housing-nyc.html | Facing Homeless Crisis, New York Aims for 1,000 New Apartments a Year | False | By Nikita Stewart, Jeffery C. Mays and Matthew Haag | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/magazine/aspirin-exacerbated-respiratory-disease-aerd.html | A Runner Suddenly Developed Asthma. It Was Stranger Than It Seemed. | False | By Lisa Sanders, M.D. | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/health/fda-stephen-hahn.html | Senate Confirms Stephen Hahn to Head F.D.A. | False | By Sheila Kaplan | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-15 | https://www.nytimes.com/2019/12/12/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/richard-jewell-review.html | â€šÃ‚Â²Richard Jewellâ€šÃ‚Â´ Review: The Wrong Man | False | By A.O. Scott | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/impeachment-democrats-republicans.html | In a Polarized Era, Will Impeachment Become a â€šÃ‚Â²New Normalâ€šÃ‚Â´? | False | By Carl Hulse | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/letters/football-retirees.html | Help for Needy Football Retirees | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/female-directors-oscars.html | Women Made Them. Viewers and Critics Liked Them. No One Nominated Them. | False | By Nicole Sperling and Brooks Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-14 | https://www.nytimes.com/2019/12/12/arts/television/survivor-dan-spilo.html | How â€šÃ‚Â²Survivorâ€šÃ‚Â´ Failed Its #MeToo Test | False | By James Poniewozik | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/asia/pakistan-lahore-lawyers-attack.html | In Pakistan Hospital, It Was Lawyers vs. Doctors. 3 Patients Died. | False | By Salman Masood | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-22 | https://www.nytimes.com/2019/12/12/books/review/make-caldecott-medal-international.html | The Caldecott Medal Needs an International Makeover | False | By Leonard S. Marcus | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/congressional-leaders-reach-tentative-deal-to-avert-government-shutdown.html | Congressional Leaders Reach Tentative Deal to Avert Government Shutdown | False | By Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/design/artists-space-gallery-new-location.html | Artists Space Re-emerges as an Enduring Downtown Alternative | False | By Jason Farago | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/letters/trump-anti-semitism.html | A Spotlight on Trump and Anti-Semitism | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/victims-of-jersey-city-shooting.html | Jersey City Shooting: Immigrant With â€šÃ‚Â²Big Dreamsâ€šÃ‚Â´ Was Among Victims | False | By Andrea Salcedo | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/technology/ftc-facebook-injunction.html | F.T.C. Is Said to Consider an Injunction Against Facebook | False | By Mike Isaac and Cecilia Kang | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/danny-kronenfeld-dead.html | Danny Kronenfeld, Champion of the Homeless, Is Dead at 87 | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-12 | https://www.nytimes.com/2019/12/12/us/politics/john-sullivan-russia-ambassador.html | Senate Confirms John Sullivan as U.S. Ambassador to Russia | False | By Michael Levenson | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/health/medicaid-work-requirements-SC.html | South Carolina Is the 10th State to Impose Medicaid Work Requirements | False | By Abby Goodnough | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/nyregion/tessa-majors-barnard-stabbing.html | Killing of Barnard Student Unnerves Campus and City | False | By Azi Paybarah and Alex Traub | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/economy/mcdonalds-labor-board-settlement.html | McDonaldâ€šÃ‚Â´s Notches Big Victory in Labor Board Ruling | False | By Noam Scheiber | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-18 | https://www.nytimes.com/2019/12/12/dining/le-succulent-review-brooklyn.html | Le Succulent, in Brooklyn, Unites West African and French Culinary Traditions | False | By Ligaya Mishan | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-14 | https://www.nytimes.com/2019/12/12/arts/design/yves-bouvier-charges-dropped.html | Charges Against Dealer Dropped in Art Dispute With Russian Oligarch | False | By Graham Bowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/design/nyc-this-weekend-art-and-museums.html | 17 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/theater/nyc-this-weekend-theater.html | Four Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/dance/nyc-this-weekend-dance.html | 11 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/soccer/fifa-club-world-cup.html | In Offer to Investors, FIFA Angles for Bigger Role in Club Soccer | False | By Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/middleeast/iraq-protesters-teen-lynching.html | Iraqi Protesters Lynch Teenager While Police Stand By | False | By Alissa J. Rubin and Falih Hassan | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/design/the-pencil-is-a-key-review-drawing-center.html | Prison Art, a Dark Place Where the Muse Never Leaves | False | By Jillian Steinhauer | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/arts/television/lupita-nyongo-greenleaf-apple-tree-yard.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/baseball/yankees-brett-gardner.html | Yankees Re-Sign Brett Gardner for a 13th Season | False | By James Wagner | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/health/medicare-advantage-inspector-general.html | Federal Watchdog Questions Billions of Dollars Paid to Private Medicare Plans | False | By Reed Abelson | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/pete-buttigieg-protests.html | Pete Buttigieg Is Met With Protests as He Opens His Fund-Raisers to Press | False | By Matt Stevens | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/scott-boras-free-agents.html | The Biggest Winner of the Winter Meetings? Scott Boras | False | By Tyler Kepner | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/climate-change-republicans.html | The Party That Ruined the Planet | False | By Paul Krugman | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-17 | https://www.nytimes.com/2019/12/12/theater/richard-easton-dead.html | Richard Easton, Stage Veteran and Tony Winner, Dies at 86 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-presidential-debate-democrat.html | Will Trump Debate a Democrat in 2020? He's Not So Sure. | False | By Maggie Haberman and Annie Karni | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/business/banks-federal-reserve-community-reinvestment-act.html | Bank Regulators Disagree on Changes to Rules for Poor Communities | False | By Emily Flitter and Jeanna Smialek | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/cory-booker-debate.html | Cory Booker Keeps Going | False | By Lisa Lerer | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/betsy-devos-student-debt-relief.html | DeVos Defends Restricting Debt Relief for Bilked Students | False | By Erica L. Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/health/skin-volcano-burns.html | New Zealand Seeks Human Skin to Treat Volcano Burn Victims | False | By Roni Caryn Rabin | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/emoluments-full-appeals-court.html | Divided Court Hears Trump Emoluments Case: 'We Are Up Here Winging It' | False | By Sharon LaFraniere | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/usmca-nafta-trade.html | The New NAFTA Is Better Than No NAFTA at All | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-12 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/senate-armenian-genocide.html | Senate Passes Resolution Recognizing Armenian Genocide, in Defiance of Trump | False | By Catie Edmondson | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/movies/black-christmas-review.html | 'Black Christmas' Review: Horror for a New Era of Campus Debates | False | By Ben Kenigsberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/gretchen-carlson-bombshell-movie.html | Gretchen Carlson: Fox News, I Want My Voice Back | False | By Gretchen Carlson | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-2020-campaign.html | Republicans Are Now 'the Beer and Bluejeans Party' Because of Trump. So Says the Trump Campaign. | False | By Annie Karni and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/middleeast/iran-cyberattack-banks.html | Iran Says It Was Hit With 'Very Big' Cyberattack | False | By Farnaz Fassihi and Ronen Bergman | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/12/style/phillip-picardi-out-magazine.html | Out Magazine Sheds Top Editor and Staff | False | By Sanam Yar | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-impeachment-scene.html | Yes, It Was Like That All Day | False | By Mark Leibovich | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/baseball/mlb-drug-policy-opioids.html | M.L.B. Updates Drug Policy to Include Opioid Testing | False | By James Wagner | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-anti-semitism-jews.html | Trumpâ€šÃ„Â´s Order to Combat Anti-Semitism Divides Its Audience: American Jews | False | By Elizabeth Dias, Maggie Haberman and Ellen Almer Durston | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/trump-white-house-impeachment.html | For Trump, Impeachment May Be a Political Plus but Also a Personal Humiliation | False | By Peter Baker and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/world/europe/uk-election-boris-johnson.html | Conservatives Win Commanding Majority in U.K. Vote: â€šÃ„Â²Brexit Will Happenâ€šÃ„Â´ | False | By Mark Landler and Stephen Castle | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/theater/the-thin-place-review.html | Review: Death Is a Two-Way Door in â€šÃ„Â²The Thin Placeâ€šÃ„Â´ | False | By Jesse Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/12/business/economy/uk-election-pound-markets.html | Brexit Once Meant a Weaker British Pound, but Not Anymore | False | By Amie Tsang and Matt Phillips | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/opinion/UK-election-politics-boris-johnson.html | The Politics of Exhaustion | False | By David Brooks | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-16 | https://www.nytimes.com/2019/12/12/smarter-living/how-to-argue-on-the-internet-without-losing-your-mind.html | How to Argue on the Internet Without Losing Your Mind | False | By Kristin Wong | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/sports/basketball/david-stern-nba-surgery-brain-hemorrhage.html | David Stern Has Surgery for Brain Hemorrhage | False | By Kevin Draper | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/todayspaper/quotation-of-the-day-unease-at-trumps-order-to-tackle-anti-semitism.html | Quotation of the Day: Unease at Trumpâ€šÃ„Â´s Order to Tackle Anti-Semitism | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/pageoneplus/corrections-dec-13-2019.html | Corrections: Dec. 13, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/12/us/politics/justice-dept-legal-opinions-trump.html | Justice Dept. Releases Legal Opinions That Could Bolster Trumpâ€šÃ„Â´s Claim of Executive Privilege | False | By Katie Benner | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/style/modern-love-it-wasnt-me-he-wanted.html | It Wasnâ€šÃ„Â´t Me He Wanted | False | By Brian Burns | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/13/us/politics/impeachment-briefing-late-night-vote-is-postponed.html | Impeachment Briefing: Late-Night Vote Is Postponed | False | By Noah Weiland | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/13/arts/television/whats-on-tv-friday-bumblebee-and-mel-brooks-unwrapped.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Bumblebeeâ€šÃ„Â´ and â€šÃ„Â²Mel Brooks: Unwrappedâ€šÃ„Â´ | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/television/latenight-trump-greta-thunberg.html | Trevor Noah on Trump vs. Greta: Like F.D.R. Bullying Shirley Temple | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/13/sports/ncaabasketball/cincinnati-nonconference-schedule.html | College Teams Tout Stars. They Need Early Matchups to Brag About, Too. | False | By Jon Rothstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/sports/chelsea-yoga-premier-league.html | The Yoga Master Who Might Be Chelseaâ€šÃ„Â´s Secret Weapon | False | By Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/ahmet-davutoglu-erdogan-turkey.html | Former Turkish Prime Minister Forms Party in Challenge to Erdogan | False | By Carlotta Gall | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-13 | https://www.nytimes.com/2019/12/13/world/asia/pakistan-iran-crash-smuggling.html | Smuggled Iranian Gas and a Predawn Dash Lead to Fiery Crash That Kills 13 | False | By Salman Masood | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/opinion/sunday/uk-election-boris-johnson.html | Boris Johnson Will Change Britain Forever | False | By James Butler | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Invisibleâ€šÃ„Â´ and â€šÃ„Â²Little Faith.â€šÃ„Â´ | False | By Maria Russo | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/business/liu-jingyao-interview-richard-liu.html | She Accused a Tech Billionaire of Rape. The Chinese Internet Turned Against Her. | False | By Li Yuan | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/books/review/revisiting-andre-acimans-eccentric-family.html | Revisiting Andrï¿½Â© Acimanâ€šÃ„Â´s Eccentric Family | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/movies/6-underground-review.html | â€šÃ„Â²6 Undergroundâ€šÃ„Â´ Review: Action by the Numbers | False | By Glenn Kenny | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/books/review/letters-to-the-editor.html | How Should 21st-Century Readers Approach the Bible? | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/nyregion/Kirby-Forensic-Psychiatric-Center.html | Why Workers Fear Moving 50 Criminally Insane Patients | False | By Annie Correal | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/business/office-bathrooms.html | In a Work Toilet, How Close Is, Uh, Too Close? | False | By Caity Weaver | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/arts/a-christmas-carol-scrooge-fx.html | A New â€šÃ„Â²Christmas Carolâ€šÃ„Â´ Explores the Roots of Scroogeâ€šÃ„Â´s Scorn | False | By Roslyn Sulcas | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/books/review/Awe-Inspiring-Libraries-Bob-Eckstein.html | Awe-Inspiring Libraries | False | By Bob Eckstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/nyregion/big-apple-circus-ringleader.html | How the Big Apple Circus Ringmaster Spends Her Sundays | False | By Alix Strauss | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/nyregion/birdcamp-nyc-boarding-pet-birds.html | Birdcamp Could Close. People Are Panicking | False | By Alix Strauss | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/us/politics/Donald-Trump-2020.html | Democrats Agree on One Thing: Theyâ€šÃ„Â´re Very, Very Nervous | False | By Sarah Lyall | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/travel/five-places-to-visit-in-vancouver-sara-harowitz.html | Five Places to Visit in Vancouver with a Local Lifestyle Editor | False | By Debra Kamin | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-30 | https://www.nytimes.com/2019/12/13/arts/television/the-best-tv-episodes-of-2019.html | The Best TV Episodes of 2019 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/realestate/how-to-refeather-your-empty-nest.html | How to Refeather Your Empty Nest | False | By Kaya Laterman | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/rural-jails.html | â€šÃ„Â²A Cesspool of a Dungeonâ€šÃ„Â´: The Surging Population in Rural Jails | False | By Richard A. Oppel Jr. and Kristine Potter | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/business/economy/uk-election-brexit-trade.html | Brexitâ€šÃ„Â´s Advance Opens a New Trade Era | False | By Peter S. Goodman | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinion/robot-caregiver-aging.html | Would You Let a Robot Take Care of Your Mother? | False | By Maggie Jackson | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/opinion/sunday/trump-democracy.html | Democracy Grief Is Real | False | By Michelle Goldberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/sunday-review/trump-horowitz-report.html | Pay Attention to How Trump Talks About Investigations | False | By James B. Stewart | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/style/Nikole-Klarberg-and-Gary-Schneider-marry-in-Jersey-City-Loews.html | When â€šÃ„Â²Low-Keyâ€šÃ„Â´ Meets â€šÃ„Â²Adventurousâ€šÃ„Â´ | False | By Vincent M. Mallozzi | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/dealbook/britain-election-boris-johnson-brexit.html | What the U.K. Election Result Means for Global Business | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/military-base-housing-mold.html | Military Families Say Base Housing Is Plagued by Mold and Neglect | False | By John Ismay | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinion/letters/hong-kong-protesters.html | Violent â€šÃ„Â²Runawaysâ€šÃ„Â´: An Official View of Hong Kong Protesters | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/nyregion/new-plaza-cinema-uws.html | How a Band of Seasoned Cinephiles Plans to Save the Movie House | False | By Alex Vadukul | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/nyregion/tessa-majors-barnard-stabbing-arrest.html | Tessa Majors Killing Boy, 13, Is Arrested | False | By Michael Gold, Jan Ransom and Edgar Sandoval | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/impeachment-vote.html | Panel Approves Impeachment Articles and Sends Charges for a House Vote | False | By Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/music/billboard-youtube-charts.html | A Big Change Comes to Billboardâ€šÃ„Â´s Album Chart: YouTube Streams | False | By Ben Sisario | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/your-money/new-w-4-form.html | Check Out the New W-4 Tax Withholding Form. Really. | False | By Ann Carrns | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-16 | https://www.nytimes.com/2019/12/13/technology/california-consumer-privacy-act-ccpa.html | The Week in Tech: Countdown to the California Consumer Privacy Act | False | By Natasha Singer | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/your-money/will-estate-planning-fight.html | Battle Over a $9 Million Will Rests on Just One Clause | False | By Paul Sullivan | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-24 | https://www.nytimes.com/2019/12/13/science/hermit-crabs-wealth-inequality.html | Even Hermit Crabs Have Wealth Inequality | False | By Elizabeth Preston | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/sports/football/nfl-picks-week-15.html | N.F.L. Week 15 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/realestate/modern-farmhouse-design.html | What Exactly Is a Modern Farmhouse? | False | By Ronda Kaysen | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/brexit-boris-johnson-election.html | Brexit Is Going to Get Done. But on Whose Terms? | False | By Mark Landler | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/arts/television/family-dramas.html | Need a New Crime Drama? Visit This Colorful Nail Salon | False | By Margaret Lyons | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-23 | https://www.nytimes.com/2019/12/13/movies/marriage-story-noah-baumbach-divorce.html | â€šÃ„Â²Marriage Storyâ€šÃ„Â´: Noah Baumbachâ€šÃ„Â´s First Feel-Good Movie | False | By Scott Tobias | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/arts/design/lubumbashi-biennial.html | On the Frontier, the Lubumbashi Biennial Makes Art From Obstacles | False | By Siddhartha Mitter | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/realestate/warren-spector-townhouse.html | One of New Yorkâ€šÃ„Â´s Widest Townhouses Narrows Its Aim to $50 Million | False | By Stefanos Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/economy/china-trade-deal.html | Initial China Trade Deal Defuses Tensions, but U.S. Still Has Concerns | False | By Alan Rappeport, Ana Swanson, Keith Bradsher and Chris Buckley | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-18 | https://www.nytimes.com/2019/12/13/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/style/bronners-christmas-store.html | 361 Days of Christmas | False | By Joseph Hogan | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/movies/danny-aiello-dead.html | Danny Aiello, Actor in â€šÃ„Â²Do the Right Thingâ€šÃ„Â´ Dies at 86 | False | By Anita Gates | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/canada/yannick-nezet-seguin-metropolitan-opera.html | He Wanted to Be Pope. He Settled for Conducting the Metropolitan Opera. | False | By Dan Bilefsky | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-18 | https://www.nytimes.com/2019/12/13/dining/upside-down-cake-recipe.html | A Festive Cake With a Big Reveal | False | By Yotam Ottolenghi | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/brexit-eu-trade-deal.html | U.K. Election Result Starts Clock on Brexit Talks With E.U. | False | By Steven Erlanger | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-31 | https://www.nytimes.com/2019/12/13/movies/richard-jewell-bombing-atlanta.html | How the Investigation Into Richard Jewell Unfolded | False | By Nancy Coleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/theater/the-straights-review.html | â€šÃ„Â²The Straightsâ€šÃ„Â´ Review: On the Road With No Sense of Direction | False | By Laura Collins-Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-17 | https://www.nytimes.com/2019/12/13/theater/anything-can-happen-in-the-theater-review-maury-yeston.html | Review: Five Pieces From â€šÃ„Â²Nineâ€šÃ„Â´ and Plenty More From Its Composer | False | By Elisabeth Vincentelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/opinion/sunday/christianity-inequality.html | What Would Jesus Do About Inequality? | False | By Molly Worthen | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/us/politics/latest-democratic-polls-elizabeth-warren.html | Elizabeth Warren Is Fighting a Two-Flank War | False | By Giovanni Russonello | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/ukraine-zelensky-trump.html | Ukraineâ€šÃ„Â´s Leader, Wiser to Washington, Seeks New Outreach to Trump | False | By Kenneth P. Vogel and Andrew E. Kramer | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/movies/hallmark-lifetime-hanukkah-christmas.html | Hallmark and Lifetime Do Hanukkah. Oy. | False | By Nancy Coleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-18 | https://www.nytimes.com/2019/12/13/dining/easy-upgrades.html | Easy Upgrades | False | By Emily Weinstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-17 | https://www.nytimes.com/2019/12/13/reader-center/methane-infrared-camera.html | How We Made Images of Methane, an Invisible Gas | False | By Jonah M. Kessel | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/television/comedy-specials-seth-meyers-tiffany-haddish.html | These Stand-Ups Are in an Escapist Mood, Much Like Their Audience | False | By Jason Zinoman | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-18 | https://www.nytimes.com/2019/12/13/dining/feast-of-the-seven-fishes.html | A Seafood Pie for the Feast | False | By Melissa Clark | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/business/mina-kimes-espn-work-diary.html | The Work Diary of ESPNâ€šÃ„Â´s Mina Kimes (and Her Dog, Lenny) | False | By Katie Robertson | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/music/lei-liang-grawemeyer.html | Scorched Silence, Fragile Rebirth, Award-Winning Music | False | By Corinna da Fonseca-Wollheim | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/style/disney-stars-and-dancers.html | Disney Stars and Dancers | False | By Denny Lee | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-16 | https://www.nytimes.com/2019/12/13/business/media/megyn-kelly-bombshell-fox.html | â€šÃ„Â²Bombshellâ€šÃ„Â´ Raises a Question: Whatâ€šÃ„Â´s Megyn Kelly Up to Anyway? | False | By Michael M. Grynbaum and John Koblin | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-19 | https://www.nytimes.com/2019/12/13/style/horny-women.html | The Year Women Got â€šÃ„Â²Hornyâ€šÃ„Â´ | False | By Tracie Egan Morrissey | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-13 | 2019-12-17 | https://www.nytimes.com/2019/12/12/movies/jerry-vale-the-irishman.html | Who Is Jerry Vale and Why Does Martin Scorsese Love Him So? | False | By Rob LeDonne | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-16 | https://www.nytimes.com/2019/12/13/arts/dance/review-gandini-jugglings-drab-spring-mixes-it-up-with-dancers.html | Review: Gandini Jugglingâ€šÃ„Â´s Drab â€šÃ„Â²Springâ€šÃ„Â´ Mixes It Up With Dancers | False | By Brian Seibert | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/design/art-collector-sanctions-hezbollah.html | U.S. Places Sanctions on Art Collector Said to Finance Hezbollah | False | By Elizabeth A. Harris | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinion/letters/trump-tweets.html | 123 Tweets in One Day: A Trump Tsunami | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinion/letters/impeachment-trump.html | One More Step Toward Impeachment | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-17 | https://www.nytimes.com/2019/12/13/health/frail-elderly-surgery.html | Frail Older Patients Struggle After Even Minor Operations | False | By Paula Span | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/wework-marcelo-claure.html | â€šÃ„Â²We Trusted Youâ€šÃ„Â´: WeWorkâ€šÃ„Â´s Chair on Adam Neumann and the Future | False | By Andrew Ross Sorkin and Peter Eavis | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/arts/design/Faurschou-New-York-private-museum.html | New Yorkâ€šÃ„Â´s Newest Private Museum Is Tucked Away in Brooklyn | False | By Ted Loos | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-22 | https://www.nytimes.com/2019/12/13/books/review/jimmy-kimmel-has-a-new-favorite-crowd-kids.html | Jimmy Kimmel Has a New Favorite Crowd: Kids | False | By Elisabeth Egan | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/health/tuberculosis-vaccine-institute.html | Research Nonprofit Shutters TB Vaccine Effort and Lays Off Scientists | False | By Katie Thomas | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/americas/chile-police-protests.html | Mounting Evidence of Abuse by Chileâ€šÃ„Â´s Police Leads to Calls for Reform | False | By Pascale Bonnefoy | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinion/election-britain-johnson.html | The United Kingdom Has Voted. Will It Remain United? | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/world/europe/uk-election-boris-johnson-trump-2020.html | In Johnson Victory, Democrats and Republicans See Lessons for 2020 | False | By Mark Landler | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/labour-jeremy-corbyn.html | Battered U.K. Labour Party Ponders Next Move, as Corbyn Plans Exit | False | By Stephen Castle | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/africa/algeria-election-protest.html | Militaryâ€šÃ„Â´s Preferred Candidate Named Winner in Algeria Election | False | By Adam Nossiter | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/books/elisabeth-sifton-dead.html | Elisabeth Sifton, Editor and Tamer of Literary Lions, Dies at 80 | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-18 | https://www.nytimes.com/2019/12/13/us/weinstein-sexual-misconduct-settlement.html | Weinsteinâ€šÃ„Â´s Accusers Near a $25 Million Settlement. He Pays the Victims Zero. | False | By Alisha Haridasani Gupta | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/scotland-northern-ireland-secession.html | For Scotland and Northern Ireland, a Weakening of Ties | False | By Ceylan Yeginsu and Stephen Castle | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-25 | https://www.nytimes.com/2019/12/13/arts/dance/don-mcdonagh-dead.html | Don McDonagh, Dance Critic and Author, Dies at 87 | False | By Anna Kisselgoff | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/iowa-human-experiments.html | Justice Department Investigates Experiments on People With Disabilities | False | By Mitch Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/supreme-court-trump-financial-records.html | Supreme Court to Rule on Release of Trumpâ€šÃ„Â´s Financial Records | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/bernie-sanders-cenk-uygur.html | Bernie Sanders Retracts Endorsement of Cenk Uygur After Criticism | False | By Jennifer Medina | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/giuliani-trump-financial-disclosure.html | A Great Big Gift Not on Trumpâ€šÃ„Â´s Disclosure Form: Giulianiâ€šÃ„Â´s Legal Advice | False | By Jim Dwyer and Eric Lipton | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/media/steve-burke-nbcuniversal-stepping-down.html | Steve Burke, the Head of NBCUniversal, Plans to Step Down Next Year | False | By Edmund Lee | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/technology/tony-brooker-dead.html | Tony Brooker, Pioneer of Computer Programming, Dies at 94 | False | By Cade Metz | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-11-13 | https://www.nytimes.com/2019/12/13/us/trump-twitter.html | How Trump Reshaped the Presidency in Over 11,000 Tweets | False | By Michael D. Shear, Maggie Haberman, Nicholas Confessore, Karen Yourish, Larry Buchanan and Keith Collins | 2020-01-13 | TX 8-838-668 |
| 2019-12-13 | 2019-12-15 | https://www.nytimes.com/2019/12/13/sports/football/oakland-raiders-las-vegas-stadium.html | As the Raiders Exit Oakland, Las Vegas and a $2 Billion Stadium Await | False | By Ken Belson | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/trump-trade-impeachment.html | It Was a Great Day for Trump, Except for That â€šÃ„Â²Scamâ€šÃ„Â´ | False | By Katie Rogers | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/health/disposable-duodenoscopes-infections.html | To Prevent Deadly Infections, F.D.A. Approves the First Disposable â€šÃ„Â²Scopeâ€šÃ„Â´ | False | By Roni Caryn Rabin | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/new-tariffs-100-percent.html | Irish Whiskey, Olive Oil and Waffles Could Face Tariffs Up to 100 Percent | False | By Jim Tankersley | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/supreme-court-oklahoma-indian-reservation.html | Supreme Court to Rule on Whether Much of Oklahoma Is an Indian Reservation | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/world/europe/uk-election-labour-redwall.html | How Labourâ€šÃ„Â´s Working-Class Vote Crumbled and Its Nemesis Won the North | False | By Benjamin Mueller | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinion/uk-election-trump-2020.html | Boris Johnson and the Coming Trump Victory in 2020 | False | By Roger Cohen | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/britain-labour-elections-democrats.html | Labourâ€šÃ„Â´s Crushing Loss in Britain Adds to â€šÃ„Â²Too Far Leftâ€šÃ„Â´ Debate in U.S. | False | By Katie Glueck and Thomas Kaplan | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/books/william-mcfeely-pulitzer-winning-historian-dies-at-89.html | William McFeely, Pulitzer-Winning Historian, Dies at 89 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-13 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/melania-trump-greta-thunberg.html | Despite â€šÃ„Â²Be Bestâ€šÃ„Â´ Campaign, Melania Trump Stays Mum as Husband Mocks Greta Thunberg | False | By Katie Rogers | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/matt-bevin-kentucky-crimes.html | Matt Bevin, Ousted in Kentucky, Sets Off Furor With â€šÃ„Â²Extreme Pardonsâ€šÃ„Â´ | False | By Sarah Mervosh | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/impeachment-partisan-trump.html | The Breach Widens as Congress Nears a Partisan Impeachment | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/wisconsin-voter-rolls-purge.html | Wisconsin Judge Says State Must Purge 200,000 Voter Registrations | False | By Monica Davey and Mitch Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 0001-01-01 | https://www.nytimes.com/2019/12/13/style/hallmark-channel-ads.html | Hallmark Channel Pulls Zola Ads Featuring Brides Kissing | False | By Heather Murphy | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/sports/janoris-jenkins-tweet-giants.html | Giants Cut Janoris Jenkins After He Used Slur in Twitter Exchange with a Fan | False | By Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/politics/mcconnell-white-house-impeachment-trial.html | McConnell, Coordinating With White House, Lays Plans for Impeachment Trial | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/opinion/uk-elections.html | Britainâ€šÃ„Â´s Ominous Portent for Democrats | False | By Bret Stephens | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/us/Hialeah-police-sexual-assault-women-.html | Florida Police Officer Indicted on Federal Charges Alleging Sex Abuse and Kidnapping | False | By Liam Stack | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/13/world/africa/sudan-bashir-trial-verdict.html | Sudanâ€šÃ„Â´s Ousted Leader Is Sentenced to Two Years for Corruption | False | By Abdi Latif Dahir | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-16 | https://www.nytimes.com/2019/12/13/nyregion/jazmine-headley-video-settlement.html | $625,000 Settlement for Woman Whose Child Was Torn From Her Arms | False | By Nikita Stewart | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/Jamie-Dimon-racism-chase.html | JPMorgan Chase C.E.O. Says It Needs to Do More to Tackle Racism | False | By Aimee Ortiz | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/sports/golf/ernie-els-tiger-woods-presidents-cup.html | Chasing for Years, Ernie Els Has Tiger Woods Right Where He Wants Him | False | By Karen Crouse | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/sports/baseball/mets-yoenis-cespedes.html | Metsâ€šÃ„Â´ Yoenis Cespedes Is Said to Take a Pay Cut After Ranch Injury | False | By Kevin Armstrong | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/business/energy-environment/gavin-newsom-pge-bankruptcy.html | California Governor Rejects PG&Eâ€šÃ„Â´s Restructuring Plan | False | By Ivan Penn | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/13/todayspaper/quotation-of-the-day-committee-advances-two-charges-over-gop-protests.html | Quotation of the Day: Committee Advances Two Charges Over G.O.P. Protests | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/fashion/weddings/an-age-difference-fades-with-time.html | An Age Difference Fades With Time | False | By Vincent M. Mallozzi | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/pageoneplus/corrections-dec-14-2019.html | Corrections: Dec. 14, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/arts/television/whats-on-tv-saturday-black-christmas-polar-express.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Black Christmasâ€šÃ„Â´ and â€šÃ„Â²The Polar Expressâ€šÃ„Â´ | False | By Lauren Messman | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/sports/new-england-patriots-investigation.html | The Patriotsâ€šÃ„Ã´ Season of Chaos | False | By Ben Shpigel | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/nyregion/gambino-crime-family.html | The Gossiping, Power-Hungry Gambino Crime Family: A Rare Look Inside | False | By Nicole Hong | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/sports/heisman-trophy-sales-auction.html | Congrats on the Heisman Trophy. Now Sign Here and Promise to Not Sell It. | False | By Billy Witz | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/europe/france-migrants-africa.html | For African Migrants, Hope and a Home in a Vacant French School | False | By Norimitsu Onishi | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/asia/new-zealand-volcano.html | On New Zealandâ€šÃ„Ã´s Volcano, Knee-Deep in Ash and Boiling Water Underfoot | False | By Jamie Tarabay | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/asia/north-korea-test-nuclear-program.html | North Korea Links 2nd â€šÃ„Ã²Crucialâ€šÃ„Ã´ Test to Nuclear Weapons Program | False | By David E. Sanger and Choe Sang-Hun | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/asia/afghanistan-soldiers-taliban.html | At Least 23 Soldiers Killed in Insider Attack in Afghanistan | False | By Fahim Abed | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/fashion/nfl-hall-of-famer-tony-gonzalez-workout.html | N.F.L. Hall of Famer Tony Gonzalez Is Serious About His Beauty Sleep | False | By Bee Shapiro | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-16 | https://www.nytimes.com/2019/12/14/nyregion/tessa-majors-columbia-morningside.html | A Park Shed Its Reputation. Then Came the Tessa Majors Murder. | False | By Corey Kilgannon | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/us/politics/buttigieg-2020-presidential-race.html | Buttigieg in the Spotlight: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/arts/television/denmark-netflix-labor-shortage.html | The World Wants More Danish TV Than Denmark Can Handle | False | By Lisa Abend | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/business/china-trade-hardliners.html | Chinaâ€šÃ„Ã´s Hard-Liners Win a Round in Trumpâ€šÃ„Ã´s Trade Deal | False | By Keith Bradsher | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/Move-to-Topeka-Kansas.html | Vermont, Oklahoma and Now Topeka, Kan., Want You | False | By Maria Cramer | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/travel/houseguest-gifts.html | Be a Better Houseguest With These 6 Items | False | By Christine Ryan | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/neediest-cases/single-mother-mentor-daughter.html | A Mother and Daughter Find Support in Mentors | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/art-basel-banana-cancer-florida.html | A Woman, a Banana and a $120,000 Question About What a Life Is Worth | False | By Frances Robles | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/business/retirement-social-security-recession.html | The Decade in Retirement: Wealthy Americans Moved Further Ahead | False | By Mark Miller | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/style/sophia-hutchins-caitlyn-jenner-kardashian.html | Sophia Hutchins Isnâ€šÃ„Ã´t Dating Caitlyn Jenner | False | By Ben Widdicombe | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/style/nostalgic-american-photos.html | Virtual Reality Before There Was Virtual Reality | False | By Steven Kurutz | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/bloomberg-mayors-2020.html | â€šÃ„Ã²Mayors for Mikeâ€šÃ„Ã´: How Bloombergâ€šÃ„Ã´s Money Built a 2020 Political Network | False | By Alexander Burns, Nicholas Kulish and Shane Goldmacher | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/world/asia/bangkok-street-food.html | In Bangkokâ€šÃ„Ã´s Fragrant Street Food, City Planners See a Mess to Clean | False | By Hannah Beech | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/americas/sicario-mexico-drug-cartels.html | He Was One of Mexicoâ€šÃ„Ã´s Deadliest Assassins. Then He Turned on His Cartel. | False | By Azam Ahmed and Paulina Villegas | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/asia/mesut-ozil-arsenal-china.html | An Arsenal Star Criticized Chinaâ€šÃ„Ã´s Detention Camps. Fury Soon Followed. | False | By Chris Buckley | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/sports/soccer/liverpool-still-has-a-long-way-to-go.html | Liverpool Still Has a Long Way to Go | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-14 | https://www.nytimes.com/2019/12/14/realestate/how-do-i-decorate-for-hanukkah-without-copying-christmas.html | How Do I Decorate for Hanukkah Without Copying Christmas? | False | By Ronda Kaysen | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-18 | https://www.nytimes.com/2019/12/14/admin/our-25-most-popular-christmas-cookies.html | Our 25 Most Popular Christmas Cookies | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/sunday-review/mckinsey-ice-buttigieg.html | How McKinsey Makes Its Own Rules | False | By Ian MacDougall | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/climate/COP25-madrid-climate-talks.html | As U.N. Climate Talks Go to Overtime, a Battle for the â€šÃ„Ã²Spiritâ€šÃ„Ã´ of the Paris Pact | False | By Somini Sengupta | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/taft-cemetery-railroad-montana-boot-hill.html | Gamblers, Wastrels and Lumberjacks: An Old Cemetery Gives Up Its Secret History | False | By Bill Morlin | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/antonio-delgado-impeachment.html | Staring Down Impeachment Vote, Freshman Democrat Seeks Legislative Victories | False | By Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/trump-clinton-impeachment.html | Clinton's Impeachment Was Suspenseful. Trump's Grip on G.O.P. Means His Won't Be. | False | By Peter Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/do-you-mind-if-i-pet-your-dog.html | Do You Mind if I Pet Your Dog? | False | By Jared Bilski | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/trump-afghanistan-report-boeing.html | Trump's Bad. Sadly, He's Not Alone. | False | By Maureen Dowd | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/climate-change-arctic.html | Our Future Depends on the Arctic | False | By Durwood J. Zaelke and Paul Bledsoe | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/greeting-cards-holidays.html | The Superpowers (and Staying Power) of Greeting Cards | False | By Caroline Cox | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/new-york-subway.html | I Still Kind of Love the New York Subway | False | By Maeve Higgins | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/republicans-impeachment.html | What's Different About This Impeachment | False | By Nicholas Kristof | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/modern-art-museum.html | How the Superrich Took Over the Museum World | False | By Michael Massing | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/opinion/sunday/is-pete-buttigieg-just-too-young-to-be-president.html | Is Pete Buttigieg Just Too Young to Be President? | False | By Frank Bruni | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/jeff-van-drew-democrat-republican.html | Representative Jeff Van Drew, Anti-Impeachment Democrat, Plans to Switch Parties | False | By Jonathan Martin and Nick Corasaniti | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-16 | https://www.nytimes.com/2019/12/14/reader-center/great-performers-jack-davison-photography.html | The Magic Behind the 'Great Performers' Issue | False | By Libby Peterson | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-16 | https://www.nytimes.com/2019/12/14/nyregion/felix-rohatyn-dead.html | Felix G. Rohatyn, Financier Who Piloted New York's Rescue, Dies at 91 | False | By Sewell Chan | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/world/europe/italy-sardines-salvini.html | Italy's New 'Sardines' Movement Packs Piazzas to Protest Far-Right Leader | False | By Jason Horowitz | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/john-mcentee-white-house.html | Ex-Trump Aide Is Expected to Return to White House | False | By Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-15 | https://www.nytimes.com/2019/12/14/us/politics/democrats-2020-debates.html | Cory Booker Leads the Charge to Change Debate Rules That Excluded Him | False | By Reid J. Epstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-14 | 2019-12-16 | https://www.nytimes.com/2019/12/14/us/richard-hatcher-dead.html | Richard G. Hatcher, Ex-Mayor of Gary, Ind., and Champion of Urban and Black Issues, Dies at 86 | False | By Joseph P. Fried | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-14 | https://www.nytimes.com/2019/12/14/sports/ncaafootball/trump-army-navy-waivers-military.html | Trump Tells Army-Navy Athletes Relaxed Rules Could Help Them Go Pro | False | By Oskar Garcia | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/14/sports/heisman-trophy-joe-burrow.html | Joe Burrow Wins the 2019 Heisman Trophy in a Record-Breaking Landslide | False | By Billy Witz | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/14/todayspaper/quotation-of-the-day-as-impeachment-and-2020-loom-democrats-unite-in-worry.html | Quotation of the Day: As Impeachment and 2020 Loom, Democrats Unite in Worry | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/14/pageoneplus/corrections-dec-15-2019.html | Corrections: Dec. 15, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/fashion/weddings/amelia-adams-andrew-cheever.html | Amelia Adams, Andrew Cheever | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/fashion/weddings/beth-ann-lancaster-daniel-anderson.html | Beth Ann Lancaster, Daniel Anderson | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/fashion/weddings/melissa-leifer-max-bartell.html | Melissa Leifer, Max Bartell | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/fashion/weddings/kathryn-cullinane-daniel-arnold.html | Kathryn Cullinane, Daniel Arnold | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/fashion/weddings/amanda-bresler-matthew-ronen.html | Amanda Bresler, Matthew Ronen | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/fashion/weddings/liane-terracciano-daniel-morgese.html | Liane Terracciano, Daniel Morgese | False | | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/fashion/weddings/karla-perez-jason-de-los-reyes.html | Karla Perez, Jason De Los Reyes | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/fashion/weddings/lindsay-vogelman-benjamin-bell.html | Lindsay Vogelman, Benjamin Bell | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/arts/television/whats-on-tv-sunday-the-kennedy-center-honors-and-the-sound-of-silence.html | Whatâ€šÃ„Â´s on TV Sunday: The Kennedy Center Honors and â€šÃ„Â²The Sound of Silenceâ€šÃ„Â´ | False | By Lauren Messman | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/arts/television/saturday-night-live-scarlett-johansson.html | â€šÃ„Â²S.N.L.â€šÃ„Â´ Presents Kellyanne Conwayâ€šÃ„Â´s â€šÃ„Â²Marriage Story,â€šÃ„Â´ Plus Baby Yoda | False | By Dave Itzkoff | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/nyregion/metropolitan-diary.html | â€šÃ„Â²I Was Walking Home After Enjoying One Too Many Aperol Spritzesâ€šÃ„Â´ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/asia/philippines-earthquake.html | Strong Earthquake Hits the Southern Philippines | False | By Jason Gutierrez | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/business/gift-guide-used-experiences-homemade.html | Secondhand Gifts and â€šÃ„Â²Experiencesâ€šÃ„Â´ Still Top Holiday Lists | False | By Maria Cramer | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/asia/us-china-spies.html | U.S. Secretly Expelled Chinese Officials Suspected of Spying After Breach of Military Base | False | By Edward Wong and Julian E. Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/nyregion/jersey-city-shooting-terrorism.html | How 2 Drifters Brought Anti-Semitic Terror to Jersey City | False | By Corina Knoll | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/politics/iowa-2020-candidates.html | Why White Iowans Want a Nominee Who Can Appeal to Nonwhite Voters | False | By Sydney Ember | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/technology/amazon-aws-cloud-competition.html | Prime Leverage: How Amazon Wields Power in the Technology World | False | By Daisuke Wakabayashi | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/movies/anna-karina-dead.html | Anna Karina, Star of French New Wave Cinema, Is Dead at 79 | False | By Anita Gates | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/business/the-week-in-business-striking-deals-left-and-right.html | The Week in Business: Striking Deals Left and Right | False | By Charlotte Cowles | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/arts/music/geffen-hall-organ.html | Pipe Dreams: Will an Organ Roar in the New Geffen Hall? | False | By Michael Cooper | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/neediest-cases/irc-sacramento-refugee-resettling.html | Forging Connections in a New Land | False | By Kimberly N. Chase | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/army-navy-game-white-supremacy.html | Military Investigating Suspected â€šÃ„Â²White Powerâ€šÃ„Â´ Hand Gestures Flashed at Game | False | By Johnny Diaz | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-18 | https://www.nytimes.com/2019/12/15/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/climate/cop25-un-climate-talks-madrid.html | U.N. Climate Talks End With Few Commitments and a â€šÃ„Â²Lostâ€šÃ„Â´ Opportunity | False | By Somini Sengupta | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/sports/golf/presidents-cup-tiger-woods.html | Tiger Woods Leads by Example in Presidents Cup Comeback Win | False | By Karen Crouse | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/opinion/letters/health-medical-billing.html | I Just Got My Medical Bills. (Gasp!) | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/opinion/letters/opioid-addiction.html | The Cost of Opioid Addiction | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/politics/democrats-2020-tom-perez.html | The D.N.C. Chairman Knows No One Is Happy. Neither Is He. | False | By Reid J. Epstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/canada/marijuana-cannabis-legalization.html | From Canadaâ€šÃ„Â´s Legal High, a Business Letdown | False | By Ian Austen | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-18 | https://www.nytimes.com/2019/12/15/books/andrew-clements-dead.html | Andrew Clements, 70, Dies; Wrote Best-Selling Childrenâ€šÃ„Â´s Books | False | By Richard Sandomir | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/arts/music/der-rosenkavalier-review.html | Review: A Radiant Revival of â€šÃ„Â²Der Rosenkavalierâ€šÃ„Â´ | False | By Anthony Tommasini | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/Hacked-ring-home-security-cameras.html | Somebodyâ€šÃ„Â´s Watching: Hackers Breach Ring Home Security Cameras | False | By Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-15 | https://www.nytimes.com/2019/12/15/world/europe/greta-thunberg-train-deutsche-bahn.html | Greta Thunberg Is Taking a Holiday Break. â€šÃ„Â²You Need to Take Rest.â€šÃ„Â´ | False | By Iliana Magra | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-15 | 2019-12-19 | https://www.nytimes.com/2019/12/15/world/europe/goar-vartanian-dead.html | Goar Vartanyan, Celebrated Soviet Spy, Dies at 93 | False | By Katharine Q. Seelye | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/politics/trump-impeachment.html | Schumer, Pushing McConnell to Negotiate, Lays Out Plan for Impeachment Trial | False | By Sheryl Gay Stolberg and Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/business/tech-video-game-streaming-twitch.html | Why Twitch Is Still the King of Live Game Streaming | False | By Imad Khan | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/australia/white-island-volcano-tourism-new-zealand.html | After Volcano Blast, New Zealand Asks if Adventure Tourism Can Last | False | By Jamie Tarabay | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/arts/jumanji-the-next-level-box-office.html | â€˜Jumanji: The Next Levelâ€™ Unseats â€˜Frozen 2â€™ at the Box Office | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/nyregion/jersey-city-arrest-pawn-shop.html | 400 Rounds of Ammunition Found at Pawnshop Connected to N.J. Killings | False | By Christina Goldbaum and Ashley Southall | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/opinion/impeachment-trump.html | The Impeachment Process Is Barely Functioning | False | By Elizabeth Drew | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/movies/uncut-gems-soundtrack.html | â€˜Uncut Gemsâ€™ and Its Exquisitely Harrowing Soundscape | False | By Jon Caramanica | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/trump-anti-semitism-order-college-students.html | Anti-Semitism or Free Speech? College Students Cheer and Fear Trump Order | False | By Myah Ward and Dan Levin | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/technology/2020-campaigns-disinformation.html | 2020 Campaigns Throw Their Hands Up on Disinformation | False | By Davey Alba | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/ok-sign-white-power.html | When the O.K. Sign Is No Longer O.K. | False | By Vanessa Swales | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-17 | https://www.nytimes.com/2019/12/15/obituaries/gershon-kingsley-dead.html | Gershon Kingsley, Master of Electronic Sounds, Dies at 97 | False | By Jon Pareles | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/census-california-texas-undercount.html | In 2020 Census, Big Efforts in Some States. In Others, Not So Much. | False | By Michael Wines and Jose A. Del Real | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/opinion/battle-of-the-bulge-world-war-ii.html | What Was Lost in â€˜the Last Good Warâ€™ | False | By Emma Goldberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/europe/berliner-zeitung-stasi.html | Exposed as Stasi Spy, a Newspaper Owner Tries to Reclaim His Story | False | By Christopher F. Schuetze | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/americas/mario-sandoval-argentina.html | France Extradites Argentine Man Suspected of Torture | False | By Elian Peltier and Daniel Politi | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/business/economy/us-china-trade-deal.html | Trump Officials Praise Gains From China Deal, but They Come at a Cost | False | By Ana Swanson and Keith Bradsher | 2020-02-05 | TX 8-856-321 |
| 2019-12-15 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/americas/trump-jews-executive-order.html | In Era of Hardening Identities, Trump Order on Jews Kindles Questions Old and New | False | By Max Fisher | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/arts/pulse-shooting-memorial-plan-renews-pain-for-some.html | At Pulse Shooting Site, a Plan to Remember Renews Pain for Some | False | By Graham Bowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/world/asia/mesut-ozil-muslims.html | Soccer Broadcast Pulled After Arsenal Star Mesut Ã¶zil Criticized China | False | By Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/us/politics/james-comey-fbi-carter-page.html | Comey Admits Errors in Surveillance Warrants, but Defends F.B.I. | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/opinion/gdp-america.html | Why You Shouldnâ€™t Believe Those G.D.P. Numbers | False | By David Leonhardt | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/opinion/donald-trump-legacy.html | Trumpâ€™s Lasting Legacy | False | By Charles M. Blow | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/15/us/James-Radio-Kennedy-dead.html | James Kennedy, Who Inspired the Movie â€˜Radio,â€™ Dies at 72 | False | By Aimee Ortiz | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-23 | https://www.nytimes.com/interactive/2019/12/15/technology/decade-in-tech.html | The Decade Tech Lost Its Way | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/theater/harry-connick-jr-cole-porter-review.html | â€˜Harry Connick, Jr.: A Celebration of Cole Porterâ€™ Review | False | By Jose SolÃsâ€° | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/15/theater/review-london-assurance-minds-its-manners.html | Review: â€˜London Assuranceâ€™ Minds Its Manners | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/smarter-living/the-right-way-to-close-out-an-email-skip-that-inspirational-quote.html | The Right Way to Close Out an Email. (Skip That Inspirational Quote.) | False | By Jen Doll | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/style/Hallmark-ads-same-sex-couples.html | Hallmark Channel Apologizes for Pulling Ads With Brides Kissing | False | By Aimee Ortiz | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/15/todayspaper/quotation-of-the-day-worst-job-in-politics-ask-the-dnc-chief.html | Quotation of the Day: Worst Job in Politics? Ask the D.N.C. Chief | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/15/world/asia/north-korea-weapons-tests.html | Top U.S. Envoy Warns North Korea Against Weapons Tests | False | By Choe Sang-Hun | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/arts/design/moma-ps1-greater-new-york.html | MoMA PS1 Gears Up for â€šÃ„Â²Greater New York,â€šÃ„Â´ With Busier New Director | False | By Jason Farago | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/sports/football/nfl-scores.html | N.F.L. Week 15: What We Learned | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/europe/france-death-certificate.html | In France, Dying at Home Can Mean a Long Wait for a Doctor | False | By Norimitsu Onishi | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/arts/television/whats-on-tv-monday-hellboy-and-burlesque.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Hellboyâ€šÃ„Â´ and â€šÃ„Â²Burlesqueâ€šÃ„Â´ | False | By Julia Carmel | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/asia/india-citizenship-protests.html | As Protests Rage on Citizenship Bill, Is India Becoming a Hindu Nation? | False | By Jeffrey Gettleman and Maria Abi-Habib | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/sports/intersex-runner-surgery-track-and-field.html | This Intersex Runner Had Surgery to Compete. It Has Not Gone Well. | False | By Geneva Abdul | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/business/media/netflix-commercials.html | Netflix Is Ad Free, but It Isnâ€šÃ„Â´t Brand Free | False | By Tiffany Hsu | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/nyregion/ny-state-senate-assembly.html | N.Y. Lawmakers Passed 935 Bills by June. Many Remain Unsigned. | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Â‰ | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/asia/beijing-hong-kong-protests-carrie-lam.html | Beijing Backs Hong Kong Leader Despite Election Setback | False | By Keith Bradsher and Austin Ramzy | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/asia/philippines-earthquake.html | Searchers Try to Find Earthquake Victims in Philippines | False | By Jason Gutierrez | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/asia/afghanistan-Qaisari-arrest.html | Afghan Warlord Escapes Arrest as Troops Turn City into War Zone | False | By Najim Rahim and Mujib Mashal | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/interactive/2019/12/16/business/trump-midwest-swing-jobs.html | There Are Economic Warning Signs for Trump in the Midwest | False | By Ben Casselman and Karl Russell | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/books/favorite-reading-moments-of-2019.html | Moments in Reading That Salvaged an Often Sour Year | False | By Dwight Garner | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2020-01-05 | https://www.nytimes.com/2019/12/16/books/review/10-minutes-38-seconds-in-this-strange-world-elif-shafak.html | After Her Heart Stops Beating, a Woman Continues to Think | False | By Julia Phillips | 2020-03-04 | TX 8-861-157 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/well/live/the-hidden-drug-epidemic-among-older-people.html | The Hidden Drug Epidemic Among Older People | False | By Jane E. Brody | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/boise-idaho-homeless-supreme-court.html | Punished for Sleeping on the Streets, They Prevailed in Court | False | By Mike Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-24 | https://www.nytimes.com/2019/12/16/upshot/student-loan-debt-devos.html | New Kind of Student Loan Gains Major Support. Is There a Downside? | False | By Kevin Carey | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/realestate/shopping-for-serving-dishes.html | Shopping for Serving Dishes | False | By Tim McKeough | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/health/emergency-room-medicine.html | A Doctorâ€šÃ„Â´s Diary: The Overnight Shift in the E.R. | False | By Gina Siddiqui and Golden Cosmos | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-16 | https://www.nytimes.com/2019/12/16/us/politics/elizabeth-warren-bernie-sanders-democrats-2020.html | Elizabeth Warren and Bernie Sanders Have a Problem: Each Other | False | By Jonathan Martin | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/business/fashion-nova-underpaid-workers.html | Fashion Novaâ€šÃ„Â´s Secret: Underpaid Workers in Los Angeles Factories | False | By Natalie Kitroeff | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/travel/bahamas-exuma-islands-sailing.html | On a Bahamas Sail, 8 Friends Get a Taste of Robinson Crusoe | False | By Porter Fox | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/activism-power-victories.html | When Does Activism Become Powerful? | False | By Hahrie Han | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-20 | https://www.nytimes.com/2019/12/16/business/ride-on-cars-kids.html | From Zero to 4, Before the End of the Driveway | False | By Stephen Williams | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/climate-change-grid.html | What Will It Take to Clean Up the Electric Grid? | False | By Justin Gillis and Sonia Aggarwal | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/FBI-Trump-russia-investigation.html | I Headed the F.B.I. and C.I.A. Thereâ€™s a Dire Threat to the Country I Love. | False | By William Webster | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/dealbook/amazon-cloud-computing-competition.html | Boeing May Suspend 737 Max Production | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/energy-environment/saudi-aramco.html | Saudi Arabia Insisted Aramco Was Worth $2 Trillion. Now It Is. | False | By Stanley Reed | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/judiciary-committee-impeachment.html | Moderate Democrats Back Impeachment of Trump as House Vote Nears | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/neediest-cases/00ncf-educational-alliance-college.html | He Helps Parents Get a Second Chance at Learning | False | By Elisha Brown | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/realestate/850000-homes-in-california.html | $850,000 Homes in California | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/arts/television/watchmen-finale.html | The Incredible, Indelible â€œWatchmenâ€ | False | By James Poniewozik | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/europe/uk-election-brexit.html | The U.K. Election Explained, in One Number | False | By Amanda Taub | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/nyregion/jeff-van-drew-democrat-republican.html | Praise for Rep. Van Drew From Trump, Scorn From Those at Home | False | By Tracey Tully | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/supreme-court-idaho-homeless-sleeping.html | Supreme Court Wonâ€™t Revive Law Barring Homeless People From Sleeping Outdoors | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/boeing-737-max.html | Boeing to Temporarily Shut Down 737 Max Production | False | By David Gelles and Natalie Kitroeff | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/strobe-attack-epilepsy.html | Epilepsy Foundation Was Targeted in Mass Strobe Cyberattack | False | By Manny Fernandez | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/cook-for-comfort.html | Cook for Comfort | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/europe/paramilitary-attacks-northern-ireland.html | Violence in Northern Ireland Rising Amid Political Paralysis | False | By Ceylan Yeginsu | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/kenji-biscuit-recipe.html | The Best Biscuits? There Are a Few Tricks | False | By J. Kenji Lã³â€™â€°pez-Alt | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/arts/dance/michelle-dorrance-duke-ellington-nutcracker-at-joyce.html | Visions of Sugar Rum Cherries Tap Dance in Her Head | False | By Marina Harss | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/science/feral-pigs-canada-texas.html | Feral Pigs Roam the South. Now Even Northern States Arenâ€™t Safe. | False | By Jim Robbins | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/arts/music/review-winterreise-didonato.html | Review: A Conceptual â€œWinterreiseâ€ Puts a Spin on Schubert | False | By Joshua Barone | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/slotkin-impeachment.html | Slotkin, Backing Impeachment, Draws Instant Protests, and Applause | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/climate/california-ocean-acidifying.html | Waters Off California Acidifying Faster Than Rest of Oceans, Study Shows | False | By Kendra Pierre-Louis | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/frederick-dent-dead.html | Frederick B. Dent, 97, Commerce Secretary and Nixon Ally, Dies | False | By Robert D. McFadden | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/hatch-chiles-new-mexico.html | Hard Times for a Hot Commodity, the Prized New Mexico Chile | False | By Amelia Nierenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/arts/music/mariah-carey-christmas.html | How Mariah Careyâ€™s â€œAll I Want for Christmas Is Youâ€ Finally Hit No. 1 | False | By Joe Coscarelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/europe/uk-parliament-conservatives-majority.html | Welcome to Parliament. Now Sit Down and Shut Up. | False | By Stephen Castle | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/arts/design/renaissance-women-painters-prado.html | Old Mistresses Turn Tables on Old Masters | False | By Deborah Solomon | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/sports/basketball/lebron-james-lakers-road-wins-record.html | Lakers and LeBron James Can Tie Road Wins Record This Week | False | By Victor Mather | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2020-01-12 | https://www.nytimes.com/2019/12/16/books/review/a-storm-blew-in-from-paradise-johannes-anyuru.html | He Dreamed of Being a Pilot â€” Until Politics Got in the Way | False | By Peter Kimani | 2020-03-04 | TX 8-861-157 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/economy/craft-distilling-liquor-tax.html | Liquor Taxes Could Go Up 400%, Thanks to Congressional Dysfunction | False | By Clay Risen | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/red-gate-bakery-nyc.html | On First and First, a Homey Bakery | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/nyregion/undocumented-immigrant-drivers-license-ny-nj.html | Long Lines as Undocumented Immigrants in N.Y. Rush to Get Licenses | False | By Tracey Tully and Michael Gold | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/arts/music/roddy-ricch-billboard-chart.html | Roddy Ricch Debuts at No. 1 as Juice WRLD Returns to the Top 10 | False | By Ben Sisario | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/sports/ncaabasketball/college-basketball-upsets-texas-tech.html | College Basketball Is Wide Open, and Could Stay That Way | False | By Jon Rothstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/sports/soccer/italy-soccer-racism.html | Italian Soccerâ€™s Anti-Racism Campaign Features Paintings of Monkeys | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/olive-oil-jones-tasting-kits.html | An Olive Oil Adventure Awaits | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/coffee-project-ny-queens.html | This Space Is for the Baristas | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/calvisius-caviar.html | Gift a Brick of Caviar | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/curtis-flowers-murder.html | After 6 Murder Trials and 23 Years, Curtis Flowers Is Granted Bail | False | By Rick Rojas | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/arts/music/magic-flute-met-review.html | Review: Fresh Talent Fuels â€˜The Magic Fluteâ€™ at the Met | False | By Anthony Tommasini | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/media/bbc-boris-johnson.html | With Echoes of Trump, Boris Johnson Scorns the BBC | False | By Amie Tsang | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-22 | https://www.nytimes.com/2019/12/16/magazine/pete-buttigieg.html | How the Internet Came to Loathe Pete Buttigieg | False | By Charles Homans | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/letters/climate-talks.html | A Climate Disgrace | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/europe/britain-bds-boycott-israel.html | U.K. Plans to Pass Anti-B.D.S. Law | False | By Benjamin Mueller | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/hummus-book.html | Hummus, the Book | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/dining/seabags-fish-stock.html | Instant Fish Stock, the Escoffier Way | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/letters/impeachment-trump.html | Impeachment Week: â€˜Maybe Truth Can Still Winâ€™ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/climate/methane-leak-satellite.html | A Methane Leak, Seen From Space, Proves to Be Far Larger Than Thought | False | By Hiroko Tabuchi | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/nyregion/harvey-weinstein-interview-ny-post.html | Harvey Weinstein: â€˜My Work Has Been Forgotten.â€™ Accusers Are Livid. | False | By Alan Feuer | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-19 | https://www.nytimes.com/2019/12/16/nyregion/heidi-hynes-dead.html | Heidi Hynes, Transplanted Crusader for the Poor, Dies at 51 | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/carly-fiorina-trump.html | Carly Fiorina Says Trump Should Be Impeached (But She May Vote for Him Anyway) | False | By Matt Stevens | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/wife-spills-soda-on-reporter.html | Woman Charged After Spilling Soda on Reporterâ€™s Head | False | By Jacey Fortin | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-19 | https://www.nytimes.com/2019/12/16/style/international-best-dressed-list-goodbye.html | What Does Being Best Dressed Mean? | False | By Vanessa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-18 | https://www.nytimes.com/2019/12/16/sports/olympics/peter-snell-dead.html | Peter Snell, Record-Breaking Runner in the 1960s, Dies at 80 | False | By Richard Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/sports/football/josh-gordon-suspended-indefinitely.html | Seahawksâ€™ Josh Gordon Is Suspended Indefinitely | False | By Ken Belson | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/nyregion/vaccines-measles-nj-religious-exemptions.html | Strict Vaccine Law Stumbles in N.J. Legislature | False | By Sharon Otterman and Tracey Tully | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-21 | https://www.nytimes.com/2019/12/16/smarter-living/wirecutter/want-to-gift-someone-a-pet-heres-what-to-do-first.html | Want to Gift Someone a Pet? Hereâ€™s What to Do First | False | By Kaitlyn Wells | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/goldman-sachs-1mdb-tim-leissner.html | Ex-Goldman Sachs Partner Barred by S.E.C. Over 1MDB Scandal | False | By Matthew Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/health/sacklers-purdue-payments-opioids-.html | Purdue Pharma Payments to Sackler Family Soared Amid Opioid Crisis | False | By Jan Hoffman and Danny Hakim | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/child-tax-credit.html | The Tax Break for Children, Except the Ones Who Need It Most | False | By Jason DeParle | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/technology/uber-eats-sell-food-delivery-india.html | Uber in Talks to Sell Its Food-Delivery Business in India | False | By Mike Isaac and Katie Benner | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/asia/china-spies-explusion-military-base.html | China Protests U.S. Expulsion of 2 Diplomats Accused of Spying | False | By Edward Wong and John Ismay | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/media/netflix-us-subs-slowing-down-international-subs-growing.html | Netflix Looks Abroad as Growth Slows in the U.S. | False | By Edmund Lee | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/trump-china-trade.html | How Trump Lost His Trade War | False | By Paul Krugman | 2020-02-05 | TX 8-856-321 |
| 2019-12-16 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/bloomberg-impeachment-google-ads.html | Googled â€˜Â²Impeachmentâ€™Â´ Lately? First Result Is a Bloomberg Ad | False | By Nick Corasaniti | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/on-politics-impeachment-outcome.html | There May Be Surprises Yet | False | By Lisa Lerer | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/michael-flynn-sentencing.html | Judge Rejects Michael Flynnâ€™Â´s Claims in His Attacks on Prosecutors | False | By Adam Goldman | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/world/middleeast/iran-political-prisoners.html | American Student Freed by Iran Calls for Nations to Release Political Hostages | False | By Edward Wong | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/business/media/vox-media-california-job-cuts.html | Vox Media to Cut 200 Freelancers, Citing California Gig-Worker Law | False | By Marc Tracy and Kevin Draper | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/congress-spending-government-shutdown.html | Spending Deal to Avert Shutdown Carries Key Priorities for Both Parties | False | By Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/us-syria-sanctions-war-crimes.html | Congress Prepares to Hit Assad With New Sanctions for War Crimes | False | By Catie Edmondson | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/opinion/trump-impeachment.html | Anti-Trump America, Weâ€™Â´re Counting on You | False | By Michelle Goldberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/theater/sing-street-review-off-broadway.html | â€˜Â²Sing Streetâ€™Â´ Review: New Wave Music as Sweet Deliverance | False | By Ben Brantley | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/us/politics/giuliani-yovanovitch-ukraine.html | Giuliani Provides Details of What Trump Knew About Ambassadorâ€™Â´s Removal | False | By Kenneth P. Vogel | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/todayspaper/quotation-of-the-day-in-a-mighty-conservative-majority-individual-tories-to-wield-little-power.html | Quotation of the Day: In a Mighty Conservative Majority, Individual Tories to Wield Little Power | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/pageoneplus/corrections-dec-17-2019.html | Corrections: Dec. 17, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/16/sports/football/Brees-passing-touchdowns-record.html | Drew Brees Dethrones Peyton Manning as King of Touchdown Passes | False | By Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/17/science/cheops-satellite-exoplanet.html | Europe Reschedules Launch of Cheops Satellite to Scour Space for Habitable Planets | False | By Dennis Overbye | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/17/us/death-penalty-USA-stats.html | 6 Figures That Tell the Story of the Death Penalty in America | False | By Mariel Padilla | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/17/arts/television/whats-on-tv-tuesday-the-voice-finale-and-a-horse-racing-heist.html | Whatâ€™Â´s on TV Tuesday: â€˜Â²The Voiceâ€™Â´ Finale and a Horse Racing Heist | False | By Lauren Messman | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/17/sports/football/football-helmet-vicis.html | The N.F.L.â€™Â´s Favorite Helmet Maker Is in Financial Trouble | False | By Ken Belson and Kevin Draper | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/arts/television/stephen-colbert-republicans-ostrich.html | Stephen Colbert Introduces G.O.P.â€™Â´s New Mascot, the Ostrich | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/asia/pervez-musharraf-death-sentence-pakistan.html | Pervez Musharraf, Former Pakistani Leader, Sentenced to Death | False | By Salman Masood | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/magazine/angry-child.html | The Case of the Angry Daughter | False | By Rivka Galchen | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/magazine/fake-rolex-watch.html | How to Spot a Counterfeit Watch | False | By Malia Wollan | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/magazine/should-i-intervene-when-i-see-a-parent-mistreating-a-child.html | Should I Intervene When I See a Parent Mistreating a Child? | False | By Kwame Anthony Appiah | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/magazine/letter-of-recommendation-cheap-sushi.html | Letter of Recommendation: Cheap Sushi | False | By Jonathan Malesic | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/books/review/new-this-week.html | New & Noteworthy, From Carrie Fisher to the Case for Impeachment | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/interactive/2019/12/17/us/oakland-california-homeless-camp.html | Among the Worldâ€™Â´s Most Dire Places: This California Homeless Camp | False | By Thomas Fuller and Josh Haner | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/upshot/crime-statistics-south-bend-st-louis-misleading.html | South Bend and St. Louis, Where Crime Statistics Can Mislead | False | By Jeff Asher | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/travel/family-travel.html | How to Pack for Children? Leave It to the Experts | False | By Sarah Firshein | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/rick-gates-sentencing.html | Rick Gates, Ex-Trump Aide and Key Witness for Mueller, Is Sentenced to 45 Days in Jail | False | By Sharon LaFraniere | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/nyregion/joseph-seals-funeral-jersey-city-shooting.html | Jersey Officer Mourned at Police Funeral: â€˜Â²It Could Be Any One of Usâ€˜Â´ | False | By Tracey Tully, Andrea Salcedo and Michael Gold | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-29 | https://www.nytimes.com/2019/12/books/review/best-comics-of-the-year-hillary-chute-ed-park.html | The Best Comics of 2019 | False | By Hillary Chute and Ed Park | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/style/best-leotards-for-dancers.html | The Leotard Queen | False | By Mark Gardiner | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-26 | https://www.nytimes.com/2019/12/17/business/china-pigs-african-swine-fever.html | China Responds Slowly, and a Pig Disease Becomes a Lethal Epidemic | False | By Keith Bradsher and Ailin Tang | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/incarceration-holidays-family-costs.html | How Families Cope with the Hidden Costs of Incarceration for the Holidays | False | By Nicole Lewis and Beatrix Lockwood | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-26 | https://www.nytimes.com/2019/12/17/arts/television/best-comedy.html | Best Comedy of 2019 | False | By Jason Zinoman | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/travel/52-places-new-zealand-paparoa-track.html | On New Zealandâ€˜Â´s Stunning West Coast, the Beauty Doesnâ€˜Â´t Stop | False | By Sebastian Modak | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-21 | https://www.nytimes.com/2019/12/17/nyregion/cursive-writing-nj.html | A Defense of Cursive, from a 10-Year-Old National Champion | False | By Tracey Tully | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/style/fast-fashion-gen-z.html | What Do Gen Z Shoppers Want? A Cute, Cheap Outfit That Looks Great on Instagram | False | By Elizabeth Paton, Taylor Lorenz and Isabella Kwai | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/sports/coaches-sexual-abuse.html | Coaching Legends Were Accused of Abuse. Will Someone Finally Pay? | False | By David W. Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/asia/japan-dolls-shrinking-population-nagoro.html | There Are No Children Here. Just Lots of Life-Size Dolls. | False | By Motoko Rich and Nadia Shira Cohen | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/europe-housing.html | Mortgage Rates Below 1% Put Europe on Alert for Housing Bubble | False | By Liz Alderman | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/realestate/with-five-children-and-eight-grandchildren-the-nest-wasnt-empty.html | With Five Children and Eight Grandchildren, the Nest Wasnâ€˜Â´t Empty | False | By Tim McKeough | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/democratic-debate-labor-marymount.html | Democratic Debate Will Go On, After Labor Agreement Is Reached | False | By Jennifer Medina and Reid J. Epstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/disinformation-election-2020.html | Fool Us Once, Shame on You. Fool Us in 2020, Shame on Us. | False | By Suzanne Nossel | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-17 | https://www.nytimes.com/2019/12/17/science/tombs-archaeology-ancient-greece.html | Tombs at Ancient Greek Site Were Gold-Lined Chambers | False | By Nicholas Wade | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/opinion/lincoln-project.html | We Are Republicans, and We Want Trump Defeated | False | By George T. Conway III, Steve Schmidt, John Weaver and Rick Wilson | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/dealbook/boeing-737-max-production.html | Boeing Crisis Could Hit the Broader Economy | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/france-pension-protests.html | France Pension Protests: Why Unions Are Up in Arms Against Macron | False | By Aurelien Breeden | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/estonia-finland-sales-girl.html | Estonia Apologizes After Minister Calls Finlandâ€˜Â´s Leader a â€˜Â²Sales Girlâ€˜Â´ | False | By Megan Specia | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/arts/dance/oklahoma-dance.html | Another Dancer Gets to Dream, Baby, Dream in â€˜Â²Oklahoma!â€˜Â´ | False | By Gia Kourlas | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/prison-reform.html | How to Fix Our Prisons? Let the Public Inside | False | By Neil Barsky | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/louisville-redevelopment.html | Louisville Development Reflects Cityâ€˜Â´s Struggles With Growth | False | By Kevin Williams | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/realestate/the-richmond-district-san-francisco-an-old-favorite-still-beckons.html | The Richmond District, San Francisco: An Old Favorite Still Beckons | False | By Debra Kamin | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/joachim-peiper-nazi-photo-apology.html | Army Unit Says It Regrets Using Photo of Nazi War Criminal to Honor Battle of the Bulge | False | By Mihir Zaveri | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/theater/claire-foy-matt-smith-lungs-barn.html | Claire Foy and Matt Smith to Reunite, on a Brooklyn Stage | False | By Nancy Coleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/arts/photography-john-beasley-greene.html | Much About John Beasley Greene Is in Doubt. Not His Talent. | False | By Arthur Lubow | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/movies/the-aeronauts-balloons.html | Up and Away: â€šÃ„Â²The Aeronautsâ€šÃ„Â´ and Hot-Air Balloons in the Movies | False | By Amy Nicholson | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/arts/far-side-gary-larson.html | â€šÃ„Â²The Far Sideâ€šÃ„Â´ Is Back. Sort Of. Gary Larson Will Explain. | False | By George Gene Gustines | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/arts/television/taylor-mac-all-arts.html | Taylor Mac Named Artist in Residence for WNETâ€šÃ„Â´s All Arts | False | By Lauren Messman | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/nyregion/karol-sanchez-bronx-amber-alert.html | Bronx Girl Seen Kidnapped in Video Admits It Was a Hoax, Official Says | False | By Edgar Sandoval | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-24 | https://www.nytimes.com/2019/12/17/science/ancient-gum-dna.html | What a 5,700-Year-Old Wad of Chewed Gum Reveals About Ancient People and Their Bacteria | False | By Knvul Sheikh | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/trump-impeachment.html | Trump Diatribe Belittles Impeachment as â€šÃ„Â²Attempted Coupâ€šÃ„Â´ on Eve of Votes | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/nyregion/tom-spota-trial-verdict.html | Scandal Began With Sex Toys. Now Ex-D.A. Is Convicted on Long Island. | False | By Nicole Hong and Arielle Dollinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/pope-francis-secrecy-sexual-abuse.html | Pope Francis Abolishes Secrecy Policy in Sexual Abuse Cases | False | By Elisabetta Povoledo | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/sports/football/drew-brees-tom-brady-passing-record.html | At the Top, Itâ€šÃ„Â´s Just Drew Brees and Tom Brady. Or Is It Brady and Brees? | False | By Victor Mather | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/dining/christmas-desserts.html | Desserts That Bring the Party, but Not the Fuss | False | By Alison Roman | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/congress-tax-breaks-debt.html | Congressional Negotiators Agree to Extend Some Tax Credits and Add to Debt | False | By Jim Tankersley and Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/neediest-cases/women-poverty-menstrual-hygiene-products.html | At Food Pantries, Addressing the Needs of Women | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/dining/electric-lemon-review-pete-wells.html | What Happens When a Fitness Chain Opens a Restaurant? | False | By Pete Wells | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/arts/ken-heyman-dead.html | Ken Heyman, 89, Dies; Collaborative Photographer With a Singular Eye | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/russia-tech-nginx.html | A Rare Russian Tech Triumph, a Police Raid and a Backlash | False | By Andrew Higgins | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/style/sienna-miller-and-anna-wintour-parties.html | Sienna Miller and Anna Wintour Celebrate â€šÃ„Â²American Womanâ€šÃ„Â´ | False | By Ben Widdicombe | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/asia/india-internet-modi-protests.html | India Adopts the Tactic of Authoritarians: Shutting Down the Internet | False | By Jeffrey Gettleman, Vindu Goel and Maria Abi-Habib | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/fashion/weddings/tips-for-meeting-the-parents.html | Tips for Meeting the Parents | False | By Hilary Sheinbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/dining/restaurant-trends-pete-wells.html | 8 Ways Restaurants Have Changed in the Past Decade | False | By Pete Wells | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/economy/craft-distilling-liquor-tax-extension.html | Craft Distillers Get Tax Reprieve, for Now | False | By Clay Risen | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-19 | https://www.nytimes.com/2019/12/17/reader-center/impeachment-clinton-trump.html | 4 Times Journalists Tell Their Story of Impeachment (the One in the â€šÃ„Â '90s) | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/asia/china-aircraft-carrier.html | China Commissions 2nd Aircraft Carrier, Challenging U.S. Dominance | False | By Steven Lee Myers | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/dining/veronika-restaurant-opening.html | Veronika at Fotografiska Comes Into Focus | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-17 | 2019-12-22 | https://www.nytimes.com/2019/12/17/style/kumail-nanjiani-instagram-workout.html | Kumail Nanjiani and the Twilight of the Schlubs | False | By Jonah E. Bromwich | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/senate-defense-bill-trump.html | Senate Approves $738 Billion Defense Bill, Sending It to Trump | False | By Catie Edmondson | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/nyregion/woman-killed-times-square.html | Woman Killed by Falling Debris Near Times Square | False | By Sharon Otterman and Matthew Haag | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/arts/Women-Who-Run-With-the-Wolves.html | The Wild Woman Awakens | False | By Amanda Hess | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/russia-italy-propaganda.html | How Russian Propaganda Showed Up in an Italian Murder Trial | False | By Anna Momigliano | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/energy-environment/pge-bankruptcy-wildfire-victims.html | PG&E Reaches Deal With Regulators but Faces More Hurdles | False | By Lauren Hepler and Ivan Penn | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/when-is-the-impeachment-vote.html | Hereâ€šÃ„Â´s the Schedule of Impeachment Proceedings This Week | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/government-shutdown-spending.html | House Approves Spending Measures to Avert Government Shutdown | False | By Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/letters/trump-impeachment.html | Before a Historic Impeachment: â€šÃ„Â²Right vs. Wrongâ€šÃ„Â´ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/william-taylor-ukraine.html | William Taylor, Top Diplomat in Ukraine and Key Impeachment Witness, Is Stepping Down | False | By Lara Jakes | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/asia/india-muslims-state-department.html | Why the State Dept. Has Largely Been Muted on Indiaâ€šÃ„Â´s Moves Against Muslims | False | By Lara Jakes | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/americas/mcdonalds-deaths-peru.html | McDonaldâ€šÃ„Â´s Closes Temporarily in Peru After Death of Teens | False | By Julie Turkewitz | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/letters/migrant-detention.html | An Alternative to Migrant Family Detention | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/gender-science-study.html | Men Call Their Own Research â€šÃ„Â²Excellentâ€šÃ„Â´ | False | By Anupam B. Jena, Marc Lerchenmueller and Olav Sorenson | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/impeachment-trump.html | â€šÃ„Â´Twas the Eve of Impeachment | False | By Frank Bruni | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/boris-johnson-brexit.html | Boris Johnson Has a Mandate. Now, What Will He Do With It? | False | By Mark Landler | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/fisa-court-order-fbi-surveillance.html | Court Orders F.B.I. to Fix National Security Wiretaps After Damning Report | False | By Charlie Savage | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/books/review-factory-hiroko-oyamada.html | In â€šÃ„Â²The Factory,â€šÃ„Â´ a Mysterious Company Manufactures Fear | False | By Parul Sehgal | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/france-strikes-protest.html | Amid Chaos of Daily Commutes, Strikers and Macron Compete for the Commuters | False | By Adam Nossiter and Mélissa Godin | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/world/europe/EU-farm-subsidies-corruption.html | E.U. Lawmakers Condemn Subsidy Corruption but Disagree on What to Do | False | By Matt Apuzzo | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/sports/hockey/akim-aliu-nhl-diversity.html | Amid Blackface and Abuse Allegations, Hockey Wonders Why Young Canadians Donâ€šÃ„Â¥t Play | False | By Salim Valji and ä¨šÃ¦tienne Lajoie | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/media/60-minutes-producer-cbs-lawsuit.html | A Female â€šÃ„Â´60 Minutesâ€šÃ„Â´ Producer Sues CBS, Claiming Discrimination | False | By Rachel Abrams | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/climate/tailpipe-emissions-cap-and-trade.html | Eastern States Introduce a Plan to Cap Tailpipe Pollution | False | By Hiroko Tabuchi | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/business/trump-trade-deals-free-markets.html | Trumpâ€šÃ„Â´s Trade Deals Raise, Rather Than Remove, Economic Barriers | False | By Ana Swanson | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/impeachment-ads-Democrats-2020.html | Republicans Attack House Democrats on Impeachment, and Democrats Change the Subject | False | By Nick Corasaniti | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/technology/fosta-sex-trafficking-law.html | Stamping Out Online Sex Trafficking May Have Pushed It Underground | False | By David McCabe and Kate Conger | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/upshot/surprise-billing-democrats-2020.html | Doctors Win Again, in Cautionary Tale for Democrats | False | By Margot Sanger-Katz | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-30 | https://www.nytimes.com/2019/12/17/us/california-boardroom-gender-quota.html | California Companies Are Rushing to Find Female Board Members | False | By Alisha Haridasani Gupta | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/climate/murray-energy-climate-denial-coal.html | A Coal Baron Funded Climate Denial as His Company Spiraled Into Bankruptcy | False | By Lisa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/health/meth-deaths-opioids.html | A New Drug Scourge: Deaths Involving Meth Are Rising Fast | False | By Abby Goodnough | 2020-02-05 | TX 8-856-321 |
| 2019-12-17 | 2019-12-18 | https://www.nytimes.com/2019/12/17/books/larry-heinemann-dead.html | Larry Heinemann, Novelist of the Vietnam War, Dies at 75 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/impeachment-rallies.html | Rallies Spread on Eve of House Impeachment Votes | False | By Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/debbie-dingell-trump-impeachment.html | Debbie Dingell: Why I Will Vote to Impeach Trump | False | By Debbie Dingell | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/17/health/john-b-robbins-dead.html | Dr. John Robbins, Developer of a Meningitis Vaccine, Dies at 86 | False | By Donald G. McNeil Jr. | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/tulsa-graves-black-wall-street-massacre.html | Tulsa Sites May Hold Mass Graves From â€šÃ„Â²Black Wall Streetâ€šÃ„Â´ Massacre | False | By Nicholas Bogel-Burroughs | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/sports/basketball/lebron-james-instagram-emojis.html | LeBron James Is ï£¿Ã¬Â¼Ã® â€ï£¿Ã¬Â¼Ã®â€ï£¿Ã¬Â¼Ã®â€ï£¿Ã¬ Online | False | By Scott Cacciola | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/opinion/chlorpyrifos-pesticide.html | How Has This Pesticide Not Been Banned? | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/17/nyregion/joan-terrell-paige-jersey-city.html | After Anti-Semitic Killings, Jersey City School Official Called Jews â€šÃ„Â²Brutesâ€šÃ„Â´ | False | By Ed Shanahan | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/17/nyregion/tessa-majors-suspect-barnard-stabbing.html | Lawyer Casts Doubt on Boyâ€šÃ„Â´s Statements About Murder of Barnard Student | False | By Jan Ransom | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/us/politics/trump-letter-pelosi.html | Trump Wanted to Get Something Off His Chest, and in His Letter to Pelosi He Did | False | By Katie Rogers and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/technology/china-surveillance.html | A Surveillance Net Blankets Chinaâ€šÃ„Â´s Cities, Giving Police Vast Powers | False | By Paul Mozur and Aaron Krolik | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/todayspaper/quotation-of-the-day-gates-former-trump-aide-is-given-a-45-day-sentence.html | Quotation of the Day: Gates, Former Trump Aide, Is Given a 45-Day Sentence | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/17/pageoneplus/corrections-dec-18-2019.html | Corrections: Dec. 18, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/science/cheops-satellite-launch.html | Search for Habitable Worlds Joined by New European Space Telescope | False | By Dennis Overbye | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/health/teen-drug-use.html | Teen Marijuana Vaping Soars, Displacing Other Habits | False | By Matt Richtel | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/us/politics/impeachment.html | What to Watch For Before the Impeachment Vote | False | By Peter Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/arts/television/whats-on-tv-wednesday-the-masked-singer-and-wisting.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The Masked Singerâ€šÃ„Â´ and â€šÃ„Â²Wistingâ€šÃ„Â´ | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/fiat-chrysler-peugeot.html | Fiat Chrysler and Peugeot Agree on Terms to Forge New Auto Giant | False | By Jack Ewing and Liz Alderman | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/asia/macau-china-hong-kong-protest.html | In Macau, China Sees a Model for a Rebellious Hong Kong | False | By Steven Lee Myers and Lam Yik Fei | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/sports/stanford-pac-12-womens-basketball.html | UConn Who? In Womenâ€šÃ„Â´s Basketball, the West Emerges From the Shadows | False | By Phil Barber | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/movies/star-wars-the-rise-of-skywalker-review.html | â€šÃ„Â²Star Wars: The Rise of Skywalkerâ€šÃ„Â´ Review: Revolution No. 9 | False | By A.O. Scott | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/arts/television/impeachment-trump-letter-pelosi.html | Late Night Enjoys Trumpâ€šÃ„Â´s â€šÃ„Â²Six-Page Shriekâ€šÃ„Â´ to Pelosi | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/asia/north-korea-fishermen-defectors.html | 2 North Koreans Tried to Defect. Did Seoul Send Them to Their Deaths? | False | By Choe Sang-Hun | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/australia/record-heat.html | Australia Records Its Hottest Day. At Least for Now. | False | By Jamie Tarabay | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/magazine/father-vietnam-things-carried.html | Uncovering My Father's Vietnam Service Through the Things He Carried | False | By Katie C. Reilly | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/magazine/how-to-cook-a-pig.html | How to Cook a Pig | False | By Gabrielle Hamilton | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/interactive/2019/12/18/nyregion/willets-point-development-queens.html | How the Immigrant Dream Died in an Automotive Shantytown | False | By Corey Kilgannon, Andrea Salcedo and Todd Heisler | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/magazine/screen-time-kids-teens.html | Is Screen Time Really Bad for Kids? | False | By Kim Tingley | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/style/experiential-gifts.html | Are Experiential Gifts More Trouble Than They're Worth? | False | By Marisa Meltzer | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/magazine/wayne-lapierre-nra-guns.html | Inside Wayne LaPierre's Battle for the N.R.A. | False | By Danny Hakim | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/nyregion/aoc-mta-subway-police.html | 500 More Officers Will Patrol Subway. Ocasio-Cortez Attacks Plan. | False | By Christina Goldbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/movies/agnes-varda-retrospective.html | The Many Ways of Seeing Agnès Varda | False | By Manohla Dargis | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-24 | https://www.nytimes.com/2019/12/18/well/move/sports-athletes-brain-hearing-noise-running.html | The Quiet Brain of the Athlete | False | By Gretchen Reynolds | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/theater/musical-finales-curtain-calls.html | The Show Must Go On, and On, and On | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/travel/honeymoon-destination-tips.html | How to Choose a Honeymoon Destination | False | By Julie Weed | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/movies/grinch-stole-christmas.html | How the Grinch Stole Our Hearts | False | By Laura M. Holson | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/us/politics/pete-buttigieg-2020.html | Pete Buttigieg Quit Playing Nice. Will He Pay for It at the Debate? | False | By Reid J. Epstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-26 | https://www.nytimes.com/2019/12/18/sports/football/contrived-college-football-playoff.html | End of the Year Means Another Contrived College Football Playoff | False | By Harvey Araton | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/technology/facebook-twitter-bitcoin-blockchain.html | Twitter and Facebook Want to Shift Power to Users. Or Do They? | False | By Nathaniel Popper | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/arts/design/show-us-your-wall-olivier-picasso.html | But Does He Have a Picasso? | False | By Shivani Vora | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-21 | https://www.nytimes.com/2019/12/18/sports/year-of-victory-advocacy.html | 'We Have to Be Better': Megan Rapinoe and the Year of Victory and Advocacy | False | By Liz Robbins | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/education/artificial-intelligence-tutors-teachers.html | The Machines Are Learning, and So Are the Students | False | By Craig S. Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/travel/Sweden-flight-shaming.html | Dispatch From the Land of Flight Shaming, or How I Became a Train Boaster | False | By Ingrid K. Williams | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/impeachment-south-carolina-cunningham.html | Impeachment Divides a Nation, a District and a Dinner Table | False | By Patricia Mazzei | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/arts/design/rikers-island-new-jails.html | After Rikers Island Closes, What Will Jail Look Like? | False | By Michael Kimmelman | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/travel/christmas-ornament-town-seiffen-erzgebirge-ore-mountains.html | Dreaming of an Artisanal Christmas | False | By Ann Mah | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-21 | https://www.nytimes.com/2019/12/18/sports/best-moments-2019.html | Sports Moments 2019: From Triple-Doubles to Teammates Colliding | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/fashion/hms-supply-chain-transparency.html | H&M's Different Kind of Clickbait | False | By Elizabeth Paton and Sapna Maheshwari | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/realestate/kent-conn-a-rural-escape-two-hours-from-the-city.html | Kent, Conn.: A Rural Escape, Two Hours from the City | False | By Susan Hodara | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/asia/japan-metoo-shiori-ito-rape.html | Woman Wins High-Profile #MeToo Case in Japan Against TV Journalist | False | By Motoko Rich and Hisako Ueno | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/2020-Democrats-Fox-News-NDAs.html | 2020 Candidates Are Asked to Condemn Nondisclosure Agreements | False | By Nick Corasaniti | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/dealbook/dealbook-china-spy-network.html | Sycophants and â€šÃ„Â¹General Weirdnessâ€šÃ„Â´ at SoftBank Vision Fund | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/europe/taghi-dubai-netherlands-arrest.html | Accused Dutch Crime Boss Is Arrested in Dubai Mansion | False | By Claire Moses | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/health/drug-prices-imports-canada.html | Trump Administration Takes First Step to Allow Drug Imports From Canada | False | By Katie Thomas | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2020-01-13 | https://www.nytimes.com/interactive/2019/12/18/arts/music/my-chemical-romance-black-parade.html | Before & After â€šÃ„Â²The Black Paradeâ€šÃ„Â´ | False | By Christopher R. Weingarten and Aliza Aufrichtig | 2020-03-04 | TX 8-861-157 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/realestate/600000-homes-in-ohio-vermont-and-virginia.html | $600,000 Homes in Ohio, Vermont and Virginia | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/susan-collins-reelection-maine.html | Senator Susan Collins of Maine Announces Bid for Re-election | False | By Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/verizon-outages.html | Verizon Outages Reported Nationwide | False | By Johnny Diaz | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/style/artisanal-axes-brooklyn-los-angeles.html | Our Lives in the Time of Extremely Fancy Axes | False | By Alexandra Marvar | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/sports/fallon-sherrock-world-darts-championship.html | Woman Beats Man at Darts Championship for the First Time | False | By Victor Mather | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/realestate/house-hunting-in-the-bahamas-comfort-on-the-waters-of-nassau.html | House Hunting in the Bahamas: Comfort on the Waters of Nassau | False | By Marcelle Sussman Fischler | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/movies/cats-movie-musical.html | â€šÃ„Â²Catsâ€šÃ„Â´: What to Know Before You See It | False | By Joshua Barone | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/arts/music/gary-vee-vaynerchuk.html | Gary Vaynerchuk Is a Rapperâ€šÃ„Â´s Best Friend | False | By Joe Coscarelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/nyregion/paul-manafort-ny-fraud-charges.html | State Charges Against Manafort Dismissed by Judge in New York | False | By Jan Ransom | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-25 | https://www.nytimes.com/2019/12/18/dining/delicious-holiday-dessert-newsletter.html | The Most Delicious Holiday Dessert | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-18 | https://www.nytimes.com/2019/12/18/reader-center/sermons-christmas-mass.html | Sermons Go Long but Can Also Change Lives. Tell Us About Ones That Moved You. | False | By Elizabeth Dias | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/sports/basketball/5-new-nba-truths.html | 5 New N.B.A. Truths | False | By Marc Stein | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/t-magazine/west-side-story-broadway.html | Six Stars of the New â€šÃ„Â²West Side Storyâ€šÃ„Â´ Discuss Its Enduring Relevance | False | By Caitlin Youngquist | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/trump-ukraine-russian-impeachment.html | Bash Putin? The Senate Is Willing. The Trick Is Not Impugning Trump. | False | By David E. Sanger | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-24 | https://www.nytimes.com/2019/12/18/well/live/poor-sleep-tied-to-heart-disease-and-stroke.html | Poor Sleep Tied to Heart Disease and Stroke | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/europe/northern-ireland-nurses-strike.html | Nurses in Northern Ireland Strike Amid Growing Health Care Crisis | False | By Ceylan Yeginsu | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-24 | https://www.nytimes.com/2019/12/18/well/eat/the-more-processed-foods-you-eat-the-higher-your-diabetes-risk.html | The More Processed Foods You Eat, the Higher Your Diabetes Risk | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2020-01-06 | https://www.nytimes.com/2019/12/18/arts/design/great-wealth-transfer-art.html | A â€šÃ„Â²Great Wealth Transferâ€šÃ„Â´ Is Coming. What Will It Mean for Art? | False | By Scott Reyburn | 2020-03-04 | TX 8-861-157 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/media/rideback-ranch.html | On an Old West Set, Trying to Create Hollywoodâ€šÃ„Â´s Future | False | By Brooks Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2020-01-07 | https://www.nytimes.com/2019/12/18/science/volcano-3d-reunion-island.html | A 3D Encounter With a Violent Volcanoâ€šÃ„Â´s Underbelly | False | By Robin George Andrews | 2020-03-04 | TX 8-861-157 |
| 2019-12-18 | 2020-01-02 | https://www.nytimes.com/2019/12/18/arts/design/museum-storage.html | Museums Throw Open the Storage Rooms, Letting In the Public | False | By Nina Siegal | 2020-03-04 | TX 8-861-157 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/snowden-book-lawsuit.html | U.S. Entitled to Edward Snowdenâ€šÃ„Â´s Proceeds From His New Memoir, Judge Says | False | By Mihir Zaveri | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/arts/music/messiah-philharmonic-review.html | Review: â€šÃ„Â²Messiahâ€šÃ„Â´ at the Philharmonic, Then a Flood | False | By Zachary Woolfe | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/climate/nyt-climate-newsletter-holiday-movies.html | One Thing You Can Do: Watch These Documentaries Over the Holidays | False | By Susan Shain, Hiroko Tabuchi and Winston Choi-Schagrin | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/europe/germany-cheese-smell.html | Cheese Smells. Deal With It, a German Court Rules. | False | By Melissa Eddy | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/neediest-cases/tech-studies-mother-interview-clothes.html | After Sputtering in â€šÃ„Â²Dead-End Jobs,â€šÃ„Â‚ Pursuing a Tech Career | False | By Elisha Brown | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/nancy-pelosi.html | Steering Impeachment With an Iron Grip, Pelosi Forges a Legacy She Never Sought | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/nyregion/tekashi-69-sentenced.html | Tekashi69 Sentenced to 2 Years After Testifying Against Nine Trey Gang | False | By Ali Watkins and Benjamin Weiser | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/boeing-737-max-suppliers.html | After Boeing Halts Max Production, Suppliers Wait for Fallout | False | By David Yaffe-Bellany | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-24 | https://www.nytimes.com/2019/12/18/science/bouncing-boulders-atacama-desert.html | Boulders Donâ€šÃ„Â‚t Just Roll. They Bounce. | False | By Katherine Kornei | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/supreme-court-discrimination-religious-schools.html | Supreme Court to Rule on Exception to Work Bias Laws for Religious Schools | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/theater/review-the-sorceress-yiddish.html | Review: â€šÃ„Â²The Sorceressâ€šÃ„Â‚ Casts a Charming Spell in Yiddish | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-29 | https://www.nytimes.com/2019/12/18/theater/reader-picks-best-theater-of-2019.html | â€šÃ„Â²Life Sucks.â€šÃ„Â‚ Theater Doesnâ€šÃ„Â‚t. Your Picks for the Yearâ€šÃ„Â‚s Best | False |  |  | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/style/gift-guide-tech.html | The Catastrophistâ€šÃ„Â‚s 2019 Tech Gift Guide | False | By John Herrman | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/americas/haiti-un-peacekeepers.html | U.N. Peacekeepers in Haiti Said to Have Fathered Hundreds of Children | False | By Elian Peltier | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/theater/lois-smith-estelle-parsons-vinie-burrows.html | 200 Years of Experience, and Still Learning Onstage | False | By Laura Collins-Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/sports/basketball/knicks-david-blatt.html | Knicks Hire David Blatt (Not as a Coach) | False | By Marc Stein | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/style/zero-waste-holiday.html | Is Tinsel Canceled? | False | By Penelope Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/asia/china-protests-universities.html | Chinese Students Denounce Limits on Free Speech, in a Rare Protest | False | By Javier C. Hernáˆ'ndez and Albee Zhang | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/trump-impeached.html | Trump Impeached for Abuse of Power and Obstruction of Congress | False | By Nicholas Fandos and Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/movies/oscars-best-actor-contenders.html | The Oscars Will Soon Face a Best-Actor Bloodbath | False | By Kyle Buchanan | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/arts/design/soft-power-sfmoma.html | â€šÃ„Â²Soft Powerâ€šÃ„Â‚: When Political Art Walks a Very Fine Line | False | By Karen Rosenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/books/review-politics-pain-fintan-otoole-case-for-nationalism-rich-lowry.html | Fear and Fumbling Brexit, Trump and the Nationalist Surge | False | By Jennifer Szalai | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/reader-center/willets-point-workers-photography.html | Memorializing a New York Neighborhood With a 19th-Century Technique | False | By John Otis | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/health/copperman-sexual-abuse.html | She Told Police a Pediatrician Abused Her. Why Was He Never Charged? | False | By Roni Caryn Rabin | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/arts/dance/michelle-dorrance-nutcracker-review.html | Review: A â€šÃ„Â²Nutcrackerâ€šÃ„Â‚ Taps and Swings | False | By Brian Seibert | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/us/politics/joe-biden-2020-polls.html | Joe Biden Is Sounding Like a Pundit, and Heâ€šÃ„Â‚s Bullish on a Certain Former V.P. | False | By Thomas Kaplan and Katie Glueck | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/technology/personaltech/technology-times-journalists-use.html | What We Learned About the Technology That Times Journalists Use | False | By Brian X. Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/opinion/kamala-harris-trump-impeachment.html | Kamala Harris: Will McConnell Let the Senate Hold a Fair Impeachment Trial? | False | By Kamala D. Harris | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/puerto-rico-cockfighting-ban.html | Culture or Cruelty? Puerto Rico Says No to Federal Cockfighting Ban | False | By Patricia Mazzei | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/technology/personaltech/gadget-of-year-toaster-oven.html | Gadget of the Year: The Toaster Oven | False | By Brian X. Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/style/where-the-dom-perignon-flows-downtown.html | Where the Dom Pᣩˆ©rignon Flows Downtown | False | By Daisy Prince | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/impeachment-democrats-votes.html | Facing Blockade in Senate, House Democrats Bet Their Votes Are Worth It | False | By Carl Hulse | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-18 | 2019-12-23 | https://www.nytimes.com/2019/12/18/arts/design/mary-mattingly-brooklyn-public-library.html | Mary Mattingly Is Named Brooklyn Public Libraryâ€™s Artist in Residence | False | By Peter Libbey | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/opinion/letters/rudolph-red-nosed-reindeer.html | Learning Self-Acceptance From â€˜Rudolph the Red-Nosed Reindeerâ€™ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/opinion/letters/abortion-access.html | Gains on Abortion Access | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/trump-asylum-misdemeanors.html | Trump Administration Proposes Adding Minor Crimes to List of Offenses That Bar Asylum | False | By Zolan Kanno-Youngs | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/opinion/letters/impeachment-trump.html | Impeachment: The House vs. Donald Trump | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-23 | https://www.nytimes.com/2019/12/18/obituaries/earl-tucker-overlooked.html | Overlooked No More: Earl Tucker, a Dancer Known as â€˜Snakehipsâ€™ | False | By Brian Seibert | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-20 | https://www.nytimes.com/2019/12/18/arts/rina-lazo-dead.html | Rina Lazo, Muralist Who Worked With Diego Rivera, Dies at 96 | False | By Jillian Steinhauer | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/media/uk-vaping-instagram.html | E-Cigarette Posts on Instagram Struck Down by U.K. Watchdog | False | By Geneva Abdul | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/nyregion/yeshivas-education-report-new-york.html | Why New Yorkâ€™s Inquiry Into Yeshivas Mysteriously Stalled | False | By Eliza Shapiro and Jeffery C. Mays | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/nyregion/snow-squall.html | What Is a Snow Squall? Unusual Weather Alerts Buzz New Yorkersâ€™ Phones | False | By Ed Shanahan | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/style/pelosi-brooch-pin.html | Nancy Pelosi Went Dark for the House Debates. Her Pin Shined. | False | By Vanessa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/health/obamacare-mandate.html | Obamacare Insurance Mandate Is Struck Down by Federal Appeals Court | False | By Abby Goodnough | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/horowitz-fbi-fisa-hearing.html | Senators Clash Over Impact of Wiretap Flaws on Broader Russia Inquiry | False | By Charlie Savage and Adam Goldman | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-22 | https://www.nytimes.com/2019/12/18/arts/music/ruth-anderson-dead.html | Ruth Anderson, Pioneering Electronic Composer, Dies at 91 | False | By Steve Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/trump-impeachment-reactions.html | Impeachment Unites Many Americans in a Desire for â€˜Anything But Politicsâ€™ | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/technology/uber-settles-eeoc-investigation-workplace-culture.html | Uber Settles Federal Investigation Into Workplace Culture | False | By Kate Conger | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/canada/snc-lavalin-guilty-trudeau.html | Corruption Case That Tarnished Trudeau Ends With SNC-Lavalinâ€™s Guilty Plea | False | By Ian Austen | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/trump-impeachment-republican-voters-bucks-county.html | Where Impeachment Crosses Party Lines, but Fixates on Trump | False | By Trip Gabriel | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/opinion/unpopular-columns.html | Itâ€™s Possible No One Will Read This Column | False | By Nicholas Kristof | 2020-02-05 | TX 8-856-321 |
| 2019-12-18 | 2019-12-19 | https://www.nytimes.com/2019/12/18/business/bernard-ebbers-prison-release.html | Bernie Ebbers, WorldCom Chief Jailed for Fraud, Will Leave Prison Early | False | By Emily Flitter | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/18/movies/cats-review.html | â€˜Catsâ€™ Review: They Dance, They Sing, They Lick Their Digital Fur | False | By Manohla Dargis | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-24 | https://www.nytimes.com/2019/12/18/science/scientists-holiday-work.html | Thereâ€™s No Winter Break From â€˜Publish or Perishâ€™ | False | By Dalmeet Singh Chawla | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | | https://www.nytimes.com/2019/12/18/opinion/los-angeles-debate.html | Which Candidate Will Star in Hollywoodâ€™s Democratic Debate? | False | By Miriam Pawel | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | | https://www.nytimes.com/2019/12/18/sports/baseball/gerrit-cole-yankees.html | With Nods to the Past, Gerrit Cole Embraces His Yankees Future | False | By David Waldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | | https://www.nytimes.com/2019/12/18/business/trump-boeing-dennis-muilenburg.html | Trump Called Boeing C.E.O. About Potential Shutdown of 737 Max | False | By Natalie Kitroeff and David Gelles | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | | https://www.nytimes.com/2019/12/18/us/politics/Debbie-Dingell-husband.html | Trump, Unbowed, Uses Rally to Strike Back Against Impeachment Vote | False | By Michael Crowley, Annie Karni and Maggie Haberman | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/us/politics/trump-impeach.html | Impeachment Day in Washington: History Emerges From the Routine Chaos | False | By Mark Leibovich and Katie Rogers | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/pageoneplus/corrections-dec-19-2019.html | Corrections: Dec. 19, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/18/business/media/survivor-finale.html | â€Ã¸Â²Survivorâ€Ã¸Â´ Limps to a Finale After a Difficult Season | False | By John Koblin | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/opinion/trump-impeachment-vote.html | Trump Has Been Impeached. Republicans Are Following Him Down. | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/vote-results-impeachment.html | Hereâ€Ã¸Â´s What Weâ€Ã¸Â´re Watching After Impeachment | False | By Lisa Lerer | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/how-democrats-voted-on-impeaching-trump.html | On Historic Impeachment Votes, Three Democrats Cross Party Lines to Vote â€Ã¸Â²Noâ€Ã¸Â´ | False | By Catie Edmondson | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/opinion/trump-house-impeachment.html | Will Impeachment Drive Trump Batty? | False | By Gail Collins | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/18/business/media/cnn-msnbc-fox-news-trump-impeachment.html | How TV Covered the Moment of Impeachment | False | By Jim Windolf | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/world/asia/philippines-massacre-verdict-Ampatuan-Maguindanao.html | Philippine Clan Leaders Guilty in Political Massacre of Scores of People | False | By Jason Gutierrez | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/president-impeachment-history.html | A President Impeached, and a Nation Convulsed | False | By Peter Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/todayspaper/quotation-of-the-day-democrats-take-a-stand-and-a-big-risk.html | Quotation of the Day: Democrats Take a Stand, and a Big Risk | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/18/us/politics/impeachment-trial.html | Timing of Trump Impeachment Trial in Limbo as Pelosi Holds Out for Assurances | False | By Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/movies/is-rise-of-skywalker-good.html | â€Ã¸Â²Star Wars: The Rise of Skywalkerâ€Ã¸Â´: A Spoiler-Free Review Roundup | False | By Erin McCann | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/arts/whats-on-tv-thursday-a-christmas-carol-and-cold-case-hammarskjold.html | Whatâ€Ã¸Â´s on TV Thursday: â€Ã¸Â²A Christmas Carolâ€Ã¸Â´ and â€Ã¸Â²Cold Case Hammarskjoldâ€Ã¸Â´ | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/sports/qatar-falcon-hospital.html | Welcome to the Falcon Hospital. Please Take a Number. | False | By Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/television/late-night-impeachment.html | Trump Has Been Moved to Americaâ€Ã¸Â´s Spam Folder, Says Trevor Noah | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/asia/indonesia-dioxin-plastic-tofu.html | Indonesia Lets Plastic Burning Continue Despite Warning on Toxins | False | By Richard C. Paddock | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/nyregion/lev-parnas-igor-fruman.html | How 2 Soviet â€˜Ã¢Â€migrâ€˜Ã¢Â€Ã©s Fueled the Trump Impeachment Flames | False | By Michael Rothfeld, Ben Protess, William K. Rashbaum, Kenneth P. Vogel and Andrew E. Kramer | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/us/politics/Andrew-Yang-2020-Democrats-Debate.html | Andrew Yang Is Onstage, but Offstage, Asian-Americans Wonder Where They Fit In | False | By Jennifer Medina and Matt Stevens | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/bank-of-england-audio.html | Bank of England Audio Was Leaked, Giving Some Traders an Edge | False | By Amie Tsang | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/books/review/mark-morris-by-the-book-interview.html | You Wonâ€Ã¸Â´t Find Mark Morris at the Multiplex | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/magazine/judge-john-hodgman-on-getting-a-second-pet-in-a-small-apartment.html | Judge John Hodgman on Getting a Second Pet in a Small Apartment | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-24 | https://www.nytimes.com/2019/12/19/well/mind/my-mothers-dementia-made-me-a-better-person-my-dog-agreed.html | My Motherâ€Ã¸Â´s Dementia Made Me a Better Person. My Dog Agreed. | False | By Steven Petrow | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-29 | https://www.nytimes.com/2019/12/19/books/review/inside-the-list-ann-patchett.html | Ann Patchett Has Some Book Recommendations | False | By Elisabeth Egan | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/magazine/poem-what-is-poetry-part-2.html | Poem: What is Poetry? Part 2 | False | By Jeffrey Thomson and Naomi Shihab Nye | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/interactive/2019/12/19/realestate/19hunt-hively.html | Two Renters Seek Enough Space for Their Beloved Books, but What Will They Give Up to Get It? | False | By Joyce Cohen | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-29 | https://www.nytimes.com/2019/12/19/books/review/the-selected-letters-of-ralph-ellison.html | Ralph Ellisonâ€šÃ„Ã´s Letters Reveal a Complex Philosopher of Black Expression | False | By Saidiya Hartman | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/books/writers-groups.html | Conversations With Friends (Who Are Also Writers) | False | By Concepciã³âˆšâˆ«n de Leã³âˆšâˆ«n | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/arts/music/stormzy.html | Can Stormzy, an Evangelist for British Grime, Seduce the U.S.? | False | By Owen Myers | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/magazine/home-funeral.html | The Movement to Bring Death Closer | False | By Maggie Jones | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/travel/utahs-latest-ski-destination-woodward-park-city.html | Utahâ€šÃ„Ã´s Latest Ski Destination: Woodward Park City | False | By Lauren Sloss | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/movies/men-in-trouble.html | Men Are in Trouble and Hollywood Wants to Help | False | By Manohla Dargis | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/travel/what-to-do-36-hours-in-kochi-india.html | 36 Hours in Kochi, India | False | By Sarah Khan | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/style/loewe-opens-a-store.html | Loewe Opens a Store | False | By Katherine Bernard | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/nyregion/toy-store-camp-nyc.html | This Toy Store Invites Children to Play. But Will It Sell Anything? | False | By Margot Boyer-Dry | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/nyregion/queens-sewer-flooding.html | Raw Sewage Flooded Their Homes. They Finally Know Why. | False | By Katie Van Syckle | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-31 | https://www.nytimes.com/2019/12/19/arts/breakout-stars.html | The Biggest Breakout Stars of 2019 | False | By Maya Salam | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-17 | https://www.nytimes.com/interactive/2019/12/19/opinion/location-tracking-cell-phone.html | Twelve Million Phones, One Dataset, Zero Privacy | False | By Stuart A. Thompson and Charlie Warzel | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/upshot/obamacare-ruling.html | Obamacare Ruling May Spare Republicans Some Political Pain | False | By Margot Sanger-Katz | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-17 | https://www.nytimes.com/interactive/2019/12/19/opinion/nyt-cellphone-tracking-investigation.html | 8 Things to Know About Our Investigation Into the Location Business | False | By Stuart A. Thompson and Charlie Warzel | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-17 | https://www.nytimes.com/interactive/2019/12/19/opinion/location-tracking-privacy-tips.html | Freaked Out? 3 Steps to Protect Your Phone | False | By Stuart A. Thompson and Gus Wezerek | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/catalan-leader-immunity-eu.html | Spain Bars Catalan Leader From Public Office for 18 Months | False | By Raphael Minder | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/asia/samoa-measles.html | â€šÃ„Â²Why My Baby?â€šÃ„Â´: How Measles Robbed Samoa of Its Young | False | By Isabella Kwai and Matthew Abbott | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/asia/india-protests-muslim.html | Gandhi Biographer Arrested as Protests Over Citizenship Law Sweep India | False | By Jeffrey Gettleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-23 | https://www.nytimes.com/2019/12/19/opinion/opera-racism-puccini.html | Classical Opera Has a Racism Problem | False | By Katherine Hu | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/pakistan-pervez-musharraf.html | The Dictator and His Death Sentence | False | By Mohammed Hanif | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/opinion/sunday/trump-tax-supreme-court.html | The Supreme Courtâ€šÃ„Ã´s Final Exam | False | By Linda Greenhouse | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-21 | https://www.nytimes.com/2019/12/19/theater/best-theater-europe.html | The Best (and Worst) Theater in Europe in 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/dealbook/trump-impeachment-markets.html | House Impeachment Vote Is Unlikely to Sway Markets | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/movies/shes-missing-review.html | â€šÃ„Â²Sheâ€šÃ„Ã´s Missingâ€šÃ„Â´ Review: Gone Girl | False | By Jeannette Catsoulis | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/movies/invisible-life-review.html | â€šÃ„Â²Invisible Lifeâ€šÃ„Â´ Review: Sisterhood Is Stronger Than Patriarchy | False | By Glenn Kenny | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/movies/togo-review.html | â€šÃ„Â²Togoâ€šÃ„Â´ Review: A Man, His Dogs and a Very Bad Storm | False | By Jason Bailey | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/johnson-queens-speech.html | Queenâ€šÃ„Ã´s Speech Promises Brexit Soon, and Ambitious Domestic Agenda | False | By Mark Landler and Stephen Castle | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/mark-meadows-reelection-trump.html | Trump Ally Mark Meadows Will Not Seek Re-election | False | By Catie Edmondson and Eileen Sullivan | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/putin-trump-impeachment.html | Putin Hints at Holding Power Past 2024, and Defends Trump on Impeachment | False | By Andrew Higgins | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-21 | https://www.nytimes.com/2019/12/19/us/herman-boone-dead-remember-the-titans.html | Herman Boone, Coach Portrayed in â€šÃ„Â²Remember the Titans,â€šÃ„Â´ Dies at 84 | False | By Sandra E. Garcia | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-24 | https://www.nytimes.com/2019/12/19/sports/soccer/massimiliano-allegri-juventus-italy.html | He Can Have Any Job He Wants. Right Now, He Doesnâ€šÃ„Â´t Want One. | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/style/how-about-no-gifts-this-year.html | How About No Gifts This Year? | False | By Philip Galanes | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/realestate/the-most-popular-properties-of-november.html | The Most Popular Properties of November | False | By Michael Kolomatsky | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/goldman-sachs-1mdb.html | Goldman Is in Talks to Settle Malaysia Fund Scandal | False | By Emily Flitter and Matthew Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/impeachment-trump-senate-trial.html | Trump Impeachment Trial in Doubt as Democrats Weigh Withholding Articles | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/sports/football/if-the-chargers-score-and-no-ones-there-to-cheer-does-the-owner-care.html | If the Chargers Score and No Oneâ€šÃ„Â´s There to Cheer, Does the Owner Care? | False | By Michael Powell | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/design/making-marvels-exhibition-metropolitan-museum.html | Science, Splendor and â€šÃ„Â²Dresden Greenâ€šÃ„Â´ to Impress a Sovereign | False | By James Barron | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/technology/tech-IPO-san-francisco.html | Where Are the Tech Zillionaires? San Francisco Faces the I.P.O. Fizzle | False | By Nellie Bowles and Kate Conger | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/style/garment-workers-around-the-world.html | Who Made Your Clothes? | False | By Sanam Yar | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-23 | https://www.nytimes.com/2019/12/19/business/economy/democratic-voters-free-college.html | Democrats Love Free College, Until You Offer Them More Options | False | By Ben Casselman | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/sackler-opioids-tufts.html | Sackler Family Members Fight Removal of Name at Tufts, Calling It a â€šÃ„Â²Breachâ€šÃ„Â´ | False | By Kate Taylor | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/opinion/talk-iran-now-time-fleeting.html | Talk With Iran Now. Time Is Fleeting. | False | By Vali R. Nasr and Ali Vaez | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/music/terry-riley.html | Terry Rileyâ€šÃ„Â´s Avant-Garde Sounds Are Still Casting Spells | False | By Mike Rubin | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/fsb-headquarters-shooting-russia.html | Deadly Gunfire at Russia Spy Agencyâ€šÃ„Â´s Moscow Headquarters | False | By Andrew Higgins and Ivan Nechepurenko | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/cybersecurity-departures-government.html | Cybersecurity Experts Are Leaving the Federal Government. Thatâ€šÃ„Â´s a Problem. | False | By Josephine Wolff | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/climate/climate-change-cold-turtles.html | Changing Seas Bring â€šÃ„Â²Turtle Stranding Seasonâ€šÃ„Â´ to Cape Cod | False | By Kendra Pierre-Louis | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2020-01-05 | https://www.nytimes.com/2019/12/19/books/review/the-heart-is-a-full-wild-beast-stories-john-lheureux.html | An Ex-Jesuit Who Wrote Tales of an Ironic God | False | By Annalisa Quinn | 2020-03-04 | TX 8-861-157 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/canada/Alexander-Vavilov-canadian-citizenship.html | Son of Spies Whose Case Inspired â€šÃ„Â²The Americansâ€šÃ„Â´ Can Become Canadian | False | By Dan Bilefsky | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/elizabeth-warren-native-american-oklahoma.html | Elizabeth Warren to Meet With Native American Leaders in Oklahoma | False | By Astead W. Herndon | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/michael-bloomberg-health-care-plan.html | Michael Bloombergâ€šÃ„Â´s Health Care Plan: A â€šÃ„Â²Public Optionâ€šÃ„Â´ and Caps on Patient Fees | False | By Sarah Kliff | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/arts/christine-chambers-dead.html | Christine Chambers, 39, Dies; Her Photos Empowered Actors of Color | False | By Katharine Q. Seelye | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-19 | https://www.nytimes.com/2019/12/19/us/politics/debbie-dingell-trump-insult.html | Debbie Dingell Gets Support From Another Widow Whose Husband Trump Has Mocked: Cindy McCain | False | By Katie Rogers | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/government-shutdown-bill.html | Congress Approves Spending Package to Avoid Shutdown, Clearing It for Trump | False | By Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/nyregion/jona-rechnitz-corruption-sentencing.html | â€˜Â²Liar,â€˜Â² Star Witness in City Grant Cases, Gets 10-Month Sentence | False | By Jan Ransom | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/technology/amazon-sellers.html | Prime Power: How Amazon Squeezes the Businesses Behind Its Store | False | By Karen Weise | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/chuck-bonniwell-knus.html | Radio Station Drops Host Who Said He Hoped for â€˜Â²a Nice School Shootingâ€˜Â² | False | By Nicholas Bogel-Burroughs | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/letters/impeachment-trump.html | Impeached: Now a Part of Trumpâ€˜Â²s Legacy | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/nyregion/harvey-weinstein-sexual-assault-model.html | She Was a 16-Year-Old Model When Harvey Weinstein Invited Her to Lunch | False | By Nicole Hong | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/letters/surveillance-china.html | Surveillance in China: Implications for Americans | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-21 | https://www.nytimes.com/2019/12/19/opinion/democrats-green-new-deal.html | Why Americans Love Social Security | False | By Bryce Covert | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/health/obamacare-court.html | 3 Legal Experts on What the Obamacare Ruling Really Means | False | By Jan Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/ndrangheta-arrests-police-mafia.html | Italian Police Arrest Over 300 in Raids on Organized Crime | False | By Elisabetta Povoledo | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/music/live-nation-ticketmaster-settlement-justice-department.html | Citing Violations, U.S. to Toughen Live Nation Accord on Ticketing | False | By Ben Sisario and Cecilia Kang | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/sports/james-wiseman-leaving-memphis.html | James Wiseman Says He Will Leave Memphis and Enter the N.B.A. Draft | False | By Oskar Garcia and Adam Zagoria | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-25 | https://www.nytimes.com/2019/12/19/dining/review-rose-champagne.html | Rosáâ© Champagne Brings the Holiday Joy | False | By Eric Asimov | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/design/kent-monkman-metropolitan-museum.html | A Cree Artist Redraws History | False | By Holland Cotter | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-24 | https://www.nytimes.com/2019/12/19/well/live/babies-boys-birth-weight-small-infertility-girls-pregnancy.html | Boys Born Small at Higher Risk for Infertility | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/design/holiday-lights-new-york.html | Holiday Nights, Merry and Bright | False | By Laurel Graeber | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/health/cigarette-sales-age-21.html | Congress Approves Raising Age to 21 for E-Cigarette and Tobacco Sales | False | By Sheila Kaplan | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/theater/cirque-du-soleil-review.html | Review: Cirque du Soleil Chases the Holiday Spirit | False | By Laura Collins-Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/salt-tax-repeal.html | SALT Tax Increase That Burned Blue States is Targeted by Democrats | False | By Jim Tankersley and Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/usmca-deal.html | Revised North American Trade Pact Passes House | False | By Emily Cochrane and Ana Swanson | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/hala-pakistani-american-community.html | â€˜Â²Halaâ€˜Â² Is the Story of a Chameleon. It Reminded Me of Myself. | False | By Fahima Haque | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/europe/malta-murder-daphne-caruana-galizia.html | Malta Murder Investigation Closes In on â€˜Â²Mafia Stateâ€˜Â² | False | By Andrew Higgins | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-23 | https://www.nytimes.com/2019/12/19/world/jk-rowling-maya-forstater-transgender.html | J.K. Rowling Criticized After Tweeting Support for Anti-Transgender Researcher | False | By Liam Stack | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/middleeast/pompeo-iran-human-rights-sanctions.html | U.S. Issues Sanctions Against Iranian Judge Who Sentenced Princeton Student | False | By Lara Jakes | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/music/concerts-new-york-classical.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/theater/nyc-this-weekend-theater.html | 4 Plays and Musicals to Go in in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/dance/nyc-this-weekend-dance.html | 5 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/sports/football/nfl-100-violence-american-culture.html | Beautiful. Violent. American. The N.F.L at 100. | False | By James Surowiecki | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/latest-polls.html | Polls Set the Debate Lineup. But There Arenâ€šÃ„Ã´t Many State Polls to Go On. | False | By Giovanni Russonello | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/trump-trade-deal.html | How a Trump Trade Pact Won Over Democrats | False | By Emily Cochrane, Ana Swanson and Jim Tankersley | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/technology/facial-recognition-bias.html | Many Facial-Recognition Systems Are Biased, Says U.S. Study | False | By Natasha Singer and Cade Metz | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/middleeast/qatar-saudi-arabia-soccer-al-hilal.html | Persian Gulf Standoff Starts to Thaw on the Soccer Field | False | By Declan Walsh | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/middleeast/lebanon-prime-minister-hassan-diab.html | Lebanon, Mired in Crises, Turns to a Professor as Prime Minister | False | By Ben Hubbard and Hwaida Saad | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/media/fox-news-impeachment-ratings.html | Fox News Led Its Cable Rivals During the Hour of Impeachment | False | By John Koblin | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/arts/television/pick-litter-disney-plus-joe-pera.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/technology/sprint-t-mobile-merger-antitrust-official.html | How a Top Antitrust Official Helped T-Mobile and Sprint Merge | False | By Katie Benner and Cecilia Kang | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/jpmorgan-dimon-racism.html | Lawmakers Push JPMorgan Chief on How He Will Deal With Racism | False | By Emily Flitter | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/sports/coughlin-jaguars-giants.html | Tom Coughlin Undone by Huge Fines, and the Calendar | False | By Bill Pennington | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-20 | https://www.nytimes.com/2019/12/19/world/americas/joshua-boyle-caitlin-coleman-taliban.html | Husband in Taliban Hostage Couple Acquitted of Assaulting Wife | False | By Ian Austen | 2020-02-05 | TX 8-856-321 |
| 2019-12-19 | 2019-12-22 | https://www.nytimes.com/2019/12/19/movies/thomas-elsaesser-dead.html | Thomas Elsaesser, Film Scholar With a Broad View, Dies at 76 | False | By Richard Sandomir | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/business/ira-401k-changes.html | Senate Opens Door to New Options in Your 401(k) | False | By Tara Siegel Bernard | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/brooks-sidney-awards-2019.html | The Sidney Awards | False | By David Brooks | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/impeachment-democrats-trump.html | Democrats May Save Us Yet | False | By Paul Krugman | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/jeff-van-drew-trump.html | Jeff Van Drew Switches Parties, Pledging â€šÃ„Ã²Undying Supportâ€šÃ„Ã´ for Trump | False | By Catie Edmondson and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/durham-john-brennan-cia.html | Durham Is Scrutinizing Ex-C.I.A. Directorâ€šÃ„Ã´s Role in Russian Interference Findings | False | By Katie Benner and Julian E. Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/christianity-today-trump.html | Evangelical Magazine Christianity Today Calls for Trumpâ€šÃ„Ã´s Removal | False | By Elizabeth Dias | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/donald-trump-impeachment.html | President Trump Deserves a Real Trial | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/jenna-garland-open-records-atlanta.html | Former Atlanta Press Secretary Is Found Guilty of Violating Open Records Act | False | By Richard Fausset | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/sports/kelly-slater-john-john-florence-olympics.html | Kelly Slater Misses Olympic Surfing Berth as John John Florence Qualifies | False | By John Branch | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/opinion/editorials/obamacare-court-unconstitutional.html | The Legal Threat to Obamacare Is Back. Again. | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/trump-reacts-to-impeachment.html | After Impeachment, an Angry Trump Looks to Voters for Vindication | False | By Peter Baker, Maggie Haberman, Jeremy W. Peters and Elaina Plott | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/debate-recap.html | Democratic Candidates Go on the Attack, and Buttigieg Is the Target | False | By Katie Glueck and Alexander Burns | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/fact-check-december-debate.html | Fact-Checking the December Democratic Debate | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/wine-cave.html | Buttigieg and Warren Clash Over â€Wine Caveâ€ Fund-Raiser | False | By Nick Corasaniti | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/19/world/australia/fires-firefighters-killed-scott-morrison.html | 2 Firefighters Die in Australia Fires and Scott Morrison Ends Vacation | False | By Livia Albeck-Ripka | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/19/us/politics/democratic-debate-electability.html | Whoâ€™s Best to Beat Trump? 7 Answers When 7 Democrats Debate | False | By Jonathan Martin | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/style/modern-love-subway-crush-crushed-me.html | The Subway Crush Who Crushed Me | False | By Zoe Fishman | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/science/boeing-starliner-launch.html | Boeing Starliner Ends Up in Wrong Orbit After Clock Problem | False | By Kenneth Chang | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/arts/television/review-netflix-the-witcher.html | Review: Netflix Sends â€The Witcherâ€ Into the Fantasy Fray | False | By Mike Hale | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/us/politics/klobuchar-warren-democratic-debate.html | The 2020 Democrats Were Told to Give a Gift or Ask Forgiveness. Guess What the Women Chose. | False | By Maggie Astor | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/us/politics/wine-cave-buttigieg-warren.html | Nice Wine Cave You Got There, Pete | False | By Sarah Lyall | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/opinion/india-citizenship-law-protests.html | India Awakens to Fight for Its Soul | False | By Anjali Mody | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/opinion/uk-election-labour.html | The Labour Partyâ€™s Spectacular Defeat Had Been Coming for Decades | False | By Alex Niven | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/arts/television/whats-on-tv-friday-the-two-popes-and-the-aeronauts.html | Whatâ€™s on TV Friday: â€The Two Popesâ€ and â€The Aeronautsâ€ | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/asia/china-xi-jinping-macau-hong-kong-protest.html | Chinaâ€™s Leader Warns Against â€External Forcesâ€ in Macau and Hong Kong | False | By Steven Lee Myers | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/who-won-democratic-debate.html | Who Won the Democratic Debate? Experts Weigh In. | False | By Maggie Astor | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/television/trump-impeachment-rally.html | Late Night Wonders if Trump Understands Why He Was Impeached | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/pageoneplus/corrections-dec-20-2019.html | Corrections: Dec. 20, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/todayspaper/quotation-of-the-day-congress-approves-spending-measures-clearing-them-for-the-president.html | Quotation of the Day: Congress Approves Spending Measures, Clearing Them for the President | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/nyregion/tessa-majors-central-park-five.html | How the Central Park 5 Case Looms Over the Tessa Majors Murder | False | By Ashley Southall and Jim Dwyer | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/middleeast/syria-medical-criminalization.html | Where Doctors Are Criminals | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/andrew-bailey-bank-of-england.html | Bank of England Picks New Governor to Guide It After Brexit | False | By Amie Tsang | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/asia/japan-iran-rouhani-abe.html | In Japan, Iranâ€™s President May Be Seeking a Line to the U.S. | False | By Ben Dooley and Farnaz Fassihi | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-17 | https://www.nytimes.com/interactive/2019/12/20/opinion/location-tracking-smartphone-marketing.html | Smartphones Are Spies. Hereâ€™s Whom They Report To. | False | By Stuart A. Thompson and Charlie Warzel | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-17 | https://www.nytimes.com/interactive/2019/12/20/opinion/location-data-national-security.html | How to Track President Trump | False | By Stuart A. Thompson and Charlie Warzel | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-26 | https://www.nytimes.com/interactive/2019/12/20/us/eviction-notice-family.html | After the Eviction Notice | False | By Richard Fausset and Will Widmer | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/books/review/crime-fiction-marilyn-stasio-dexter.html | Marilyn Stasio Finds Herself Rooting for the Bad Guy | False | By Marilyn Stasio | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/books/review/considering-darryl-pinckney-and-authenticity.html | Considering Darryl Pinckney and Authenticity | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/books/review/frank-lloyd-wright-separating-the-life-from-the-work.html | Frank Lloyd Wright: Separating the Life From the Work | False | | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â¿Dear Los Angelesâ€šÃ„Â´ and â€šÃ„Â¿The Fifth Risk.â€šÃ„Â´ | False | By Maria Russo | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/nyregion/fox-news-keith-ablow-psychiatrist.html | What It Took for a Fox News Psychiatrist to Finally Lose His License | False | By Ginia Bellafante | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/style/white-house-christmas.html | Donald Trump Has Drained the Swamp (of Good Christmas Parties) | False | By Shawn McCreesh | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-23 | https://www.nytimes.com/2019/12/20/upshot/50-reasons-free-college-misunderstood.html | 50 Reasons the Idea of Free College Is Misunderstood | False | By Matthew Chingos | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/arts/television/party-of-five.html | â€šÃ„Â¿Party of Fiveâ€šÃ„Â´ Makes the Personal Political | False | By Marisa Mazria-Katz | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/style/laughter-and-love-a-gazillion-dates-later.html | Laughter and Love, a Gazillion Dates Later | False | By Vincent M. Mallozzi | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/wine-cave-debate.html | Give Joe Biden His Due | False | By Frank Bruni | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/style/tiffany-haddish-like-boss-cookies.html | Tiffany Haddish Puts the â€šÃ„Â¿Xâ€šÃ„Â´ in Christmas Cookies | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/nyregion/democrats-progressive-ny-budget.html | New York Progressives Meet Immovable Object: A $6 Billion Budget Gap | False | By Vivian Wang | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/nyregion/felix-rohatyn.html | How a Banker Helped Save N.Y. (and Why It Will Never Happen Again) | False | By Ginia Bellafante | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/media/streaming-product-placement.html | You See Pepsi, I See Coke: New Tricks for Product Placement | False | By Tiffany Hsu | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/style/zero-waste-daniel-trashion.html | The Future Is Trashion | False | By Vanessa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/travel/five-places-to-visit-in-stockholm.html | Five Places to Visit in Stockholm with a Local Craft Brewer | False | By Ingrid K. Williams | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/travel/budget-travel-christmas-january.html | Christmas (on the Cheap) in January | False | By Elaine Glusac | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/nyregion/jimmy-neary-nearys-nyc.html | How Jimmy Neary, Irish Pub Maestro, Spends His Sundays | False | By Robert Simonson | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-31 | https://www.nytimes.com/2019/12/20/science/doctors-surgery-motherhood-medical-school.html | When the Surgeon Is a Mom | False | By Emma Goldberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/americas/brazil-police-shootings-murder.html | Where the Police Wear Masks, and the Bodies Pile Up Fast | False | By Azam Ahmed | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/nyregion/elrow-art-nyc.html | Watch an Empty Warehouse Become a Psychedelic Party Wonderland | False | By Alix Strauss, Tim Chaffee and Juan Arredondo | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/realestate/follow-every-step-of-a-major-midcentury-modern-renovation.html | Follow Every Step of a Major Midcentury Modern Renovation | False | By Ronda Kaysen | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/television/great-british-baking-show-uk-reality.html | In Turbulent Times, Comforting Reality Shows Captivate U.K. Viewers | False | By Scott Bryan | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/impeachment-trump-pelosi.html | There Is Light in This Dark Season | False | By Timothy Egan | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/sunday/impeachment-trump-republicans.html | The Tyranny of the 63 Million | False | By Michelle Goldberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/dealbook/dealbook-goldman-sachs-near-deal-to-settle-1mdb-inquiry.html | Goldman Sachs Near Deal to Settle 1MDB Inquiry | False | | | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/sunday/impeachment-trump-nixon.html | Why Is Trump Finding More Protection Than Nixon Did? | False | By Emily Bazelon and Beverly Gage | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/europe/france-telecom-suicides.html | 3 French Executives Convicted in Suicides of 35 Workers | False | By Adam Nossiter | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/wawa-data-breach.html | Wawa Announces Data Breach Potentially Affecting More Than 850 Stores | False | By Derrick Bryson Taylor | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/your-money/automotive-country-clubs.html | Country Clubs Where Drives Can Hit 150 M.P.H. | False | By Paul Sullivan | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/climate/netherlands-climate-lawsuit.html | In â€šÃ„Â¿Strongestâ€šÃ„Â´ Climate Ruling Yet, Dutch Court Orders Leaders to Take Action | False | By John Schwartz | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/asia/india-rape-politician.html | Indian Politician Is Given Life Sentence for Raping Teenage Girl | False | By Kai Schultz | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/christianity-today-editorial-highlights.html | Christianity Todayâ€šÃ„Ã´s Editorial on Trump: 5 of Its Sharpest Rebukes | False | By Sean Plambeck | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/car-deals-december.html | Santa Didnâ€šÃ„Ã´t Bring a Car? December Is the Best Month for Bargains | False | By Ann Carrns | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/sports/football/nfl-picks-week-16.html | N.F.L. Week 16 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/realestate/old-westbury-gardens-slate-from-england.html | For a Roof in Old Westbury, N.Y., a Singular Slate From England | False | By John Freeman Gill | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/asia/china-divorce-debts.html | Stuck With an Ex-Husbandâ€šÃ„Ã´s Debt, a Journalist Fights for Divorced Women | False | By Amber Wang and Chris Buckley | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/europe/harry-dunn-crash-anne-sacoolas.html | Suspect in Harry Dunn Crash Is Charged, British Prosecutors Say | False | By Benjamin Mueller | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/movies/little-women-inspirations.html | How Greta Gerwig Built Her â€šÃ„Ã²Little Womenâ€šÃ„Ã´ | False | By Amanda Hess | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/the-shed-new-season.html | The Shedâ€šÃ„Ã´s Second SeasonÃ„î€ to Feature New Commissions and Familiar Faces | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/arts/music/barbara-strozzi.html | She Quickened the Pulse of 17th-Century Music | False | By Bonnie Gordon | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/movies/the-two-popes-true-story.html | Reading the Signs When a Couple of Papal Pals Get to Talking | False | By Daniel J. Wakin | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-24 | https://www.nytimes.com/2019/12/20/arts/television/best-international-tv-shows.html | The 30 Best International TV Shows of the Decade | False | By Mike Hale | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/nyregion/ms-13-long-island.html | MS-13 Gang: 96 Charged in Sweeping Crackdown on Long Island | False | By Alan Feuer | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/europe/prince-philip-hospital.html | Prince Philip Is Hospitalized | False | By Elian Peltier | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/europe/brexit-parliament.html | U.K. Parliament Advances Brexit Bill in Lopsided Vote, All but Assuring January Exit | False | By Mark Landler and Stephen Castle | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/us/politics/january-democratic-debate.html | January Debate Will Be Harder to Qualify For, D.N.C. Announces | False | By Reid J. Epstein, Maggie Astor and Matt Stevens | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/sports/basketball/giannis-lebron.html | The Old Man and the Greek: N.B.A. Tale Needs Only a Great Ending | False | By Michael Powell | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/asia/india-muslims-citizenship.html | As Modi Pushes Hindu Agenda, a Secular India Fights Back | False | By Maria Abi-Habib and Sameer Yasir | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2020-01-12 | https://www.nytimes.com/2019/12/20/books/review/roald-dahl-murder-hitchhiker.html | In Roald Dahlâ€šÃ„Ã´s Car | False | By Martin Plimmer | 2020-03-04 | TX 8-861-157 |
| 2019-12-20 | 2019-12-24 | https://www.nytimes.com/2019/12/20/opinion/privacy-surveillance-video.html | You Should Be Freaking Out About Privacy | False | By Farhad Manjoo, Kara Swisher and Adam Westbrook | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/opinion/trump-impeachment-sensenbrenner.html | Why I Voted Against the Trump Impeachment | False | By Jim Sensenbrenner | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/europe/fsb-shooting-russia.html | Gun Enthusiast Is Identified as Russian Spy Agencyâ€šÃ„Ã´s Attacker | False | By Ivan Nechepurenko | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/sports/volleyball-ncaa-women.html | Women Dominate This Sport. Why Is the Coaching a Boysâ€šÃ„Ã´ Club? | False | By Billy Witz | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/reader-center/trump_travel_ban.html | Iranian Families Divided by the Trump Travel Ban Tell of Holidays Apart and Lives on Hold | False | By Aidan Gardiner | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/music/review-bach-botstein.html | Review: A Rare Showcase for Bach. His Sons, That Is. | False | By Anthony Tommasini | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/books/ward-just-dead.html | Ward Just, 84, Dies; Ex-Journalist Found Larger Truths in Fiction | False | By David Stout | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/technology/faroe-islands-huawei-china-us.html | At the Edge of the World, a New Battleground for the U.S. and China | False | By Adam Satariano | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-25 | https://www.nytimes.com/2019/12/20/dining/holiday-breakfasts.html | Four Breakfasts as Festive as the Season | False | By Melissa Clark | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/music/gay-mus.html | From Harlem to Italy, Sounds of Gay Subversion | False | By Anthony Tommasini | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-24 | https://www.nytimes.com/2019/12/20/science/carolina-parakeet-genome.html | Once, America Had Its Own Parrot | False | By Carl Zimmer | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-25 | https://www.nytimes.com/2019/12/20/dining/holiday-weeknight-newsletter.html | The Chicken to Crave | False | By Emily Weinstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/sunday/impeachment-trump.html | Impeachment Hurts, and Trump Knows It | False | By Jamelle Bouie | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/theater/daniel-fish-the-most-happy-fella.html | Daniel Fishâ€šÃ„Ã´s Post-â€šÃ„Ã²Oklahoma!â€šÃ„Ã´ Musical: â€šÃ„Ã²The Most Happy Fellaâ€šÃ„Ã´ | False | By Nancy Coleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/health/vaping-lung-illnesses-cdc.html | Vaping Patients May Be Prone to Relapse, C.D.C. Warns | False | By Denise Grady | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/arts/dance/Simona-Noja-Nebyla-vienna-ballet-school.html | Vienna Ballet Academy Removes Leaderâ€šÃ„Ã´s Power After Abuse Scandal | False | By Alex Marshall | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/world/middleeast/israel-palestinian-war-crimes-hague.html | Hague Prosecutor Ready to Investigate Israel, if Assured of Jurisdiction | False | By David M. Halbfinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/arts/music/boxed-sets-reissues.html | How Pop and Jazz Revisited the Past in 13 Boxed Sets | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-29 | https://www.nytimes.com/2019/12/20/magazine/we-respond-to-the-historians-who-critiqued-the-1619-project.html | We Respond to the Historians Who Critiqued The 1619 Project | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/science/robert-moir-dead.html | Robert Moir, 58, Dies; His Research Changed Views on Alzheimerâ€šÃ„Ã´s | False | By Gina Kolata | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/facebook-ai-generated-profiles.html | Facebook Discovers Fakes That Show Evolution of Disinformation | False | By Davey Alba | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/arts/phase-2-dead.html | Phase 2, an Aerosol Art Innovator, Is Dead at 64 | False | By Jon Caramanica | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-23 | https://www.nytimes.com/2019/12/20/arts/music/playlist-taylor-swift-holiday-songs.html | The Playlist: Taylor Swiftâ€šÃ„Ã´s Nostalgic Tune, and 12 More Holiday Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/us/politics/venezuela-election-bribery.html | U.S. Accuses Venezuelaâ€šÃ„Ã´s President of Rigging Coming Vote | False | By Lara Jakes and Anatoly Kurmanaev | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/health/sutter-health-settlement-california.html | Sutter Health to Pay $575 Million to Settle Antitrust Lawsuit | False | By Katie Thomas | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/opinion/letters/democrats-diversity.html | Yes, Thereâ€šÃ„Ã´s a Diverse Democratic Field | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/monica-crowley-treasury-plagiarism-investigation.html | Columbia Inquiry Found Plagiarism in Monica Crowleyâ€šÃ„Ã´s Dissertation | False | By Alan Rappeport | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-24 | https://www.nytimes.com/2019/12/20/opinion/star-wars-movie.html | We Canâ€šÃ„Ã´t See â€šÃ„Ã²Star Warsâ€šÃ„Ã´ Anymore | False | By Tim Kreider | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/sunday/democrats-impeachment.html | Trump Isnâ€šÃ„Ã´t the Only One With Conspiracy Theories | False | By Daniel McCarthy | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2020-01-12 | https://www.nytimes.com/2019/12/20/books/review/virginia-woolf-and-the-women-who-shaped-her-world-gillian-gill.html | Beholding Virginia Woolf Through the Women in Her Life | False | By Claire Jarvis | 2020-03-04 | TX 8-861-157 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/christianity-today-trump-evangelicals.html | Evangelical Leaders Close Ranks With Trump After Scathing Editorial | False | By Elizabeth Dias and Jeremy W. Peters | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/opinion/letters/trump-impeachment.html | Delaying the Next Step in Impeachment | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/sports/basketball/lakers-lebron-james-giannis-bucks.html | LeBronâ€šÃ„Ã´s Lakers Are Weary From the Road but Riding High | False | By Scott Cacciola | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/sports/football/nfl-black-players-fritz-pollard-colin-kaepernick.html | The N.F.L.â€šÃ„Ã´s Embrace of Black Players Has Always Been Conditional | False | By William C. Rhoden | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/climate/trump-light-bulb-rollback.html | Trump Administration Blocks Energy Efficiency Rule for Light Bulbs | False | By John Schwartz | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-20 | https://www.nytimes.com/2019/12/20/sports/soccer/qatar-soccer-alcohol.html | The Game Was on TV. The Beer Was on Ice. So Why Were Fans Uneasy? | False | By Tariq Panja | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-23 | https://www.nytimes.com/2019/12/20/nyregion/mob-wives-drita-jail.html | Drita Dâ€šÃ„Ã¬Avanzo, Hot-Tempered Star of â€šÃ„Ã²Mob Wives,â€šÃ„Ã´ Is Arrested | False | By Corey Kilgannon | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/world/australia/new-zealand-gun-ban.html | New Zealand Ban on Most Semiautomatic Weapons Takes Effect | False | By Karen Zraick | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/kentucky-governor-matt-bevin-pardons.html | â€˜Â²How? How? How?â€™â€¦Â´: Victimsâ€™Â´ Families Rage as Matt Bevin Defends Pardons | False | By Sarah Mervosh, Campbell Robertson and Mike Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/homelessness-trump-california.html | Homelessness Rises 2.7 Percent, Driven by Californiaâ€™Â´s Crisis, Report Says | False | By Lola Fadulu | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-24 | https://www.nytimes.com/2019/12/20/health/alzheimers-disease-diagnosis.html | Alzheimerâ€™Â´s Tests Soon May Be Common. Should You Get One? | False | By Gina Kolata | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/iowa-caucuses-democratic-debate.html | Democratic Debate Clashes Had a Common Denominator: Iowa | False | By Sydney Ember and Reid J. Epstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-27 | https://www.nytimes.com/2019/12/20/arts/design/sandy-schreier-met-museum-review.html | In Praise of One Womanâ€™Â´s Love Affair With Fashion | False | By Vanessa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/opinion/decade-millennials.html | This Decade of Disillusion | False | By Bret Stephens | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/business/tax-breaks-opportunity-zones.html | Treasury Completes Rules for Opportunity Zone Tax Breaks | False | By Jim Tankersley | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/santa-claus-international-brotherhood-members.html | Who Gets to Join a Santa Society? Debate Over Inclusion Divides a Bearded Brotherhood | False | By Farah Stockman | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-22 | https://www.nytimes.com/2019/12/20/technology/randy-suess-dead.html | Randy Suess, Computer Bulletin Board Inventor, Dies at 74 | False | By Cade Metz | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/trump-twitter-quotes.html | Trump Has a Habit of Quoting His Allies on Twitter Saying Things They Never Said | False | By Annie Karni and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-20 | 2019-12-23 | https://www.nytimes.com/2019/12/20/us/nj-hair-discrimination.html | New Jersey Is Third State to Ban Discrimination Based on Hair | False | By Mariel Padilla | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-20 | https://www.nytimes.com/2019/12/20/opinion/holiday-stress.html | Holiday Stress Can Be Unbearable. But You Will Miss It When Itâ€™Â´s Gone. | False | By Mimi Swartz | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/surveillance-court-fisa.html | Surveillance Court Orders Review of Actions by Ex-F.B.I. Lawyer | False | By Charlie Savage | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/trump-feldman-impeach.html | A Law Professorâ€™Â´s Provocative Argument: Trump Has Not Yet Been Impeached | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/nyregion/tessa-majors-barnard-stabbing-arrest.html | Boy, 14, Sought in Killing of Tessa Majors, Barnard Student | False | By Edgar Sandoval and Ashley Southall | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/nyregion/yeshiva-university-ny-fires.html | At Yeshiva U., Man Breaks Into Dorm and Sets Fires as Students Sleep | False | By Ed Shanahan | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/sports/junior-johnson-dead.html | Junior Johnson, Good-Old-Boy Auto Racing Star, Is Dead at 88 | False | By Richard Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/politics/veto-threatened-veto-ukraine-aid.html | Administration Threatened Veto Over Ukraine Aid in Spending Package | False | By Emily Cochrane and Annie Karni | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/us/mitch-mcconnell-impeachment-strategy.html | Mitch McConnell, Master of the Blockade, Plots Impeachment Strategy | False | By Carl Hulse | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/20/us/wine-cave-craig-hall.html | Democrats Sparred Over a Wine Cave Fund-Raiser. Its Billionaire Owner Isnâ€™Â´t Pleased. | False | By Carol Pogash and Nicholas Bogel-Burroughs | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-23 | https://www.nytimes.com/2019/12/20/opinion/subways-police.html | Hiring 500 More Police Officers for the Subway Is a Misuse of Funds | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/20/opinion/justice-department-antitrust-sprint-tmobile.html | Why Is the Justice Department Treating T-Mobile Like a Client? | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/todayspaper/quotation-of-the-day-outrage-erupts-as-a-governor-issues-pardons.html | Quotation of the Day: Outrage Erupts as a Governor Issues Pardons | False | | | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/20/pageoneplus/corrections-dec-21-2019.html | Corrections: Dec. 21, 2019 | False | | | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/fashion/weddings/their-meeting-was-music-to-her-ears.html | Their Meeting Was Music to Her Ears | False | By Vincent M. Mallozzi | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/fashion/weddings/from-all-business-to-romance.html | From â€˜Â²All Businessâ€™â€¦Â´ to Romance | False | By Vincent M. Mallozzi | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/border-children-deaths-dhs.html | D.H.S. Inspector General Finds â€šÃ„Â²No Misconductâ€šÃ„Â´ by Officials in Deaths of 2 Migrant Children | False | By Aimee Ortiz and Michael Levenson | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/21/arts/television/whats-on-tv-saturday-the-kill-team-and-the-santa-clause.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²The Kill Teamâ€šÃ„Â´ and â€šÃ„Â²The Santa Clauseâ€šÃ„Â´ | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/21/sports/soccer/mesut-ozil-rory-smith-newsletter.html | Soccer Is Politics, Whether It Likes It or Not | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/europe/poland-judges-independent.html | Polish Government Pushes Legislation to Tighten Control Over Judges | False | By Joanna Berendt | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/21/world/middleeast/Iraq-protests-Iran.html | Iraq in Worst Political Crisis in Years as Death Toll Mounts From Protests | False | By Alissa J. Rubin | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/books/where-the-crawdads-sing-delia-owens.html | The Long Tail of â€šÃ„Â²Where the Crawdads Singâ€šÃ„Â´ | False | By Alexandra Alter | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-23 | https://www.nytimes.com/2019/12/21/nyregion/kingpin-leads-brick-squad-gang-from-prison.html | Gang Kingpin Accused of Running Murderous Empire From Prison | False | By Nicole Hong | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/sports/football/nfl-mothers-cte.html | For N.F.L. Mothers, â€šÃ„Â²Injury Is at the Forefront of Your Mindâ€šÃ„Â´ | False | By Talya Minsberg and Elena Bergeron | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/travel/travel-friends.html | Vacations: Thatâ€šÃ„Â´s What (Making) Friends Are For | False | By Sarah Firshein | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/travel/hotel-lighting-design.html | A Lighting Designer on Lighting Hotels | False | By Tariro Mzezewa | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/neediest-cases/student-loan-debt-seniors.html | Decades Later, His Student Debt Came Back to Haunt Him | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-23 | https://www.nytimes.com/2019/12/21/business/france-strike.html | Empty Hotels and Salmon Stuck in Traffic: Strike Bites French Economy | False | By Liz Alderman | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 0001-01-01 | https://www.nytimes.com/2019/12/21/style/who-responds-to-santas-letters.html | Trying to Reach the North Pole? Check Your Wi-Fi | False | By Emily S. Rueb | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/asia/north-korea-missile-test-trump-kim.html | U.S. Braces for Major North Korean Weapons Test as Trumpâ€šÃ„Â´s Diplomacy Fizzles | False | By David E. Sanger, Edward Wong and Michael Crowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/border-migrants-kidnapping-mexico.html | â€šÃ„Â²Iâ€šÃ„Â´m Kidnappedâ€šÃ„Â´: A Fatherâ€šÃ„Â´s Nightmare on the Border | False | By Miriam Jordan | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-21 | https://www.nytimes.com/2019/12/21/us/politics/2020-presidential-race-moments.html | Impeachment and a Wine Cave Debate: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/asia/xinjiang-turkey-china-muslims-fear.html | They Built a Homeland Far From Chinaâ€šÃ„Â´s Grip. Now Theyâ€šÃ„Â´re Afraid. | False | By Carlotta Gall | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-29 | https://www.nytimes.com/2019/12/21/travel/christmas-market-sibiu-transylvania-romania.html | A Modern-Day Christmas Market, Transylvania-Style | False | By Palko Karasz | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/local-news-lost-stories.html | These Reporters Lost Their Jobs. Here Are the Stories They Couldnâ€šÃ„Â´t Tell. | False | By Sarah Mervosh, Amy Harmon and Nicholas Bogel-Burroughs | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-31 | https://www.nytimes.com/2019/12/21/science/science-news-2019.html | What We Learned in Science News in 2019 | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/reader-center/local-news-deserts.html | More Than 1 in 5 U.S. Papers Has Closed. This Is the Result. | False | By Lara Takenaga | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/style/kennedys-honor-nancy-pelosi.html | Kennedys Honor Nancy Pelosi | False | By Denny Lee | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/style/la-fresh-poultry-immigrant-family-recipes.html | The Store Where Los Angeles Converges | False | By Jake Michaels and Walter Thompson-HernÃ¡ndez | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-23 | https://www.nytimes.com/2019/12/21/reader-center/warroad-pioneer-reporting.html | I Sent a Reporter to Warroad. We Returned Together for a â€šÃ„Â²Whipâ€šÃ„Â´ Around Town. | False | By Jamie Stockwell | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-17 | https://www.nytimes.com/interactive/2019/12/21/opinion/pasadena-smartphone-spying.html | Where Even the Children Are Being Tracked | False | By Charlie Warzel and Stuart A. Thompson | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-29 | https://www.nytimes.com/2019/12/21/fashion/weddings/how-to-get-ahead-of-proposal-anxiety.html | How to Get Ahead of Proposal Anxiety | False | By Charreah K. Jackson | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/realestate/how-to-have-a-party-without-enraging-your-neighbors.html | How to Have a Party Without Enraging Your Neighbors | False | By Ronda Kaysen | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-25 | https://www.nytimes.com/2019/12/21/dining/our-10-most-popular-recipes-right-now.html | Our 10 Most Popular Recipes Right Now | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/human-remains-found-alamo.html | How to Remember the Alamo: Battle Site or Burial Ground? | False | By Jacey Fortin and Christine Hauser | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/Nicole-Marie-Poole-Franklin-Des-Moines.html | Woman Ran Over Girl Because She Was â€šÃ„Â²a Mexican,â€šÃ„Â´ Police Say | False | By Johnny Diaz | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/asia/india-rape-hyderabad.html | In India Tech City Shocked by Gang Rape, Vigilante Justice Gets Praise | False | By Jeffrey Gettleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/europe/uk-mi5-informants-crime.html | U.K. Security Service Can Let Informants Commit Crimes, Court Rules | False | By Elian Peltier | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/letters/education-reform.html | Why Education Reforms Arenâ€šÃ„Â´t Working | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/politics/trump-impeachment-republicans.html | Fear and Loyalty: How Donald Trump Took Over the Republican Party | False | By Jonathan Martin and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/business/brazil-trump-tariffs-steel.html | Trump Backs Down From Threat to Place Tariffs on Brazilian Steel | False | By Ana Swanson and Letâ€šÃ„šÃ‰cia Casado | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/politics/colleges-early-admission.html | Colleges Agree to Allow Increased Competition for Applicants | False | By Erica L. Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/business/media/star-wars-box-office-opening-weekend.html | â€šÃ„Â²Star Warsâ€šÃ„Â´ Box Office on Pace for $400 Million Opening Weekend | False | By Brooks Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/happiness-niall-williams.html | Is Anyone Happy Anymore? | False | By Niall Williams | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/Christianity-Philip-Yancey.html | Was the Virgin Mary a Virgin? Does It Matter? | False | By Nicholas Kristof | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/capitalism-sanders-warren.html | Short-Term Thinking Is Poisoning American Business | False | By Ryan Beck and Amit Seru | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/christian-past-secular-present.html | The World Christmas Made | False | By Ross Douthat | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/chinas-religion-xi.html | Chinaâ€šÃ„Â´s New Civil Religion | False | By Ian Johnson | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/latinos-arizona-battleground.html | How to Turn Anger and Fear Into Political Power | False | By Alejandra Gomez and Tomí¡sÃ„Â´s Robles Jr. | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/egg-freezing-numbers.html | What Happened to All Those Frozen Eggs? | False | By Sarah Elizabeth Richards | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/opinion/sunday/marriage-money-death.html | The Poverty and Prosperity of Losing My Husband | False | By Erin Aubry Kaplan | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-25 | https://www.nytimes.com/2019/12/21/us/politics/richard-north-patterson-thrillers-trump.html | How Trump Made a Writer of Thrillers Stick to Facts | False | By Sarah Lyall | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-22 | https://www.nytimes.com/2019/12/21/sports/soccer/man-city-leicester.html | Whatâ€šÃ„Â´s Wrong With Manchester City? Nothing | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-21 | 2019-12-23 | https://www.nytimes.com/2019/12/21/arts/music/abbey-simon-dead.html | Abbey Simon, Masterly Pianist, Dies at 99 | False | By Margalit Fox | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/21/us/brendan-dassey-pardon-making-a-murderer.html | Brendan Dassey of â€šÃ„Â²Making a Murdererâ€šÃ„Â´ Is Denied Clemency | False | By Mariel Padilla | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/21/us/matt-bevin-pardons-kentucky.html | Matt Bevin Drew Outrage Over His Pardons. These Governors Have, Too. | False | By Nicholas Bogel-Burroughs | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/politics/trump-rallies-young-conservatives.html | Trump Largely Ignores Impeachment as He Rallies Young Conservatives | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/21/us/politics/white-house-pentagon-ukraine-aid.html | Officials Discussed Hold on Ukraine Aid After Trump Spoke With Countryâ€šÃ„Â´s Leader | False | By Edward Wong | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-17 | https://www.nytimes.com/interactive/2019/12/21/opinion/location-data-privacy-rights.html | Total Surveillance Is Not What America Signed Up For | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-17 | https://www.nytimes.com/interactive/2019/12/21/opinion/location-data-democracy-protests.html | How Your Phone Betrays Democracy | False | By Charlie Warzel and Stuart A. Thompson | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/21/world/africa/west-africa-currency-france-franc.html | West African Countries Take a Step Away From Colonial-Era Currency | False | By Ruth Maclean | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/21/sports/football/new-england-patriots-buffalo-bills.html | The Patriots Beat the Bills (Again) Behind Julian Edelman | False | By Bill Pennington | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/fashion/weddings/diane-hu-alexander-sappington.html | Diane Hu, Alexander Sappington | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/fashion/weddings/meredith-miller-kimberly-duva.html | Meredith Miller, Kimberly Duva | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/science/boeing-starliner-landing.html | Boeing Starliner Lands in New Mexico After Clock Error Prompts Early Return | False | By Kenneth Chang | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/world/asia/afghanistan-kabul-women-swimming.html | For Women in Kabul, â€šÃ„Â²It Is Just Me and the Waterâ€šÃ„Â´ | False | By Fatima Faizi and Thomas Gibbons-Neff | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/world/europe/france-christmas-rinks.html | In France, Holiday Skating Rinks Are an Unlikely Climate Battleground | False | By Mâ€šÃ©lissa Godin | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/world/europe/bulgaria-russia-assassination-squad.html | How a Poisoning in Bulgaria Exposed Russian Assassins in Europe | False | By Michael Schwirtz | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/fashion/weddings/deborah-gist-ronnie-jobe.html | Deborah Gist, Ronnie Jobe | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/fashion/weddings/samantha-meyer-edward-mcgarrigle.html | Samantha Meyer, Edward McGarrigle | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/todayspaper/quotation-of-the-day-republican-party-under-trump-offers-2-options-all-in-or-out.html | Quotation of the Day: Republican Party Under Trump Offers 2 Options: All In, or Out | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/pageoneplus/corrections-dec-22-2019.html | Corrections: Dec. 22, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/arts/television/whats-on-tv-sunday-mr-robot-and-noelle.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Mr. Robotâ€šÃ„Â´ and â€šÃ„Â²Noelleâ€šÃ„Â´ | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/asia/afghanistan-election-ghani.html | Afghan President Leads in Disputed Vote as Opposition Protests | False | By Mujib Mashal and Fatima Faizi | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/nyregion/metropolitan-diary.html | â€šÃ„Â²He Accidentally Smashed the Bottle of Wine He Was Openingâ€šÃ„Â´ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/arts/television/eddie-murphy-saturday-night-live-lizzo.html | Eddie Murphy Returns to â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Dave Itzkoff | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/world/europe/nancy-astor-parliament.html | U.K. Honors a Flawed Feminist Trailblazer, Nancy Astor | False | By Stephen Castle | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/reader-center/impeachment-briefing-newsletter.html | On the Impeachment Beat, but in Your Inbox | False | By Noah Weiland | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/neediest-cases/holocaust-survivor-struggles.html | A Holocaust Survivor Now Struggling to Pay Rent | False | By Masha Goncharova | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/style/senior-center.html | Lights. Camera. Senior Center? | False | By Brooks Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/business/boeing-dennis-muilenburg-737-max.html | At Boeing, C.E.O.â€šÃ„Â´s Stumbles Deepen a Crisis | False | By Natalie Kitroeff and David Gelles | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-22 | https://www.nytimes.com/2019/12/22/business/media/ad-industry-sexism.html | #MeToo Clashes With â€šÃ„Â²Bro Cultureâ€šÃ„Â´ at Ad Agencies | False | By Tiffany Hsu | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-24 | https://www.nytimes.com/2019/12/22/science/space-astronomy-news-2019.html | What We Learned in Space and Astronomy News in 2019 | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/asia/modi-india-citizenship-law.html | Modi Defends Indian Citizenship Law Amid Violent Protests | False | By Kai Schultz | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2020-01-01 | https://www.nytimes.com/2019/12/22/us/arts-health-effects-ucl-study.html | Another Benefit to Going to Museums? You May Live Longer | False | By Maria Cramer | 2020-03-04 | TX 8-861-157 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/interactive/2019/12/22/us/child-sex-abuse-websites-shut-down.html | Fighting the Good Fight Against Online Child Sexual Abuse | False | By Gabriel J.X. Dance | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/chicago-shooting.html | Chicago House Party Shooting Leaves 13 Wounded, 4 Critically, Police Say | False | By Mihir Zaveri | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/technology/the-week-in-tech-how-is-antitrust-enforcement-changing.html | The Week in Tech: How Is Antitrust Enforcement Changing? | False | By Steve Lohr | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-22 | 2019-12-25 | https://www.nytimes.com/2019/12/22/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/hotlines-child-sexual-abuse.html | No â€šÃ„Â²Magic Bulletsâ€šÃ„Â´ in the Fight Against Online Abuse, but â€šÃ„Â²Spidersâ€šÃ„Â´ Help | False | By Gabriel J.X. Dance | | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/politics/Michael-Bloomberg-nyc-mayor-election.html | How a String of Flukes Helped Pave the Way for Mayor Michael Bloomberg | False | By Matt Flegenheimer and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/africa/Nigeria-Sowore-Sahara-Reporters.html | Nigeria Cracks Down on a Critic, and a New Jersey Town Pushes Back | False | By Ruth Maclean | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/movies/claudine-auger-dead.html | Claudine Auger, James Bondâ€šÃ„Â´s First French Co-Star, Dies at 78 | False | By Anita Gates | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/opinion/letters/conservatives-trump.html | A Conservative Effort to Defeat Trump | False | | | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/opinion/letters/climate-plastics.html | Plastics and the Climate | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-25 | https://www.nytimes.com/2019/12/22/fashion/Mama-cax-dead.html | Mama Cax, Amputee Model and Disability Activist, Dies at 30 | False | By Derrick Bryson Taylor | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/science/jeanne-guillemin-dead.html | Jeanne Guillemin, Who Exposed Soviet Anthrax Lab, Dies at 76 | False | By Katharine Q. Seelye | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/college-vaping.html | Vaping on Campus: No Parents, No Principals, a Big Problem | False | By Dan Levin | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-30 | https://www.nytimes.com/2019/12/22/smarter-living/9-delightful-tips-for-living-a-smarter-life-in-2020.html | 9 Delightful Tips for Living a Smarter Life in 2020 | False | By Tim Herrera | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/migrant-cuban-doctor-mexico.html | Stranded on Border, This Migrant Became the Camp Doctor | False | By Miriam Jordan and Mitchell Ferman | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/york-virginia-pileup.html | 69-Vehicle Pileup on Virginia Highway Injures 51, Police Say | False | By Sandra E. Garcia | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/movies/cats-grizabella.html | â€šÃ„Â²Catsâ€šÃ„Â´: Did You See the Movie? Letâ€šÃ„Â´s Talk | False | By Louis Bayard | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/movies/dabangg-3-review.html | â€šÃ„Â²Dabangg 3â€šÃ„Â´ Review: A Hero From the School of Knock â€šÃ„Â´em Hard | False | By Rachel Saltz | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/europe/storm-elsa-fabien-floods.html | Severe Weather Across Europe Leaves at Least 9 Dead | False | By Raphael Minder and Iliana Magra | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-24 | https://www.nytimes.com/2019/12/22/theater/paddington-gets-in-a-jam-review.html | Review: Sweet Bear, Sticky Situation in â€šÃ„Â²Paddington Gets in a Jamâ€šÃ„Â´ | False | By Laurel Graeber | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/politics/totok-app-uae.html | It Seemed Like a Popular Chat App. Itâ€šÃ„Â´s Secretly a Spy Tool. | False | By Mark Mazzetti, Nicole Perlroth and Ronen Bergman | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/movies/star-wars-box-office.html | Not Even â€šÃ„Â²Star Warsâ€šÃ„Â´ Can Save This Yearâ€šÃ„Â´s Box Office | False | By Brooks Barnes and Nicole Sperling | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/africa/sudan-darfur-investigation.html | Sudan to Investigate Darfur Atrocities Under Ousted Leader | False | By Abdi Latif Dahir | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-25 | https://www.nytimes.com/2019/12/22/books/johanna-lindsey-dead.html | Johanna Lindsey, Best-Selling Romance Novelist, Dies at 67 | False | By Richard Sandomir | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-30 | https://www.nytimes.com/2019/12/22/arts/design/women-artists-textiles-art-institute-chicago.html | Transformed by Mexico, Six Women Broke Barriers Between Art and Design | False | By Alexandra Lange | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/nyregion/jersey-city-shooting-update.html | Hanukkah in Jersey City After Terror Attack: â€šÃ„Â²Good Will Always Winâ€šÃ„Â´ | False | By Andrea Salcedo | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/asia/cambodia-china-military-bases.html | A Jungle Airstrip Stirs Suspicions About Chinaâ€šÃ„Â´s Plans for Cambodia | False | By Hannah Beech and Adam Dean | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/world/middleeast/israel-netanyahu-saar-likud.html | Breaking Ranks, a Rival Takes on Israelâ€šÃ„Â´s Netanyahu From Within | False | By Isabel Kershner | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/nyregion/pedestrian-deaths-nyc.html | 6 Pedestrians in 3 Days: A Deadly Spate of Crashes in N.Y.C. | False | By Christina Goldbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/opinion/christianity-today-trump.html | That Christianity Today Editorial Wonâ€šÃ„Â´t Change Anything | False | By Sarah Posner | 2020-02-05 | TX 8-856-321 |
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/opinion/warren-sanders-wealth-tax.html | How â€šÃ„Â²Centrist Biasâ€šÃ„Â´ Hurts Sanders and Warren | False | By David Leonhardt | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-22 | 2019-12-23 | https://www.nytimes.com/2019/12/22/sports/soccer/romelu-lukaku-inter-italy-racism.html | When the Monkey Chants Are for You: A Soccer Starâ€šÃ„Ã´s View of Racist Abuse | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/22/opinion/congress-insider-trading.html | Make Laws, Not Money | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/22/opinion/us-poverty.html | Remembering the Poor on Christmas | False | By Charles M. Blow | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/interactive/2019/12/22/us/los-angeles-homeless-black-residents.html | Black, Homeless and Burdened by L.A.â€šÃ„Ã´s Legacy of Racism | False | By Jugal K. Patel, Tim Arango, Anjali Singhvi and Jon Huang | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/22/us/politics/democrats-impeachment-witnesses.html | Democrats, Citing White House Emails, Renew Calls for Impeachment Witnesses | False | By Sheryl Gay Stolberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/22/sports/football/eagles-cowboys-score.html | Eagles Finish Off Cowboys, in More Ways Than One | False | By Ken Belson | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/22/todayspaper/quotation-of-the-day-with-no-principals-or-parents-vaping-surges-on-campus.html | Quotation of the Day: With No Principals or Parents, Vaping Surges on Campus | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/22/world/asia/american-soldier-killed-afghanistan.html | American Special Forces Soldier Is Killed in Afghanistan | False | By Thomas Gibbons-Neff | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/23/sports/football/nfl-scores.html | What We Learned in N.F.L. Week 16 | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/23/arts/television/whats-on-tv-monday-his-dark-materials-and-a-football-finale.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²His Dark Materialsâ€šÃ„Ã´ and a Football Finale | False | By Peter Libbey | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/asia/indonesia-gay-teachers.html | A Test for Foreign Teachers in Indonesia: Are You Gay? | False | By Richard C. Paddock and Muktita Suhartono | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/china-trade-tariff-cut.html | After Truce With U.S., China Cuts Tariffs on Many Global Imports | False | By Raymond Zhong | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/arts/television/best-late-night-2019.html | Late Night in 2019: Trump, Trump and More Trump | False | By Trish Bendix | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-23 | https://www.nytimes.com/2019/12/23/us/politics/john-durham-fbi-russia.html | Durham Surprises Even Allies With Statement on F.B.I.â€šÃ„Ã´s Trump Case | False | By Elizabeth Williamson | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/asia/japan-fukushima-nuclear-water.html | Japan Wants to Dump Nuclear Plantâ€šÃ„Ã´s Tainted Water. Fishermen Fear the Worst. | False | By Motoko Rich and Makiko Inoue | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/obituaries/baba-ram-dass-richard-alpert-dead.html | Baba Ram Dass, Proponent of LSD Turned New Age Guru, Dies at 88 | False | By Douglas Martin | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/asia/tesco-china-prison-labor.html | Inside Christmas Card, Girl Finds Plea From Chinese Prison Laborers | False | By Daniel Victor | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/books/review-art-of-war-sun-tzu-new-translation-michael-nylan.html | An Insightful New Translation of the Timeless â€šÃ„Â²Art of Warâ€šÃ„Ã´ | False | By Dwight Garner | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/books/january-2020-books.html | 10 Books to Watch For in January | False | By Joumana Khatib | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/style/coffee-lichen-regular-visitors.html | Why Is There a Coffee Shop in So Many Stores? | False | By Caitlin Wolper | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/arts/beethoven-in-vienna.html | How to Celebrate Beethovenâ€šÃ„Ã´s 250th Birthday in Vienna | False | By Rebecca Schmid | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/nyregion/foam-containers-ban-ny.html | New York State Moves to Ban Foam Food Containers | False | By Luis Ferrรฉ-Sadurnรญ | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/well/live/inflammation-aging-age-heart-disease-cancer-alzheimers-dementia-diabetes-depression-health.html | Tackling Inflammation to Fight Age-Related Ailments | False | By Jane E. Brody | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/sports/sydney-hobart-yacht-race-smoke.html | Smoke on the Water and Other Sydney Hobart Challenges | False | By John Clarke | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/arts/unearthing-links-to-beethoven.html | Unearthing the Links Between Beethoven and the Vienna Philharmonic | False | By Rebecca Schmid | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/arts/music/women-vienna-philharmonic.html | When an Orchestra Was No Place for a Woman | False | By Farah Nayeri | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/sports/sydney-hobart-yacht-race.html | How to Race the Sydney Hobart? Break It Into Its Parts | False | By David Schmidt | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/arts/music/andris-nelsons-conductor.html | New Year, New Conductor, New Program | False | By Ginanne Brownell Mitic | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/realestate/sharing-a-room-in-bedford-stuyvesant-and-making-new-friends.html | Sharing a Room in Bedford-Stuyvesant and Making New Friends | False | By Kim Velsey | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/sports/sydney-hobart-indigenous-crew-competes.html | For the Sydney Hobart, an Indigenous Crew Puts to Sea | False | By John Clarke | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/sports/baseball/minor-league-baseball-proposal.html | In Fighting Over the Minors, What Might Baseball Lose? | False | By Tyler Kepner | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/politics/elizabeth-warren-oklahoma-native-american.html | Elizabeth Warren Returns to Oklahoma, Stressing Working-Class Roots | False | By Astead W. Herndon | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/politics/montana-religious-schools-supreme-court.html | Montana Battle Over Aid for Religious Schools Reaches Supreme Court | False | By Adam Liptak | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-31 | https://www.nytimes.com/2019/12/23/science/telescopes-magellan-hawaii-astronomy.html | Will the United States Lose the Universe? | False | By Dennis Overbye | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/business/peter-max-corvettes-contest.html | 36 Corvettes, Hidden for Years in a Garage, Will Be Given Away | False | By James Barron | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/drunk-driving-interlock-crash.html | The Unforeseen Dangers of a Device That Curbs Drunken Driving | False | By Stacy Cowley and Jessica Silver-Greenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/travel/reunion-island-hiking.html | Why Hiking Beats Surfing on Réʼsâ©union Island (Hint: Sharks!) | False | By Rowan Moore Gerety | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/nyregion/dusse-palooza-barclays-center.html | How a Hip-Hop Party Went From a Harlem Basement to Packing Barclays | False | By Aaron Randle | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/europe/russia-putin.html | Putinâ©Ã¸Ã¢s Russia, Punching Above Its Weight, Keeps Adversaries Off Balance | False | By Andrew Higgins | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/restaurant-lexpress-montreal.html | Lâ©Ã¸Ã¢Express, the Beloved Montreal Bistro Where So Much Began | False | By Brett Anderson | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/middleeast/jamal-khashoggi-murder-sentence.html | Saudi Death Sentences in Khashoggi Killing Fail to Dispel Questions | False | By Ben Hubbard | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-20 | https://www.nytimes.com/2019/12/23/opinion/south-america-democracy.html | South America Is in a Quandary. Just Like the United States. | False | By Roberto Mangabeira Unger | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/opinion/2020-tolerance-chronocentrism.html | Am I Wiser Than My Grandparents? | False | By Pico Iyer | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/opinion/immigrant-christmas-eve.html | An Immigrantâ©Ã¸Ã¢s Christmas Eve | False | By Tali Farhadian Weinstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/china-egg-freezing-lawsuit.html | China Blocked Her From Freezing Her Eggs. So She Sued. | False | By Sui-Lee Wee and Elsie Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/europe/tusk-orban-migration-eu.html | What Should Europe Do About Viktor Orban and â©Ã¸Ã¢Illiberal Democracyâ©Ã¸Ã¢? | False | By Steven Erlanger | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/europe/notre-dame-christmas-services.html | Notre-Dame Will Not Host Christmas Mass, a First in More Than 200 Years | False | By Aurelien Breeden | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/africa/algeria-general-gaid-Salah-dies.html | General Who Was Algeriaâ©Ã¸Ã¢s De Facto Ruler Dies, Leaving a Power Vacuum | False | By Adam Nossiter | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/realestate/2-million-homes-in-california.html | $2 Million Homes in California | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/t-magazine/renee-cox.html | An Artist Shares Her Most Striking Images of the Decade | False | By Merrell Hambleton | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/Boeing-ceo-muilenburg.html | Boeing Fires C.E.O. Dennis Muilenburg | False | By David Gelles and Natalie Kitroeff | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/reader-center/front-page-headlines.html | Making the Front Page: How All the News Fits in Print | False | By Suzanne Daley | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/arts/design/shahidul-alam-rubin-museum.html | Using His Camera as a Witness and Weapon | False | By Arthur Lubow | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/arts/music/artists-who-died-2019.html | Words to Live By: Artists We Lost in 2019 | False | By Sara Aridi and Peter Libbey | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/americas/galapagos-island-crane-collapse-oil-spill.html | Barge With 600 Gallons of Diesel Sinks Off Galâ©Ã¸Ã¢pagos Islands | False | By Mihir Zaveri | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/unforgettable-holiday-centerpiece.html | An Unforgettable Holiday Centerpiece | False | By Sam Sifton | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/drinks/wine-simple-aldo-sohm.html | Wine Lessons From a Master | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/chocolate-bar-unhinged-la-maison-du-chocolat.html | A Chocolate Bar With a New Look | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/politics/trump-impeachment-documents.html | Fresh Evidence in Hand, Schumer Demands More Emails and Documents | False | By Sheryl Gay Stolberg and Catie Edmondson | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/health/ganges-drug-resistant-bacteria.html | The Ganges Brims With Dangerous Bacteria | False | By Donald G. McNeil Jr. and Poras Chaudhary | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/il-buco-vita.html | Home Goods From Italy | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/blackberry-liqueur.html | For a Festive Sip, Turn to Blackberry Liqueur | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/augustine-afternoon-tea.html | Eloise Can Now Take Her Tea Downtown | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-27 | https://www.nytimes.com/2019/12/23/opinion/philanthropists-college-debt.html | What Billionaires Donâ€šÃ„Ã´t Understand About College Debt | False | By Alissa Quart | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/t-magazine/heston-blumenthal-pompeii-dinner.html | How to Eat Dinner Like the Last Citizens of Pompeii | False | By Meara Sharma | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/business/overnight-train-austria.html | The Nightjet: A Big Bet on Train Travelers Who Take It Slow | False | By Palko Karasz | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/arts/music/kanye-west-opera-mary.html | Kanye West Gives Lincoln Center an Opera for Christmas | False | By Nancy Coleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/neediest-cases/lebanon-identity-legal-case.html | For Her Children, Seeking the Education She Didnâ€šÃ„Ã´t Have | False | By Rebecca Collard | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/nyregion/falling-ice-nyc-buildings.html | Add Falling Ice From Glass Towers to a New Yorkerâ€šÃ„Ã´s List of Worries | False | By Matthew Haag | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/arts/dance/blackface-ballet-bolshoi-misty-copeland.html | Blackface at the Ballet Highlights a Global Divide on Race | False | By Alex Marshall | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/politics/steve-bannon-guo-wengui.html | Bannonâ€šÃ„Ã´s Work With Wanted Chinese Billionaire Began Shortly After He Left White House | False | By Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/theater/playwrights-are-finding-television-money-helps-pay-the-bills.html | Playwrights Are Finding â€šÃ„Ã²Television Moneyâ€šÃ„Ã´ Helps Pay the Bills | False | By Elizabeth A. Harris | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/arts/television/the-sexual-predators-tv-wife.html | The Sexual Predatorâ€šÃ„Ã´s TV Wife | False | By Amanda Hess | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/politics/klobuchar-buttigieg-iowa-moderates.html | Klobuchar Is Banking on Iowa Moderates. Her Problem: So Is Buttigieg. | False | By Sydney Ember | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/arts/music/harry-styles-fine-line-billboard.html | Harry Styles Hits No. 1 With One of the Yearâ€šÃ„Ã´s Biggest Debuts | False | By Joe Coscarelli | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/women-mayors-social-media-abuse.html | â€šÃ„Ã²Worthless. Gutless. Loser.â€šÃ„Ã´ Online Attacks Escalate When the Mayor Is a Woman. | False | By Adeel Hassan | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/dining/real-treat-shortbread.html | Cookies for the Sophisticated Set | False | By Amelia Nierenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/sports/horse-racing/luiz-saez-kentucky-derby-maximum-security.html | He Won and Lost the Kentucky Derby. He Canâ€šÃ„Ã´t Stop Watching the Replay. | False | By Joe Drape | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-31 | https://www.nytimes.com/2019/12/23/health/what-we-learned-2019.html | What We Learned in 2019: Health and Medicine | False | By Knvul Sheikh | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/business/media/karl-meyer-dead.html | Karl E. Meyer, 91, Reporter, Editorialist and Author, Dies | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/nyregion/nyc-taxi-suicides.html | A $750,000 Taxi Medallion, a Driverâ€šÃ„Ã´s Suicide and a Brotherâ€šÃ„Ã´s Guilt | False | By Brian M. Rosenthal | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/2019/12/23/business/retirement/index-fund-investing.html | Forget Stock Market Forecasts. Theyâ€šÃ„Ã´re Less Than Worthless. | False | By Jeff Sommer | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/opportunity-rover.html | Opportunity, the NASA Rover Who Showed Us Mars | False | By Gareth Cook | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/barbara-york-main-death.html | Barbara York Main, the Australian Lady of the Spiders | False | By Alan Burdick | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/eddie-hill-gun-violence.html | Eddie Hill IV Was Just 10. He Was Supposed to Be the One to Make It. | False | By Matthew Purdy | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/peggy-lipton-death.html | Peggy Lipton, the â€šÃ„Ã²Mod Squadâ€šÃ„Ã´ Star and ... Singer? | False | By Rob Hoerburger | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/jimmy-nelson-death.html | Jimmy Nelson Made Ventriloquism an Art With His Partner Danny Oâ€šÃ„Ã´Day | False | By Elizabeth McCracken | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/doris-day-death.html | Doris Day, the â€šÃ„Ã²Worldâ€šÃ„Ã´s Oldest Virgin,â€šÃ„Ã´ Could Have Been So Much More | False | By Anthony Giardina | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/etika-death.html | Etika, a Charismatic YouTuber Who Struggled Through His Online Fame | False | By Jamie Lauren Keiles | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/toni-morrison-death.html | Toni Morrison, the Titan of Literature | False | By Fran Lebowitz | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/angus-mcqueen-death.html | Angus McQueen Enlisted the N.R.A. in the Culture Wars | False | By Jason Zengerle | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/carrie-ann-lucas-death.html | Carrie Ann Lucas Fought for Disability Rights, Including Her Own | False | By Ruth Padawer | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/robert-frank-death.html | Robert Frank, an Artist for the Corporate Age | False | By Nicholas Dawidoff | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/elijah-cummings-death.html | Elijah Cummingsâ€šÃ„Ã´s American Dream, and American Obstacles | False | By Astead W. Herndon | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/karl-lagerfeld-death.html | Karl Lagerfeld, the Fashion Designer Who Revolutionized Chanel | False | By Irina Aleksander | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/richard-todd-death.html | Dick Todd Was the Kind of Editor Writers Never Forget | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/unita-blackwell-mississippi-vote.html | Unita Blackwell Risked It All So Black Mississippians Could Vote | False | By Maggie Jones | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/luke-perry-90210.html | Luke Perry, a Heartthrob Who Led With His Heart | False | By Taffy Brodesser-Akner | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/rosie-ruiz-death.html | Rosie Ruiz Was a Marathon Champion ... for a Moment | False | By Sam Dolnick | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/leah-chase-death.html | Leah Chase Showed the World the Power of Gumbo | False | By Michael Paterniti | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/david-berman-death.html | David Berman of Silver Jews, Whose Music and Poetry Were a Balm | False | By David Marchese | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/judith-krantz-sex-shopping.html | Judith Krantzâ€šÃ„Ã´s Novels Were About More Than Sex and Shopping | False | By Susan Dominus | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/opinion/sustainable-consumption.html | Go Ahead, Be Materialistic. You Might Just Save the Planet. | False | By Bianca Vivion Brooks | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/economy/2019-economy.html | What Baby Yoda, O.K. Boomer and Hemp Farming Told Us About the 2019 Economy | False | By Jeanna Smialek | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/opinion/america-aging.html | Weâ€šÃ„Ã´re Getting Old, but Weâ€šÃ„Ã´re Not Doing Anything About It | False | By Susan Jacoby | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/opinion/letters/robots-care.html | When Robots Provide the Care | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/opinion/letters/trump-impeachment.html | Disputing a Republicanâ€šÃ„Ã´s Critique of Impeachment | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/arts/elizabeth-spencer-dead.html | Elizabeth Spencer, Author of â€šÃ„Ã²The Light in the Piazza,â€šÃ„Ã´ Dies at 98 | False | By Robert D. McFadden | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-30 | https://www.nytimes.com/2019/12/23/arts/comic-books-spring.html | 8 Comic Books to Get You to Spring | False | By George Gene Gustines | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/middleeast/syria-idlib-russia-aid-refugees.html | Syrian Offensive Sends Tens of Thousands Fleeing | False | By Vivian Yee and Hwaida Saad | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/europe/france-transportation-strike.html | As Rail Strike Upends Holiday Plans in France, a Fight Over Blame | False | By Norimitsu Onishi | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/middleeast/istanbul-mayor-erdogan.html | Istanbulâ€šÃ„Ã´s New Mayor Outlines Gross Mismanagement Under Erdoganâ€šÃ„Ã´s Allies | False | By Carlotta Gall | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/politics/migrants-death-border.html | House Democrats Demand Answers as Migrant Deaths Continue to Rise | False | By Zolan Kanno-Youngs | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/arts/design/marciano-foundation-lawsuit.html | Marciano Foundation Worker Files Suit Claiming Mass Layoffs Were Illegal | False | By Colin Moynihan | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-23 | 2019-12-26 | https://www.nytimes.com/2019/12/23/movies/1917-sam-mendes.html | â€šÃ¢?1917â€šÃ¢´ Was an Impossible Mission. Hereâ€šÃ¢´s How Sam Mendes Pulled It Off. | False | By Kyle Buchanan | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-29 | https://www.nytimes.com/interactive/2019/12/23/magazine/harold-bloom-death.html | Harold Bloom, a Self-Mythologizing Prodigy of Literary Criticism | False | By Sam Anderson | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-25 | https://www.nytimes.com/2019/12/23/movies/little-women-review.html | â€šÃ¢?Little Womenâ€šÃ¢´ Review: This Movie Is Big | False | By A.O. Scott | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/fashion/emanuel-ungaro-dead.html | Emanuel Ungaro, Adventurous Fashion Designer, Is Dead at 86 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/david-calhoun.html | Boeing Taps David Calhoun as C.E.O. to Stem 737 Max Crisis | False | By David Yaffe-Bellany | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/bmw-sec.html | BMW Is Under S.E.C. Investigation | False | By Matthew Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/us/matt-shea-washington-extremism.html | G.O.P. Lawmaker Had Visions of a Christian Alternative Government | False | By Mike Baker | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/opinion/ebenezer-scrooge-trump.html | The Cruelty of a Trump Christmas | False | By Paul Krugman | 2020-02-05 | TX 8-856-321 |
| 2019-12-23 | 2019-12-24 | https://www.nytimes.com/2019/12/23/business/rivian-truck-investment.html | Rivian Gets $1.3 Billion Investment in Electric Truck Venture | False | By Peter Eavis | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-23 | https://www.nytimes.com/2019/12/23/opinion/christmas-gift-grinch.html | Dreading Your Kidsâ€šÃ¢´ Annoying Christmas Gifts? You Need a Grinch | False | By John Ortved | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/23/opinion/un-peacekeepers-haiti.html | The U.N.â€šÃ¢´s Tainted Legacy in Haiti | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/23/world/europe/germany-boy-child-pornography-found.html | German Boy Missing Since 2017 Found in Child Pornography Raid | False | By Melissa Eddy | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/pageoneplus/corrections-december-24-2019.html | Corrections: Dec. 24, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/arts/television/whats-on-tv-tuesday-john-mulaney-and-christmas-classics.html | Whatâ€šÃ¢´s on TV Tuesday: John Mulaney and Christmas Classics | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/sports/basketball/nba-christmas.html | For the N.B.A., Christmas Showcases Its Best (and Some of Its Worst) | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/business/dealbook/income-inequality-corporate-response.html | Dear C.E.O.: Before You Give to Charity, Look at Your Own Workplace | False | By Andrew Ross Sorkin | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/todayspaper/quotation-of-the-day-seasons-fade-for-christmas-tree-farms.html | Quotation of the Day: Seasons Fade for Christmas Tree Farms | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/europe/germany-climate-change-forests.html | Climate Change Strikes at the Heart of German Identity: The Woods | False | By Melissa Eddy | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/books/review/new-this-week.html | New & Noteworthy, From Adventure Journalism to Civil Rights | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-31 | https://www.nytimes.com/2019/12/24/well/mind/having-a-dog-as-a-child-is-tied-to-a-lower-risk-of-schizophrenia-as-an-adult.html | Having a Dog as a Child Is Tied to a Lower Risk of Schizophrenia as an Adult | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2020-01-05 | https://www.nytimes.com/2019/12/24/books/review/timeless-words.html | Timeless Words | False | By Patrick Thomas | 2020-03-04 | TX 8-861-157 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/insider/vanessa-friedman-fast-fashion.html | Tracing the Path From Fast Fashion to â€šÃ¢?Trashionâ€šÃ¢´ | False | By Katie Van Syckle | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/tesla-stock-price.html | Tesla Stock Reaches Elon Muskâ€šÃ¢´s Magic $420, and Then Some | False | By Neal E. Boudette | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/t-magazine/black-lipstick.html | The Modern Appeal of Black Lipstick | False | By Kari Molvar | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/upshot/chinese-restaurants-closing-upward-mobility-second-generation.html | Chinese Restaurants Are Closing. Thatâ€šÃ¢´s a Good Thing, the Owners Say. | False | By Amelia Nierenberg and Quoctrung Bui | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/africa/esper-troops-africa-china.html | Pentagon Eyes Africa Drawdown as First Step in Global Troop Shift | False | By Helene Cooper, Thomas Gibbons-Neff, Charlie Savage and Eric Schmitt | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/arts/television/christmas-holiday-variety-specials.html | Love Christmas Variety Shows? Go Ahead, Take Another Helping | False | By Maya Salam | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/travel/52-places-to-go-los-angeles-santa-barbara-california.html | Confused in California | False | By Sebastian Modak | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/nyregion/carports-nyc.html | The Hidden Perk That New Yorkâ€šÃ¢´s Mega-Rich Now Demand | False | By James Barron | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/asia/china-seniors-love-park.html | Chinaâ€™s Seniors, Looking for Love, Head to the Park | False | By Sui-Lee Wee | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/travel/Bacalar-mexico-the-next-tulum.html | Is This the Next Tulum? | False | By Lauren Sloss | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/coal-miner-pensions-bailout.html | Congress Saves Coal Miner Pensions, but What About Others? | False | By Mary Williams Walsh | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/theater/my-name-is-lucy-barton-broadway.html | Her Name Is Lucy Barton. Their Job Is Ushering Her to the Stage. | False | By Sarah Lyall | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/business/butcher-baker-candlestick-maker.html | The Butcher, the Baker, the Candlestick Maker: Rub-a-Dub to 2019 | False | By Julia Rothman and Shaina Feinberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/nyregion/walt-whitman-house-brooklyn.html | Should Walt Whitmanâ€™s House Be Landmarked? Itâ€™s Complicated | False | By Jane Margolies | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/arts/television/john-mulaney-sack-lunch-bunch-netflix.html | A Comedy Special for Kids That Gets Their Dark Sense of Humor | False | By Jason Zinoman | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/climate/trump-bird-deaths.html | A Trump Policy â€˜Clarificationâ€™ All but Ends Punishment for Bird Deaths | False | By Lisa Friedman | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/realestate/for-a-star-of-prodigal-son-a-place-to-watch-the-world-go-by.html | For a Star of â€˜Prodigal Son,â€™ a Place to Watch the World Go By | False | By Joanne Kaufman | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/europe/queen-elizabeth-prince-philip.html | Queenâ€™s Christmas Message Acknowledges a â€˜Bumpyâ€™ Year for U.K. | False | By Iliana Magra | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/europe/vigo-spain-christmas-lights.html | As a Spanish City Lights Up for Christmas, So Does a Debate | False | By Raphael Minder | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/dining/greek-wines.html | Greek Wines Get Back to Their Roots | False | By Florence Fabricant | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/opinion/amazon-deforestation.html | How to Help Brazilian Farmers Save the Amazon | False | By Daniel Nepstad | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/saudi-arabia-kuwait-oil.html | Saudi Arabia and Kuwait Settle Dispute Over Oil Fields | False | By Stanley Reed | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/australia/volunteer-firefighters.html | Australiaâ€™s Volunteer Firefighters Find It Hard to Pause, Even for Christmas | False | By Isabella Kwai, Livia Albeck-Ripka and Matthew Abbott | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/the-song-of-names-review.html | â€˜The Song of Namesâ€™ Review: A Prodigy, a War and a Mystery | False | By Ben Kenigsberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/spies-in-disguise-review.html | â€˜Spies in Disguiseâ€™ Review: Smug Agent Meets Gadget Geek | False | By Glenn Kenny | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2020-01-03 | https://www.nytimes.com/2019/12/24/reader-center/voice-voiceover-creativity.html | How I Found My Voice | False | By Laura M. Holson | 2020-03-04 | TX 8-861-157 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/style/ghost-kitchen-food-delivery.html | Farm to Table? More Like Ghost Kitchen to Sofa | False | By Jonah Engel Bromwich | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/walmart-edna-texas.html | The Town That Lost Its Walmart | False | By Michael Corkery | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Miles McKinley | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/philadelphia-refinery.html | Shuttered Philadelphia Refinery May Get New Life After Fire | False | By Jon Hurdle | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/realestate/playa-del-rey-los-angeles-civic-pride-soars-in-this-tiny-beach-community.html | Playa del Rey, Los Angeles: Civic Pride Soars in This Tiny Beach Community | False | By Debra Kamin | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/technology/uber-travis-kalanick.html | Uber Founder Travis Kalanick Leaves Board, Severing Last Tie | False | By Kate Conger | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/arts/dance/wendy-whelan-stravinsky-sia.html | Wendy Whelan Is Inspired By Stravinsky and Chanel No. 19 | False | By Kathryn Shattuck | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-28 | https://www.nytimes.com/2019/12/24/arts/dance/linda-celeste-sims-cry-ailey.html | â€˜Just Speaking From My Bodyâ€™ | False | By Siobhan Burke | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/asia/india-protests-modi.html | As Protests Flare in India, Modi Plays a New Position: Defense | False | By Jeffrey Gettleman, Hari Kumar and Saumya Khandelwal | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/sports/hockey/st-louis-blues-charles-glenn.html | Done Singing for the Blues, He Happily Wears Their Stanley Cup Ring | False | By Ben Shpigel | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/opinion/christ-meaning-of-christmas.html | Christmas Turns the World Upside Down | False | By Peter Wehner | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/dining/osechi-japanese-new-year.html | In Japanese New Year Dishes, a Family Connects With Its Past | False | By Hannah Kirshner | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/us/politics/prescription-drug-costs-democrats.html | Democrats Who Flipped Seats in 2018 Have a 2020 Playbook: Focus on Drug Costs | False | By Jennifer Steinhauer | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/neediest-cases/gary-klinsky-children-centers-after-school-brooklyn.html | A Haven for Students That Goes Beyond Learning | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-28 | https://www.nytimes.com/2019/12/24/arts/design/thonet-chair-bentwood-and-beyond-vienna.html | The Sleek Curves That Reshaped Furniture Design | False | By Palko Karasz | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/arts/dance/nutcracker-ballet-bronx-girls.html | The Youngest (and Liveliest) â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Audience of the Season | False | By Julia Jacobs | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/business/boeing-737-max-survey.html | Boeing Canâ€šÃ„Â´t Fly Its 737 Max, but Itâ€šÃ„Â´s Ready to Sell Its Safety | False | By David Gelles | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/style/finance-memes.html | Smashing the Finance Patriarchy With Memes | False | By Taylor Lorenz | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/us/politics/trump-impeachment.html | Trump Complains About Impeachment After Christmas Eve Message to Troops | False | By Michael D. Shear | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/animation-show-of-shows-review.html | Review: Animated Shorts of Every Stripe and Feather | False | By Glenn Kenny | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/business/nutella-barilla-cookie.html | Italy Is in a Hazelnut Cream-Filled Civil War | False | By Jason Horowitz and Anna Momigliano | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/1917-review.html | â€šÃ„Â²1917â€šÃ„Â´ Review: Paths of Technical Glory | False | By Manohla Dargis | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/movies/fellini-white-sheik-film-forum.html | â€šÃ„Â²The White Sheikâ€šÃ„Â´: Felliniâ€šÃ„Â´s Charming Farce About Fandom | False | By J. Hoberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-23 | https://www.nytimes.com/2019/12/24/smarter-living/8-ways-to-be-kinder-to-yourself-in-2020.html | 8 Ways to Be Kinder to Yourself in 2020 | False | By Tim Herrera | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/ip-man-4-the-finale-review.html | â€šÃ„Â²Ip Man 4: The Finaleâ€šÃ„Â´ Review: Head Punches and Heart | False | By Ben Kenigsberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/science/interstellar-comet-christmas.html | Watching an Interstellar Comet and Hoping for a Bang | False | By Nicholas St. Fleur | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/sports/football/vikings-packers-nfc-playoff-picture.html | Green Bayâ€šÃ„Â´s Win Over Minnesota Opens Up the N.F.C. Seeding Race | False | By Ben Shpigel | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/what-she-said-the-art-of-pauline-kael-review.html | â€šÃ„Â²What She Saidâ€šÃ„Â´ Review: Pauline Kael, Screen Queen | False | By Jeannette Catsoulis | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/europe/navalny-russia-putin.html | New Russian Method to Silence Dissent: Military Service in the Arctic | False | By Ivan Nechepurenko | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/arts/design/show-us-your-wall-ojikutu.html | â€šÃ„Â²Love at First Sightâ€šÃ„Â´ Inspired This African Art Collection | False | By Audrey Hoffer | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/nyregion/new-jersey-corruption-charges.html | $10,000 in a Coffee Cup: 8 Swept Up in N.J. Political Corruption Cases | False | By Michael Gold | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/arts/television/you-review-netflix.html | â€šÃ„Â²Youâ€šÃ„Â´ Review: The Perfect BF Still Has One Little Problem | False | By Mike Hale | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/movies/just-mercy-review.html | â€šÃ„Â²Just Mercyâ€šÃ„Â´ Review: Echoes of Jim Crow on Alabamaâ€šÃ„Â´s Death Row | False | By A.O. Scott | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/sports/football/marshawn-lynch-signs-seattle-seahawks.html | Marshawn Lynch Arrives to Give Seattle a Playoff Push | False | By Ken Belson | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/technology/chuck-peddle-dead.html | Chuck Peddle Dies at 82; His $25 Chip Helped Start the PC Age | False | By Cade Metz | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/us/politics/bernie-sanders-2020-california.html | How Bernie Sanders Learned to Love Campaigning in California | False | By Reid J. Epstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/opinion/notre-dame-cathedral-christmas.html | There Will Be No Christmas at Notre-Dame | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-24 | https://www.nytimes.com/2019/12/24/nyregion/cuomo-weddings-trump-judges.html | Cuomo Blocks Judges Picked by Trump From Officiating Weddings in N.Y. | False | By Jesse McKinley | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/us/snowball-wausau-old-law.html | A Town Banned Snowball Throwing. Now Itâ€šÃ„Ã´s Having Second Thoughts. | False | By Julie Bosman | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/opinion/letters/trump-politics.html | Finding Common Ground on the Appalachian Trail | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/opinion/italian-christmas.html | The Meaning and Melodrama of an Italian-American Christmas | False | By Frank Bruni | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/opinion/letters/republicans-trump.html | Loosening the Republican Lock Step | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/arts/design/matthew-wong-karma-gallery.html | A Final Rhapsody in Blue From Matthew Wong | False | By Roberta Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-29 | https://www.nytimes.com/2019/12/24/nyregion/joseph-fallek-dead.html | Joseph Fallek, Lawyer Who Defended Police Officers, Dies at 93 | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/books/review-dasa-dmdic-belladonna-eeg-doppelganger.html | In Gory, Majestic Fiction, a Hard Look at the Holocaustâ€šÃ„Ã´s Stubborn Silences | False | By Parul Sehgal | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/asia/japan-birthrate-shrink.html | Japan Shrinks by 500,000 People as Births Fall to Lowest Number Since 1874 | False | By Ben Dooley | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2020-01-02 | https://www.nytimes.com/2019/12/24/arts/dance/jacqueline-green-alvin-ailey.html | That Goddess Quality? This Ailey Dancerâ€šÃ„Ã´s Got It | False | By Gia Kourlas | 2020-03-04 | TX 8-861-157 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/us/Christian-post-trump-editor-resigns.html | Christian Post Editor Resigns Over Editorial Defending Trump | False | By Karen Zraick and Elisha Brown | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/theater/max-yu-relentless-award.html | Max Yu, Young Theater Graduate, Wins $45,000 Playwriting Prize | False | By Nancy Coleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-27 | https://www.nytimes.com/2019/12/24/sports/football/hayden-fry-dead.html | Hayden Fry, Who Made Iowa a Football Powerhouse, Dies at 90 | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/us/politics/bloomberg-prison-labor-procom.html | Bloomberg Drops Vendor Connected to Prison Labor | False | By Matt Stevens | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-26 | https://www.nytimes.com/2019/12/24/arts/music/dalton-baldwin-dead.html | Dalton Baldwin, an Eminence Among Accompanists, Dies at 87 | False | By Anthony Tommasini | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/americas/bolivia-police-mexico.html | Mexico Calls Amplified Police Presence at Bolivia Embassy a â€šÃ„Ã²Siegeâ€šÃ„Ã´ | False | By Cesar Del Castillo and Julie Turkewitz | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/africa/zambia-ambassador-gay-rights.html | Speaking Out on Gay Rights and Corruption Costs Ambassador His Job | False | By Ruth Maclean | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/sports/baseball/dellin-betances-mets.html | Dellin Betances Joins the Mets on a One-Year Deal | False | By James Wagner | 2020-02-05 | TX 8-856-321 |
| 2019-12-24 | 2019-12-25 | https://www.nytimes.com/2019/12/24/us/military-dna-tests.html | Pentagon Warns Military Personnel Against At-Home DNA Tests | False | By Heather Murphy and Mihir Zaveri | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/24/opinion/pepe-frog-hate-speech.html | Is This Frog a Hate Symbol or Not? | False | By Brittan Heller | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/24/opinion/neediest-cases-childrens-aid.html | Childrenâ€šÃ„Ã´s Aid Helped a Young Ghanaian Woman Get to College | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/24/opinion/barack-obama-music-playlist.html | In Praise of Barack Obama, Music Critic | False | By Jay Ruttenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/24/sports/basketball/nba-decade-in-review.html | The Decadeâ€šÃ„Ã´s Best and Worst (Sorry, Knicks) | False | By Marc Stein | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/africa/nigeria-omoyele-sowore-released.html | Nigeria Releases Leading Critic on Bail After a Campaign an Ocean Away | False | By Ruth Maclean | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/24/world/middleeast/iraq-election-law.html | Iraqâ€šÃ„Ã´s New Election Law Draws Much Criticism and Few Cheers | False | By Falih Hassan and Alissa J. Rubin | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/24/pageoneplus/corrections-dec-25-2019.html | Corrections: Dec. 25, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/24/todayspaper/quotation-of-the-day-a-ban-on-snowball-fights-may-be-lifted-look-out.html | Quotation of the Day: A Ban on Snowball Fights May Be Lifted. Look Out. | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2020-01-06 | https://www.nytimes.com/2019/12/24/smarter-living/6-tips-to-getting-things-done-in-2020.html | 6 Tips to Getting Things Done in 2020 | False | By Tim Herrera | 2020-03-04 | TX 8-861-157 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/25/arts/television/whats-on-tv-wednesday-togo-and-the-witcher.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Togoâ€šÃ„Ã´ and â€šÃ„Ã²The Witcherâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/americas/chile-wildfire-christmas.html | Christmas Eve Wildfire in Chile Destroys Dozens of Homes | False | By Pascale Bonnefoy | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/25/sports/raptors-ibaka.html | Serge Ibaka Still Canâ€™t Believe Heâ€™s a Champion Now | False | By Alex Wong | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/25/us/native-women-girls-missing.html | In Indian Country, a Crisis of Missing Women. And a New One When Theyâ€™re Found. | False | By Jack Healy and Adriana Zehbrauskas | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/asia/star-wars-kiss-singapore.html | Disney Removes Same-Sex Kiss From â€˜Star Warsâ€™ Film in Singapore | False | By Daniel Victor | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/business/japan-bribe-casino-lawmaker.html | Japanese Lawmaker Is Arrested in Casino Bribery Investigation | False | By Ben Dooley | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/interactive/2019/12/25/world/europe/farms-environment.html | Killer Slime, Dead Birds, an Expunged Map: The Dirty Secrets of European Farm Subsidies | False | By Matt Apuzzo, Selam Gebrekidan, Agustin Armendariz and Jin Wu | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/books/review-peanuts-papers-charlie-brown-snoopy-andrew-blauner.html | In a Collection of â€˜Peanutsâ€™ Tributes, the Gang Is All Here | False | By John Williams | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-29 | https://www.nytimes.com/2019/12/25/travel/taking-an-uber-9-tips-to-ride-safely.html | Taking an Uber? 9 Tips to Ride Safely | False | By Julie Weed | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-31 | https://www.nytimes.com/2019/12/25/well/move/fitness-trends-studies-2020-decade-exercise-phys-ed-gretchen-reynolds.html | A Decade of Fitness | False | By Gretchen Reynolds | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-29 | https://www.nytimes.com/2019/12/25/movies/1917-single-take.html | â€˜1917â€™ Isnâ€™t the First (Supposedly) One-Shot Film. Hereâ€™s a Timeline. | False | By Eric Grode | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/25/insider/reporters-neediest-cases.html | The Reporters Carrying On a Century-Old Holiday Tradition | False | By Katie Van Syckle | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/nyregion/junk-sale-auctions-nyc.html | Nail Clippers, a Parking Meter and a River Barge: This Is N.Y.C.â€™s Yard Sale | False | By Winnie Hu and James Sprankle | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/style/buying-black-rebooted.html | Buying Black, Rebooted | False | By Anthonia Akitunde | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-29 | https://www.nytimes.com/2019/12/25/realestate/midtown-south-manhattan-a-commercial-neighborhood-sees-an-influx-of-residents.html | Midtown South, Manhattan: A Commercial Neighborhood Sees an Influx of Residents | False | By Aileen Jacobson | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-29 | https://www.nytimes.com/2019/12/25/business/saudi-arabia-tourism.html | Saudi Arabia Wants Your Next Vacation | False | By Stanley Reed | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/health/antibiotics-new-resistance.html | Crisis Looms in Antibiotics as Drug Makers Go Bankrupt | False | By Andrew Jacobs | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/europe/pope-francis-christmas.html | Pope Francis, in Christmas Speech, Urges Nations to Tend to Refugees | False | By Anna Momigliano and Elisabetta Povoledo | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2020-01-03 | https://www.nytimes.com/2019/12/25/movies/one-cut-of-the-dead-review.html | â€˜One Cut of the Deadâ€™ Review: A Fresh Take on the Zombie Flick | False | By Elisabeth Vincentelli | 2020-03-04 | TX 8-861-157 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/technology/personaltech/digitize-analog-audio.html | Get Those Records, Tapes and CDs Onto Your Smartphone | False | By J. D. Biersdorfer | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-29 | https://www.nytimes.com/2019/12/25/realestate/799000-homes-in-maryland-texas-and-florida.html | $799,000 Homes in Maryland, Texas and Florida | False | By Julie Lasky | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-29 | https://www.nytimes.com/2019/12/25/realestate/house-hunting-in-india-portuguese-influence-survives-on-the-coast.html | House Hunting in India: Portuguese Influence Survives on the Coast | False | By Roxana Popescu | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-31 | https://www.nytimes.com/2019/12/25/movies/bombshell-movie-makeup.html | Lashes, Lashes, Lashes: What It Took to Give the â€˜Bombshellâ€™ Women the Fox Look | False | By Julie Bloom | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/arts/music/allee-willis-dead.html | Allee Willis, 72, Dies; â€˜Friendsâ€™ Theme and â€˜Septemberâ€™ Songwriter | False | By Caryn Ganz and Katharine Q. Seelye | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/europe/spain-pool-deaths.html | 3 Family Members Drown in Swimming Pool Accident in Spain | False | By Iliana Magra | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2020-01-01 | https://www.nytimes.com/2019/12/25/dining/merry-christmas.html | Merry Christmas | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/climate/nyt-climate-newsletter-2019-recap.html | Climate Reporting in 2019: A Year of Warnings. And Also Hope. | False | By Christopher Flavelle | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-25 | 2019-12-25 | https://www.nytimes.com/2019/12/25/world/africa/zimbabwe-hunger-famine.html | â€šÃ‚Â²Weâ€šÃ‚Â'd Prefer the Foodâ€šÃ‚Â': Zimbabwe Fears a Famine Is in Its Future | False | By Jeffrey Moyo and Rick Gladstone | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/opinion/letters/supreme-court-trump.html | A Low Day at the High Court | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/neediest-cases/homelessness-mental-health-depression.html | From Homelessness to a Life of Giving Back | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/us/politics/murkowski-trump-impeachment.html | G.O.P. Senator â€šÃ‚Â²Disturbedâ€šÃ‚Â' by McConnellâ€šÃ‚Â's â€šÃ‚Â²Total Coordinationâ€šÃ‚Â' with White House | False | By Zach Montague | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/opinion/letters/textbooks-cost.html | Paying Too Much for That College Textbook | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-27 | https://www.nytimes.com/2019/12/25/movies/clemency-review.html | â€šÃ‚Â²Clemencyâ€šÃ‚Â' Review: No Place for Mercy | False | By Manohla Dargis | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/us/potter-park-zoo-baby-black-rhino.html | Black Rhino Born at Michigan Zoo on Christmas Eve | False | By Derrick Bryson Taylor | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2020-01-04 | https://www.nytimes.com/2019/12/25/arts/design/deneika-samokhvalov-manege.html | Not Just Propaganda: A New View of Soviet Artists | False | By Roslyn Sulcas | 2020-03-04 | TX 8-861-157 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/style/polish-bras.html | The Best Bras Might Be Made in Poland | False | By Amanda Cormier | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/europe/france-roundabouts-yellow-vests.html | Traffic Circles Are Everywhere in France. Not Everyone Is Happy. | False | By Aurelien Breeden | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/arts/music/pop-music-2019.html | Pop Music in 2019: An Escape From Isolation? | False | By Jon Pareles | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/us/criminal-justice-missouri-conviction.html | 30 Prosecutors Say Lamar Johnson Deserves a New Trial. Why Wonâ€šÃ‚Â't He Get One? | False | By Richard A. Oppel Jr. | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/opinion/location-tracking-gifts.html | Think Alexa Is Too Creepy For Your Kitchen? Donâ€šÃ‚Â't Give It to Aunty Mary. | False | By Alex Kingsbury | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/nyregion/asun-thomas-murder-luz-perez.html | Her Children Found Her Body. Now a Parolee Is Accused of Murder. | False | By Michael Gold | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/us/politics/trump-businesses.html | For Trump Organization, Office Skyscrapers Make Up for Lagging Hotels | False | By Eric Lipton and Steve Eder | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/us/politics/joe-biden-2020-republicans.html | The â€šÃ‚Â²But I Would Vote for Joe Bidenâ€šÃ‚Â' Republicans | False | By Katie Glueck | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/business/joseph-segel-dead.html | Joseph Segel, Founder of the QVC Shopping Network, Dies at 88 | False | By Katharine Q. Seelye | 2020-02-05 | TX 8-856-321 |
| 2019-12-25 | 2019-12-26 | https://www.nytimes.com/2019/12/25/sports/basketball/stephen-curry-lebron-james.html | Why Stephen Curry (Not LeBron) Is the N.B.A. Player of the Decade | False | By Shauntel Lowe | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-25 | https://www.nytimes.com/2019/12/25/opinion/yeshivas-investigation-de-blasio.html | Did de Blasio Put Politics Ahead of Yeshiva Students? | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/25/world/europe/italy-education-minister-climate.html | He Vowed to Revitalize Italyâ€šÃ‚Â's Schools. After a Budget Loss, Heâ€šÃ‚Â's Out. | False | By Anna Momigliano | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/25/pageoneplus/no-corrections-dec-26-2019.html | No Corrections: Dec. 26, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/25/todayspaper/quotation-of-the-day-saudis-bet-on-new-commodity-tourism.html | Quotation of the Day: Saudis Bet on New Commodity: Tourism | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/arts/television/whats-on-tv-thursday-you-and-girlhood.html | Whatâ€šÃ‚Â's on TV Thursday: â€šÃ‚Â²Youâ€šÃ‚Â' and â€šÃ‚Â²Girlhoodâ€šÃ‚Â' | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/asia/afghanistan-roads.html | A Country Where Driving Makes You a Target | False | By David Zucchino | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/sports/olympics/yuliya-stepanova-russia-doping.html | The Whistle-Blowers Next Door | False | By Juliet Macur | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/business/uaw-gary-jones-investigation.html | Behind a U.A.W. Crisis: Lavish Meals and Luxury Villas | False | By Noam Scheiber and Neal E. Boudette | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/nyregion/collecting-cans-collectors-nyc.html | Where Rent Is $13,500, She Lives Off Whatâ€šÃ‚Â's Left at the Curb | False | By Andy Newman | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/asia/christmas-typhoon-philippines-phanfone.html | Christmas Typhoon Batters Central Philippines | False | By Jamie Tarabay | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-26 | 2020-01-05 | https://www.nytimes.com/2019/12/26/books/review/inside-the-list-elisabeth-egan.html | Sex Sells. Itâ€šÃ‚Â´s True Now and It Was True 100 Years Ago. | False | By Elisabeth Egan | 2020-03-04 | TX 8-861-157 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/books/review/elif-shafak-by-the-book-interview.html | The Turkish Novelist Elif Shafak Wants You to Read More Women | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/magazine/transgender-military.html | Living as Myself, at Last | False | By Alexandria Holder | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2020-01-05 | https://www.nytimes.com/2019/12/26/books/review/places-youve-never-gone-before-tina-jordan.html | Three New Books Will Take You to Places Youâ€šÃ‚Â´ve Never Gone Before | False | By Tina Jordan | 2020-03-04 | TX 8-861-157 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/upshot/apple-watch-atrial-fibrillation.html | The Watch Is Smart, but It Canâ€šÃ‚Â´t Replace Your Doctor | False | By Aaron E. Carroll | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/china-sexual-harassment-metoo.html | They Said #MeToo. Now They Are Being Sued. | False | By Sui-Lee Wee and Li Yuan | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-30 | https://www.nytimes.com/2019/12/26/nyregion/nyc-skyline-lights.html | Why Is New York Cityâ€šÃ‚Â´s Skyline Always Lit Up? | False | By Derek M. Norman | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/reader-center/learning-network-teaching-schools.html | How The Learning Network Transforms Classrooms Across America | False | By Adriana Balsamo | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/travel/electric-air-travel.html | Is a 63-Year-Old Seaplane With an Electric Engine the Future of Air Travel? | False | By Mike Arnot | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/movies/women-over-50-movies.html | The Year Women Over 50 Reclaimed Their Right to Be Seen | False | By Beandrea July | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/travel/what-to-do-36-hours-in-recife.html | 36 Hours in Recife (and Environs) | False | By Shannon Sims | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/style/scrunchies-for-your-crush.html | Scrunchies for Your Crush | False | By Danielle Braff | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/us/politics/trump-border-wall.html | A Barrier to Trumpâ€šÃ‚Â´s Border Wall: Landowners in Texas | False | By Zolan Kanno-Youngs | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/nyregion/cruise-ship-exhaust-shore-power-nyc.html | How Cruise Ships Bring 1,200 Tons of Toxic Fumes to Brooklyn a Year | False | By Lisa M. Collins | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/2020-corvette-stingray.html | â€šÃ‚Â²Everyday Supercarâ€šÃ‚Â´: A New Corvette Puts a Target on Ferrariâ€šÃ‚Â´s Back | False | By Lawrence Ulrich | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/us/opioids-kinship-ohio.html | â€šÃ‚Â²Theyâ€šÃ‚Â´re My Safe Placeâ€šÃ‚Â´: Children of Addicted Parents, Raised by Relatives | False | By Dan Levin and Alyssa Schukar | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/americas/nicaragua-ortega-protests.html | Nicaragua Has a Simple Message for Protesters: Donâ€šÃ‚Â´t | False | By Frances Robles and Cesar Rodriguez | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-28 | https://www.nytimes.com/2019/12/26/arts/best-photos-arts-2019.html | Our Favorite Arts Photos of 2019 | False | By Marysa Greenawalt, Christy Harmon, Laura Oâ€šÃ‚Â´Neill, Jolie Ruben, Amanda Webster and Michael Cooper | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2020-01-01 | https://www.nytimes.com/2019/12/26/reader-center/lessons-learned-from-readers.html | Our Readers Made Our Journalism Better in 2019. Here Are 8 Ways. | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/sports/football/depression.html | A Football Playerâ€šÃ‚Â´s Mental Health Struggle Led Him Toward New Ambitions | False | By Kurt Streeter | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/middleeast/netanyahu-likud-saar.html | Netanyahuâ€šÃ‚Â´s Survival Is Tested as Likud Party Holds Leadership Vote | False | By Isabel Kershner | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/movies/oscars-2000-wild.html | Reliving the Completely Wild and Totally Surreal 2000 Oscars | False | By Ashley Spencer | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/self-checkout-automation.html | Self-Checkout in France Sets Off Battle Over a Day of Rest | False | By Liz Alderman | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/style/male-ally-apologist-sexual-harassment.html | Male Ally or Apologist? | False | By Philip Galanes | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/realestate/homes-for-sale-in-new-jersey-and-new-york.html | Homes for Sale in New Jersey and New York | False | By Jill P. Capuzzo and Anne Mancuso | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/sports/ncaabasketball/conference-play-begins-college-basketball.html | Tighten Those Laces: Itâ€šÃ‚Â´s Time for League Play | False | By Jeff Arnold | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/realestate/the-most-popular-properties-of-2019.html | The Most Popular Properties of 2019 | False | By Michael Kolomatsky | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/style/2019-style-photos.html | Whatâ€šÃ„Â´s Happening to Us? A Visual History of 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/economy/holiday-consumer-spending.html | Americans Keep Spending: Holiday Sales Grew 3.4% | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/music/kentridge-met-opera-wozzeck.html | William Kentridge Brings â€šÃ„Â²Wozzeckâ€šÃ„Â´ Into the Trenches | False | By Jason Farago | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/middleeast/turkey-erdogan-libya-troops.html | Turkey Is Close to Sending Troops to Libya, Erdogan Says | False | By Declan Walsh | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/design/brooklyn-museum-arts-of-asia.html | 5,000 Years of Asian Art in 1 Single, Thrilling Conversation | False | By Will Heinrich | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/nyregion/tessa-majors-barnard-student-stabbing.html | 14-Year-Old Is Released Without Charges in Tessa Majors Case | False | By Edgar Sandoval | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/music/new-years-eve-concerts-comedy.html | New Yearâ€šÃ„Â´s Eve: A Procrastinatorâ€šÃ„Â´s Guide to Music and Comedy Shows | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello, Elysa Gardner and Sean L. McCarthy | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-30 | https://www.nytimes.com/2019/12/26/arts/may-stevens-dead.html | May Stevens, Who Turned Activism Into Art, Is Dead at 95 | False | By Holland Cotter | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/us/politics/peter-navarro-china-trade.html | Peter Navarro, Trumpâ€šÃ„Â´s Trade Warrior, Has Not Made His Peace With China | False | By Alan Rappeport and Ana Swanson | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/books/review/kids-picture-books-about-death.html | Helping Children Understand Death | False | By Marisha Pessl | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-28 | https://www.nytimes.com/2019/12/26/books/kate-figs-dead.html | Kate Figs, Feminist Author on Family Life, Dies at 62 | False | By Hephzibah Anderson | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2020-01-01 | https://www.nytimes.com/2019/12/26/dining/drinks/bitter-wine.html | For a Sweet 2020, Look to the Bitter in Wine | False | By Eric Asimov | 2020-03-04 | TX 8-861-157 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/sports/basketball/lebron-james-kawhi-leonard-lakers-clippers.html | Instead of a Merry Christmas, Maybe LeBron Will Have a Happy Birthday | False | By Marc Stein | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2020-01-01 | https://www.nytimes.com/2019/12/26/dining/tortas-morelos-review-bay-ridge.html | Tortas, Comforting and Carefully Considered, in Bay Ridge, Brooklyn | False | By Mahira Rivers | 2020-03-04 | TX 8-861-157 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/reader-center/location-tracking-phones-questions.html | Whatâ€šÃ„Â´s the Worst That Could Happen With My Phone Data? Our Journalists Answer Your Questions | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-26 | https://www.nytimes.com/2019/12/26/us/politics/bernie-sanders-iowa-democrats.html | Why Bernie Sanders Is Tough to Beat | False | By Sydney Ember | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2020-01-05 | https://www.nytimes.com/2019/12/26/fashion/weddings/finding-joy-in-the-unknown.html | Finding Joy in the Unknown | False | By Lois Smith Brady | 2020-03-04 | TX 8-861-157 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/middleeast/saudi-iran-qatar-talks.html | With U.S. Help No Longer Assured, Saudis Try a New Strategy: Talks | False | By Declan Walsh and Ben Hubbard | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/television/review-in-dare-me-cheerleading-is-murder.html | Review: In â€šÃ„Â²Dare Me,â€šÃ„Â´ Cheerleading Is Murder | False | By Mike Hale | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/opinion/letters/jews-christmas.html | For Some Jews, a Menorah and a Christmas Tree | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-31 | https://www.nytimes.com/2019/12/26/well/eat/food-menopause-women-sleep.html | Certain Foods May Help Postmenopausal Women Sleep Better | False | By Nicholas Bakalar | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/opinion/letters/opera-racism.html | What to Do About Racism in Opera? | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/americas/mexico-women-domestic-violence-femicide.html | â€šÃ„Â²Not My Faultâ€šÃ„Â´: Women in Mexico Fight Back Against Violence | False | By Paulina Villegas and Elisabeth Malkin | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-28 | https://www.nytimes.com/2019/12/26/business/energy-environment/pge-wildfire-victims-claims.html | He is Trying to Get Fire Victims Paid. He Has to Find Them First. | False | By Ivan Penn | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/europe/wikipedia-ban-turkey.html | Turkeyâ€šÃ„Â´s Ban on Wikipedia Is Unconstitutional, Court Says | False | By Mihir Zaveri | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/opinion/new-york-evictions.html | Evictions Are Down in New York. Thank the Voters. | False | By Mara Gay | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/opinion/warren-campaign-donors.html | Big Money and Americaâ€šÃ„Â´s Lost Decade | False | By Paul Krugman | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/obituaries/in-a-year-of-notable-deaths-a-world-of-women-who-shattered-ceilings.html | In a Year of Notable Deaths, a World of Women Who Shattered Ceilings | False | By William McDonald | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/2020-election-investments.html | Investors Weigh 2020 Election: A Progressive Bet or a â€šÃ„¹Trump Winsâ€šÃ„¹ Portfolio? | False | By Kate Kelly | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/us/politics/gitmo-911trial-ruling.html | Sept. 11 Trial Judge Faults Secrecy in Guantâ€šÃ†namo Prison Commanderâ€šÃ„¹s Testimony | False | By Carol Rosenberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/dance/nyc-this-weekend-dance.html | 4 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/design/nyc-this-weekend-art-and-museums.html | 19 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/theater/nyc-this-weekend-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/music/concerts-new-york-classical.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/nyregion/old-navy-workers.html | Her Job Requires 7 Apps. She Works Retail. | False | By Andy Newman | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/arts/television/harley-quinn-better-things.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/middleeast/iran-protests.html | Iranians Honor Dead Protesters, Amid Vows to Fight On | False | By Farnaz Fassihi | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/americas/brazil-gay-jesus-netflix-movie.html | In Brazil, Firebombs Seek to Terrorize Makers of Film Portraying Jesus as Gay | False | By Ernesto Londoâ€šÃ±o and Letâ€šÃ‰cia Casado | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/diane-terman-felenstein-dead.html | Diane Terman Felenstein, 79, Dies; Financial Guru to Women | False | By Stacy Cowley | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/world/middleeast/israel-netanyahu-likud.html | Netanyahu Rebuffs a Challenge From Within, Despite Graft Charges | False | By Isabel Kershner | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/opinion/media-politics.html | The Media Is Broken | False | By David Brooks | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/opinion/jamal-khashoggi-saudi-arabia.html | The Khashoggi Cover-Up Goes On | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-29 | https://www.nytimes.com/2019/12/26/movies/peter-wollen-dead.html | Peter Wollen, Who Wrote a Film Theory Bible, Is Dead at 81 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-26 | 2019-12-27 | https://www.nytimes.com/2019/12/26/sports/soccer/liverpool-leicester-premier-league.html | In Premier League, Everyone Is Talking Title Except Liverpool | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/26/nyregion/Ebikes-scooters-Bill-ny.html | E-Bikes and E-Scooter Rentals Wonâ€šÃ„¹t Be Allowed in N.Y. Anytime Soon | False | By Ed Shanahan | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/26/business/media/william-greider-dead.html | William Greider, Journalist Who Focused on Economy, Dies at 83 | False | By Katharine Q. Seelye | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/26/business/drones-faa-tracking.html | The F.A.A. Wants to Start Tracking Dronesâ€šÃ„¹ Locations | False | By Heather Murphy | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/26/world/asia/plane-crash-almaty-kazakhstan.html | Kazakhstan Plane Crash Kills at Least 12 People | False | By Anton Troianovski | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/26/todayspaper/quotation-of-the-day-texas-landowners-are-barrier-to-trumps-wall.html | Quotation of the Day: Texas Landowners Are Barrier to Trumpâ€šÃ„¹s Wall | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/26/world/asia/japan-iran-military-patrol.html | Japan to Deploy Destroyer to Middle East | False | By Ben Dooley | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/26/pageoneplus/corrections-dec-27-2019.html | Corrections: Dec. 27, 2019 | False | | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/style/modern-love-evicted-homeless-new-years-eve.html | As the Ball Dropped, Our Life Fell Apart | False | By Tammy Rabideau | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/us/navy-seals-edward-gallagher-video.html | Anguish and Anger From the Navy SEALs Who Turned In Edward Gallagher | False | By Dave Philipps | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/asia/nepal-menstruation-hut-chhaupadi.html | An Old Menstruation Taboo Killed Her. This Time, a Man Went to Jail. | False | By Bhadra Sharma and Jeffrey Gettleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/sports/ncaafootball/lsu-oklahoma-burrow-hurts.html | Joe Burrow and Jalen Hurts: Scouting Reports From Teammates and Rivals | False | By Alan Blinder | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/arts/television/whats-on-tv-friday-duran-duran-and-men-in-black-international.html | Whatâ€šÃ„Â´s on TV Friday: Duran Duran and â€šÃ„Â²Men in Black: Internationalâ€šÃ„Â´ | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/sports/baseball/larry-walker-hall-of-fame.html | Larry Walker Played Like a Hall of Famer, Through Thick and Thin Air | False | By Tyler Kepner | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/europe/huawei-EU-5G-Europe.html | Blocked in U.S., Huawei Touts â€šÃ„Â²Shared Valuesâ€šÃ„Â´ to Compete in Europe | False | By Matina Stevis-Gridneff | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/sports/basketball/nba-season-of-the-decade.html | The Best N.B.A. Season of the Decade? Too Hard to Choose | False | By Shauntel Lowe | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/books/review/revisiting-thomas-lynch-and-american-funerals.html | Revisiting Thomas Lynch and American Funerals | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/books/review/children-of-virtue-and-vengance-tomi-adeyemi-ya-crossover-novels.html | The Explosive Y.A. Novels Fans Have Been Waiting For | False | By MJ Franklin | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Life of Saul Bellowâ€šÃ„Â´ and â€šÃ„Â²The Shadesâ€šÃ„Â´ | False | By Maria Russo | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2020-01-05 | https://www.nytimes.com/2019/12/27/books/review/otherworldly-catfishing-catnet-queen-conquered.html | A Poltergeist Who Adores Apricots and Cat-Loving A.I. | False | By Amal El-Mohtar | 2020-03-04 | TX 8-861-157 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/books/review/letters-to-the-editor.html | Whatâ€šÃ„Â´s a Best Book? And What Isnâ€šÃ„Â´t? | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/upshot/expensive-health-care-world-comparison.html | In the U.S., an Angioplasty Costs $32,000. Elsewhere? Maybe $6,400. | False | By Margot Sanger-Katz | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/movies/on-her-majestys-secret-service-james-bond-lazenby.html | 50 Years Later, This Bond Film Should Finally Get Its Due | False | By Thomas Vinciguerra | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/reader-center/reporters-notes-journalism-september-11.html | (Some of) the Many Ways Times Journalists Take Notes | False | By Derek M. Norman | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-27 | https://www.nytimes.com/2019/12/27/travel/hotel-running-tours.html | Hitting the Road (or Trail) on a Guided Hotel Run | False | By Sarah Firshein | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/cheating-scandals-charters-and-falling-test-scores-5-takeaways-from-the-year-in-education.html | Cheating Scandals, Charters and Falling Test Scores: 5 Takeaways From the Year in Education | False | By Dana Goldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/business/us-china-books-trade-war.html | China Blocks American Books as Trade War Simmers | False | By Lin Qiqing and Paul Mozur | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/books/review/like-people-ghosts-come-in-many-colors.html | Like People, Ghosts Come in Many Colors | False | By Leanne Shapton | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/sports/dropping-football-northeastern.html | Adding Football Saved One College. Dumping It Boosted Another. | False | By Bill Pennington | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/nyregion/nyc-decade-2010s.html | 9 Ways New York Changed That We Didnâ€šÃ„Â´t See Coming | False | By Ginia Bellafante | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/nyregion/Francis-Martin-Library-Bronx-Ruth-Rodriguez.html | How a Bronx Librarian Spends Her Sundays | False | By Abigail Meisel | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/business/philippines-duterte-poverty-farmers.html | Philippine Peasants Were Promised Land. Staking a Claim Can Be Deadly. | False | By Peter S. Goodman | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/business/rikers-island-baristas.html | The Rikers Coffee Academy | False | By Amy Chozick | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/style/self-care/13-ways-to-be-a-better-person-in-2020.html | 13 Ways to Be a Better Person in 2020 | False | By Anya Strzemien | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/realestate/the-year-in-real-estate.html | The Year In Real Estate | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/fashion/weddings/not-quite-dating-but-certain-about-forever.html | Not Quite Dating, but Certain About Forever | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/christmas-feast-of-innocents.html | The Bloody Fourth Day of Christmas | False | By Esau McCauley | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/sports/swimmer-amputation-paralympics.html | A Swimmer Thrived After an Amputation. Then She Needed Another. | False | By David Waldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/hawaii-helicopter-missing.html | 6 Bodies Recovered From Tour Helicopter Crash in Hawaii, Officials Say | False | By Derrick Bryson Taylor and Karen Zraick | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/technology/amazon-billion-edit-submissions.html | The Week in Tech: What 5 Billion Means to Amazon | False | By Karen Weise | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/your-money/private-jets.html | No Line to Board Private Jets, but There Is a Line to Buy Them | False | By Paul Sullivan | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/realestate/love-and-real-estate.html | Love and Real Estate | False | By Jan Benzel | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/sports/football/nfl-picks-week-17.html | N.F.L. Week 17 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/theater/jerry-herman-dead.html | Jerry Herman, Composer of â€šÃ„Â¹Hello, Dolly!â€šÃ„Â´ and Other Broadway Hits, Dies at 88 | False | By Robert D. McFadden | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/arts/podcasts-about-food.html | 6 Podcasts to Feed Your Inner Gourmand | False | By Emma Dibdin | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/arts/television/you-victoria-pedretti-netflix.html | That Intense New Character on â€šÃ„Â¹Youâ€šÃ„Â¹? Victoria Pedretti â€šÃ„Â¹Had the Toolsâ€šÃ„Â´ | False | By Candice Frederick | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/europe/spain-pool-drownings.html | Tourists Drowned at Pool in Spain Because They Couldnâ€šÃ„Â´t Swim, Police Say | False | By Mark A. Walsh | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2020-01-01 | https://www.nytimes.com/2019/12/27/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/technology/amazon-kentucky.html | Prime Anchor: An Amazon Warehouse Town Dreams of a Better Life | False | By David Streitfeld | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/arts/music/playlist-drake-kanye-west-kehlani.html | The Playlist: Drakeâ€šÃ„Â´s Palate Cleanser, and 7 More New Songs | False | By Jon Pareles and Jon Caramanica | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/arts/music/scarlatti-debargue.html | A Sprawling Recording Focuses on Scarlattiâ€šÃ„Â´s Sonatas | False | By Zachary Woolfe | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/sports/basketball/milwaukee-bucks-kyle-korver-giannis-antetokounmpo.html | Kyle Korver on Shooting, Sleeping and Chasing an N.B.A. Title at 38 | False | By Scott Cacciola | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/elizabeth-warren-2020-phonecalls.html | â€šÃ„Â¹Call Me Elizabethâ€šÃ„Â´: Inside the Hours Elizabeth Warren Spends on the Phone | False | By Shane Goldmacher | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/arts/music/monteverdi-tenet.html | After a Decade, a Monteverdi Masterpiece Flies Free | False | By Corinna da Fonseca-Wollheim | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2020-01-01 | https://www.nytimes.com/2019/12/27/dining/a-pasta-to-please-everyone.html | A Pasta to Please Everyone | False | By Emily Weinstein | 2020-03-04 | TX 8-861-157 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/sports/football/eli-manning-retirement-giants.html | Eli Manning: Championship Quarterback, Hall of Fame Prankster | False | By John Branch | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/gretta-vosper-jimmy-lai-zarifa-ghafari.html | The Atheist Preacher. The Thorn in Beijingâ€šÃ„Â´s Side. The Mayor Awaiting Her Murder. | False | By The New York Times | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/canada/cbc-home-alone-trump.html | The CBCâ€šÃ„Â´s Cut of a Scene From â€šÃ„Â¹Home Alone 2â€šÃ„Â´ Draws the Trumpsâ€šÃ„Â´ Ire | False | By Dan Bilefsky | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/trumps-human-rights-congress.html | Congress Wants to Force Trumpâ€šÃ„Â´s Hand on Human Rights in China and Beyond | False | By Edward Wong and Catie Edmondson | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/theater/jerry-herman.html | How a Jerry Herman Song Called a Future Critic to New York | False | By Ben Brantley | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/europe/italy-marijuana-growing-cannabis.html | Growing a Little Marijuana at Home Is Not a Crime, Italyâ€šÃ„Â´s Top Court Says | False | By Anna Momigliano | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/middleeast/netanyahu-election-likud-israel.html | Netanyahu Won Over His Party. Can He Win Over Israel? | False | By Isabel Kershner | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/nyregion/tessa-majors-barnard-dna.html | Tessa Majors Killing: Focus Turns to DNA Evidence | False | By Edgar Sandoval and Jan Ransom | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/letters/democrats-fund-raising.html | Wine Caves and Purity Tests in Democratic Politics | False | | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-27 | 2019-12-29 | https://www.nytimes.com/2019/12/27/sports/soccer/soccer-decade-review-rory-smith.html | A Soccer Decade Defined by Characters | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/letters/trump-evangelicals.html | A Dissenting Voice Among the Evangelicals | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/guantanamo-bay-court-clothing.html | Inside América€šÂ"Â's War Court: Clothing and Culture at Guantá"šÂ°namo Bay | False | By Carol Rosenberg and Wendy MacNaughton | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/nyregion/bentley-kassal-dead.html | Bentley Kassal, 102, Lawyer and Jurist for Nearly 80 Years, Dies | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/sports/ncaafootball/ohio-state-clemson-college-football-playoff.html | Can They Kick It? Yes They Can. Ohio State and Clemson Just Donâ€šÂ"Â't. | False | By Billy Witz | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/business/stock-market-best-year.html | Stocks Are on the Verge of the Best Year Since 1997 | False | By Emily Flitter | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/europe/British-father-arrested-Kurds-terrorism.html | U.K. Arrests Man Who Sent Â·Â£150 to Son Fighting With Kurds in Syria | False | By Elian Peltier | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/sports/ncaafootball/lsu-oklahoma-college-football-playoff.html | L.S.U. and Oklahoma Both Seek to End Title Game Droughts | False | By Alan Blinder | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/theater/jerry-herman-mack-mabel.html | How a Jerry Herman Song Landed a Triple Punch | False | By Jesse Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/trump-impeachment-senate-trial.html | A Stirring of Conscience in the Senate | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-30 | https://www.nytimes.com/2019/12/27/world/europe/george-sakheim-dead.html | George Sakheim, Interpreter at Nuremberg Trials, Dies at 96 | False | By Richard Sandomir | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/nyregion/racist-robocall-barnard.html | Racist Robocalls About Tessa Majors Are Made to Columbia Employees | False | By Michael Gold | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/arts/don-imus-dead.html | Don Imus, Radio Host Who Pushed Boundaries, Dies at 79 | False | By Robert D. McFadden | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/reader-center/gitmo-september-11-trial-drawing.html | Drawing the Guantá"šÂ°namo Bay War Court | False | By Wendy MacNaughton | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/americas/mexico-mormon-police-chief.html | Mexican Police Chief Arrested in Massacre of Mormon Family | False | By Elisabeth Malkin | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/nyregion/brooklyn-anti-semitic-attack.html | N.Y.P.D. Steps Up Patrols After Reports of 8 Anti-Semitic Incidents | False | By Andrea Salcedo and Sean Piccoli | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/movies/sue-lyon-dead.html | Sue Lyon, Star of â€šÂ"Â²Lolita,â€šÂ"Â´ Is Dead at 73 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/arts/paul-haggis-appeal-ruling.html | Ruling in Paul Haggis Case Gives Lift to #MeToo Lawsuits | False | By Nancy Coleman | 2020-02-05 | TX 8-856-321 |
| 2019-12-27 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/methodist-sexual-harassment-me-too.html | â€šÂ"Â²There Is No Excuse.â€šÂ"Â´ Methodist Pastor, Accused of Sexual Harassment, Steps Down. | False | By Jack Healy | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/alcoholics-anonymous-women.html | The Patriarchy of Alcoholics Anonymous | False | By Holly Whitaker | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-30 | https://www.nytimes.com/2019/12/27/arts/television/arthur-singer-jr-dead.html | Arthur Singer Jr., Who Set the Stage for Public TV, Dies at 90 | False | By Sam Roberts | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/russia-hypersonic-weapon.html | Russia Deploys Hypersonic Weapon, Potentially Renewing Arms Race | False | By Julian E. Barnes and David E. Sanger | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/american-rocket-attack-iraq.html | American Contractor Killed in Rocket Attack in Iraq | False | By Julian E. Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/27/us/neal-peirce-dead.html | Neal R. Peirce, Who Put Spotlight on Urban Innovation, Dies at 87 | False | By Keith Schneider | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/hong-kong-protests.html | The â€šÂ"Â²Infinity Warâ€šÂ"Â´ in the Streets of Hong Kong | False | By Roger Cohen | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/world/africa/ISIS-executions-Nigeria.html | ISIS Affiliate in Nigeria Releases a Video Showing 11 Executions | False | By Ruth Maclean and Eric Schmitt | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/us/politics/joe-biden-trump-trial.html | Joe Biden Says Heâ€šÂ"Â'd Defy Subpoena to Testify in Trumpâ€šÂ"Â's Senate Trial | False | By Thomas Kaplan | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/opinion/jewish-culture-genius-iq.html | The Secrets of Jewish Genius | False | By Bret Stephens | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/27/us/unc-charlotte-shooting-star-wars.html | Hero in U.N.C. Charlotte Shooting Is Honored in New â€šÂ"Â²Star Warsâ€šÂ"Â´ Book | False | By Aimee Ortiz | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/27/us/elections/georgia-voters-purge.html | Federal Judge Backs Georgiaâ€šÃ„Ã´s Purge of Nearly 100,000 Voters | False | By Elisha Brown | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/todayspaper/quotation-of-the-day-jerry-herman-88-composer-of-hello-dolly-and-other-broadway-hits-dies.html | Quotation of the Day: Jerry Herman, 88, Composer of â€šÃ„Ã²Hello, Dolly!â€šÃ„Ã´ and Other Broadway Hits, Dies | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/27/pageoneplus/corrections-dec-28-2019.html | Corrections: Dec. 28, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/28/arts/television/whats-on-tv-saturday-pokemon-detective-pikachu-and-american-beauty.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Pokíˆ'sÃ©mon Detective Pikachuâ€šÃ„Ã´ and â€šÃ„Ã²American Beautyâ€šÃ„Ã´ | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/28/sports/baseball/baseball-berlin-olympics.html | When Baseball Made a Cameo at the Berlin Olympics | False | By Andrew Maraniss | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-28 | https://www.nytimes.com/2019/12/28/sports/ncaafootball/college-football-playoff-lsu-clemson-ohio-state-oklahoma.html | College Football Playoff Offers Its Strongest Semifinals Yet | False | By Zach Schonbrun | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/world/africa/somalia-explosion-mogadishu.html | Somalia Bombing Kills Nearly 80, Raising Fears of Resurgent Militancy | False | By Hussein Mohamed, Abdi Latif Dahir and Eric Schmitt | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/realestate/can-i-renovate-my-rental-apartment.html | Can I Renovate My Rental Apartment? | False | By Ronda Kaysen | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/travel/4-ways-to-travel-better-in-2020.html | 4 Ways to Travel Better in 2020 | False | By Sarah Firshein | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/neediest-cases/flee-south-sudan-business-kampala.html | In a New Country, a Single Mother Sharpens Her Business Skills | False | By Carlos Mureithi | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-30 | https://www.nytimes.com/2019/12/28/books/kiley-reid-such-a-fun-age.html | Kiley Reidâ€šÃ„Ã´s Novel Is About Race and Class and Other Peopleâ€šÃ„Ã´s Children | False | By Concepciíˆ'ßã‰»n de Leíˆ'ßã‰»n | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/world/europe/norwegian-spy-jailed-by-russia-is-free-hes-angry-too-but-not-at-moscow.html | Norwegian Spy Jailed by Russia Is Free. Heâ€šÃ„Ã´s Angry, Too, but Not at Moscow. | False | By Anton Troianovski | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/world/asia/china-xinjiang-children-boarding-schools.html | In Chinaâ€šÃ„Ã´s Crackdown on Muslims, Children Have Not Been Spared | False | By Amy Qin | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/travel/safari-camps.html | 5 New Standout Safari Camps | False | By Christian L. Wright | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/style/philosophers-and-nutcrackers.html | Philosophers and Nutcrackers | False | By Denny Lee | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2020-01-02 | https://www.nytimes.com/2019/12/28/style/plant-based-diet.html | Itâ€šÃ„Ã´s Called â€šÃ„Ã²Plant-Based,â€šÃ„Ã´ Look It Up | False | By Ethan Varian | 2020-03-04 | TX 8-861-157 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/mississippi-ice-raids-poultry-plants.html | After ICE Raids, a Reckoning in Mississippiâ€šÃ„Ã´s Chicken Country | False | By Richard Fausset | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/politics/paul-whelan-russia.html | Detained for a Year, American Languishes in Russian Prison | False | By Julian E. Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/houston-Harris-county-shooting.html | 2 Dead and 7 Wounded in Shooting Ambush at Music Video Filming, Official Says | False | By Johnny Diaz | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/fashion/weddings/falling-head-over-heels-in-yoga-class.html | Falling Head Over Heels in Yoga Class | False | By Vincent M. Mallozzi | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/prison-mothers-children.html | As More Mothers Fill Prisons, Children Suffer â€šÃ„Ã²A Primal Woundâ€šÃ„Ã´ | False | By Dan Levin | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/world/americas/latin-america-corruption.html | â€šÃ„Ã²The Pendulum Has Swung Backâ€šÃ„Ã´: Latin Americaâ€šÃ„Ã´s Corruption Fight Stalls | False | By Ernesto Londoíˆ'ßÃ±o and Letíˆ'ßã‰»cia Casado | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2020-01-01 | https://www.nytimes.com/2019/12/28/admin/our-25-most-popular-vegetarian-recipes-of-2019.html | Our 25 Most Popular Vegetarian Recipes of 2019 | False | | 2020-03-04 | TX 8-861-157 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/plane-crash-louisiana-lafayette.html | Lafayette, La., Plane Crash Kills 5, Including Relative of an L.S.U. Football Coach | False | By Alan Blinder, Nicholas Bogel-Burroughs and Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-31 | https://www.nytimes.com/2019/12/28/theater/remembering-jerry-herman-harvey-fierstein-chita-rivera.html | Remembering Jerry Herman: â€šÃ„Ã²He Called His Shows His Childrenâ€šÃ„Ã´ | False | By Scott Heller | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/opinion/letters/socialism-capitalism.html | More Socialism, or More Capitalism? | False | | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/politics/trump-2020-trumpstock.html | â€˜Â²Nothing Less Than a Civil Warâ€˜Â,Â´: These White Voters on the Far Right See Doom Without Trump | False | By Astead W. Herndon | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/politics/biden-subpoena-democrats.html | Joe Biden Says He Would Comply With a Senate Subpoena, Reversing Course | False | By Thomas Kaplan | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/us/politics/jane-fonda-lily-tomlin-protest.html | In Protesting Climate Change, Jane Fonda Brings Hollywood to Washington | False | By Elizabeth Williamson | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/opinion/sunday/2019-best-year-poverty.html | This Has Been the Best Year Ever | False | By Nicholas Kristof | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/opinion/sunday/2010s-decade-disillusionment.html | The Decade of Disillusionment | False | By Ross Douthat | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/opinion/sunday/new-york-city-scenery.html | Look Up | False | By Clyde Haberman and Zach Gross | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/climate/trump-administration-war-on-science.html | Science Under Attack: How Trump Is Sidelining Researchers and Their Work | False | By Brad Plumer and Coral Davenport | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/sports/basketball/nba-sterling-decision-process.html | The Process. The Decision. The Big Three. They Changed the N.B.A. | False | By Shauntel Lowe | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/sports/football/pop-warner-lawsuit.html | Concussion Lawsuit Against Pop Warner Is Dismissed | False | By Ken Belson | 2020-02-05 | TX 8-856-321 |
| 2019-12-28 | 2019-12-29 | https://www.nytimes.com/2019/12/28/arts/television/lee-mendelson-dead.html | Lee Mendelson, Producer Behind â€˜Â²A Charlie Brown Christmas,â€˜Â,Â´ Dies at 86 | False | By Derrick Bryson Taylor | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/28/obituaries/fred-graham-dead.html | Fred P. Graham, Legal Affairs Reporter and Court TV Anchor, Dies at 88 | False | By Robert D. McFadden | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/28/sports/ncaafootball/lsu-oklahoma-college-football-playoff.html | Joe Burrow Threw 7 Touchdowns. And That Was Just L.S.U.â€˜Â,Â´s First Half. | False | By Alan Blinder | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/28/nyregion/monsey-synagogue-stabbing-anti-semitic.html | 5 Wounded in Stabbing at Rabbiâ€˜Â,Â´s Home in N.Y. Suburb | False | By Rebecca Liebson, Neil Vigdor, Michael Gold and Eliza Shapiro | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/28/world/asia/north-korea-party-meeting-weapons.html | North Korea Leader Urges â€˜Â²Offensive Measuresâ€˜Â,Â´ at Top Party Meeting | False | By Choe Sang-Hun | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/world/middleeast/shah-iran-chase-papers.html | How a Chase Bank Chairman Helped the Deposed Shah of Iran Enter the U.S. | False | By David D. Kirkpatrick | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/sports/ncaafootball/ohio-state-clemson-fiesta-bowl.html | Trevor Lawrence Puts Clemson Back in the National Championship Game | False | By Billy Witz | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/fashion/weddings/siobhan-heekin-canedy-michael-ohara.html | Siobhan Heekin-Canedy, Michael Oâ€˜Â,Â´Hara | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/fashion/weddings/shannon-kahlden-christopher-westerlind.html | Shannon Kahlden, Christopher Westerlind | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/fashion/weddings/jessica-hopfield-james-cleary.html | Jessica Hopfield, James Cleary | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/fashion/weddings/erica-kwiatkowski-blaine-nielsen.html | Erica Kwiatkowski, Blaine Nielsen | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/fashion/weddings/christina-mandreucci-robert-noel.html | Christina Mandreucci, Robert Noel | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/fashion/weddings/nicole-quiterio-matthew-wallenstein.html | Nicole Quiterio, Matthew Wallenstein | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/fashion/weddings/christina-zipf-robert-glenn-iii.html | Christina Zipf, Robert Glenn III | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/fashion/weddings/john-rensenhouse-darren-sextro.html | John Rensenhouse, Darren Sextro | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/todayspaper/quotation-of-the-day-spy-imprisoned-by-russia-is-free-but-hes-angry.html | Quotation of the Day: Spy Imprisoned by Russia Is Free. But Heâ€˜Â,Â´s Angry. | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/pageoneplus/corrections-dec-29-2019.html | Corrections: Dec. 29, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/arts/television/dare-me-flirty-dancing.html | Whatâ€˜Â,Â´s on TV Sunday: â€˜Â,Â²Dare Meâ€˜Â,Â´ and â€˜Â²Flirty Dancingâ€˜Â,Â´ | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/world/australia/samoa-measles-emergency.html | Samoa Lifts State of Emergency After Deadly Measles Epidemic | False | By Isabella Kwai | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/us/politics/west-wing-politics.html | They Canâ€šÃ„Ã´t Get Enough of â€šÃ„Â²The West Wingâ€šÃ„Â´ Right Now | False | By Sarah Lyall | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/nyregion/metropolitan-diary.html | â€šÃ„Â²We Stood Up to Allow a Man and a Woman to Get to Their Seatsâ€šÃ„Â´ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/arts/television/the-circle-netflix.html | Inside â€šÃ„Â²The Circle,â€šÃ„Â´ Reality TV Gets a Social Media Filter | False | By Etan Smallman | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/nyregion/alzheimers-murder-suicide.html | Sweethearts Forever. Then Came Alzheimerâ€šÃ„Â´s, Murder and Suicide. | False | By Corina Knoll | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/world/asia/china-seacucumbers-fishing.html | Voracious Appetite for Sea Cucumbers Fuels a Farm Boom, but at a Cost | False | By Steven Lee Myers and Gilles Sabriâ€šÃ„Â© | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/us/politics/michael-bloomberg-trump-advertising.html | Inside the Biggest 2020 Advertising War Against Trump | False | By Jeremy W. Peters | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/fashion/rihanna-stylist.html | That Fenty Gent: Rihannaâ€šÃ„Â´s â€šÃ„Â²Right Hand,â€šÃ„Â´ Jahleel Weaver | False | By Joseph Akel | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2020-01-02 | https://www.nytimes.com/2019/12/29/us/mass-shootings-communications.html | Richard Jewell Was Wrongly Implicated in a Mass Attack. Heâ€šÃ„Â´s Not the Only One. | False | By Mitch Smith | 2020-03-04 | TX 8-861-157 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/technology/california-privacy-law.html | What Does Californiaâ€šÃ„Â´s New Data Privacy Law Mean? Nobody Agrees | False | By Natasha Singer | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/business/the-week-in-business-amazon-won-christmas.html | The Week in Business: Amazon Won Christmas | False | By Charlotte Cowles | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/neediest-cases/avoiding-eviction-bronx.html | A Community Advocate Whose Influence â€šÃ„Â²Spreads Like Wildfireâ€šÃ„Â´ | False | By Elisha Brown | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/world/europe/ukraine-russia-prisoner-swap.html | With Prisoner Swap, Ukraineâ€šÃ„Â´s President Inches Toward Peace With Separatists | False | By Andrew E. Kramer | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2020-01-01 | https://www.nytimes.com/2019/12/29/dining/plan-your-play-play-your-plan.html | Plan Your Play, Play Your Plan | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/letters/bird-deaths.html | Trumpâ€šÃ„Â´s New Policy on Bird Deaths: â€šÃ„Â²Callous and Irresponsibleâ€šÃ„Â´ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/letters/biden-democrats.html | Is Biden the Best to Take On Trump? | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/letters/diversity-museums.html | Museums, Diversity and Philanthropy | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2020-01-01 | https://www.nytimes.com/2019/12/29/arts/dance/flirty-dancing.html | Can a Blind-Date Dance Lead to Love? | False | By Siobhan Burke | 2020-03-04 | TX 8-861-157 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/us/fort-worth-church-shooting.html | Shooting at Texas Church Leaves 2 Parishioners Dead, Officials Say | False | By Patrick McGee and Mihir Zaveri | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/arts/music/wozzeck-review-met-opera.html | Review: The Searing Beauty of Kentridgeâ€šÃ„Â´s â€šÃ„Â²Wozzeckâ€šÃ„Â´ at the Met | False | By Anthony Tommasini | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/world/africa/somalia-attack-shabab.html | Somali Terror Group Al Shabab Remains Resilient Despite Setbacks | False | By Abdi Latif Dahir | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/arts/music/sleepy-labeef-dead.html | Sleepy LaBeef, a Rockabilly Mainstay, Is Dead at 84 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/movies/little-women-box-office.html | â€šÃ„Â²Little Womenâ€šÃ„Â´ Opens Strong at the Box Office | False | By Gabe Cohn | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/business/china-pickup-artists-PUA.html | For Chinaâ€šÃ„Â´s Pickup Artists, Sex Is the Goal and Urging Suicide Is a Tactic | False | By Li Yuan | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-29 | https://www.nytimes.com/2019/12/29/opinion/climate-change-hydroelectric-dam.html | Our Cherished Rivers Are Under Threat | False | By Macarena Soler, Monti Aguirre and Juan Pablo Orrego | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/james-dailey-florida-murder.html | Will Florida Kill an Innocent Man? | False | By Jesse Wegman | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/nyregion/monsey-new-york-stabbing.html | Intruder Screamed â€šÃ„Â²Iâ€šÃ„Â'll Get Youâ€šÃ„Â' in Attack on Jews at Rabbiâ€šÃ„Â's Home | False | By Rebecca Liebson, Christina Goldbaum, Joseph Goldstein and Nicholas Bogel-Burroughs | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/business/economy/california-economy-housing-homeless.html | California Is Booming. Why Are So Many Californians Unhappy? | False | By Conor Dougherty | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/world/middleeast/us-airstrikes-iran-iraq-syria.html | U.S. Launches Airstrikes on Iranian-Backed Forces in Iraq and Syria | False | By Julian E. Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/us/politics/trump-ukraine-military-aid.html | Behind the Ukraine Aid Freeze: 84 Days of Conflict and Confusion | False | By Eric Lipton, Maggie Haberman and Mark Mazzetti | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/world/americas/honduras-dengue-epidemic.html | Climate Change and Political Chaos: A Deadly Mix in Honduras Dengue Epidemic | False | By Kirk Semple | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/world/europe/putin-trump-terrorism.html | Putin Thanks Trump for Helping Russia Thwart Terrorist Attack | False | By Andrew E. Kramer | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/sports/soccer/liverpool-wolves-VAR-premier-league.html | In Premier League, V.A.R. Exposes the Limits of the Laws | False | By Rory Smith | 2020-02-05 | TX 8-856-321 |
| 2019-12-29 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/2020-presidential-primary.html | The Presidential Nominating Process Is Absurd | False | By David Leonhardt | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/william-barr-trump.html | Bill Barr Thinks America Is Going to Hell | False | By Katherine Stewart and Caroline Fredrickson | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/29/us/politics/rep-john-lewis-pancreatic-cancer.html | John Lewis, Congressman and Civil Rights Icon, Has Pancreatic Cancer | False | By Emily Cochrane | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/29/sports/football/eagles-giants-playoffs.html | Eagles Pull Away From Giants, Clinching a Playoff Spot | False | By Bill Pennington | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/29/opinion/2010s-decade.html | The Decade We Changed Our Minds | False | By Charles M. Blow | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/world/africa/migrants-women-work.html | Left Behind by Migrant Husbands, Women Break the Rules and Go to Work | False | By Dionne Searcey and Laura Boushnak | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/sports/football/nfl-scores.html | What We Learned in N.F.L. Week 17 | False | By Benjamin Hoffman | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/arts/television/whats-on-tv-monday-pov-midnight-traveler-and-her-smell.html | Whatâ€šÃ„Â's on TV Monday: â€šÃ„Â²POV: Midnight Travelerâ€šÃ„Â' and â€šÃ„Â'Her Smellâ€šÃ„Â' | False | By Julia Carmel | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/todayspaper/quotation-of-the-day-true-california-is-booming-also-true-californias-a-mess.html | Quotation of the Day: True, California Is Booming. Also True: Californiaâ€šÃ„Â's a Mess. | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/pageoneplus/no-corrections-dec-30-2019.html | No Corrections: Dec. 30, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/china-scientist-genetic-baby-prison.html | Chinese Scientist Who Genetically Edited Babies Gets 3 Years in Prison | False | By Sui-Lee Wee | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/asia/china-wang-yi-christian-sentence.html | China Sentences Wang Yi, Christian Pastor, to 9 Years in Prison | False | By Paul Mozur and Ian Johnson | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/sports/ncaafootball/lsu-clemson-football-playoff.html | L.S.U. and Clemson Reached the Championship on Opposite Tracks | False | By Alan Blinder and Billy Witz | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/us/politics/stock-market-democrats.html | As Trump Hails Stock Market, Democrats Point to Struggling Workers | False | By Jeremy W. Peters and Sydney Ember | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/business/7-eleven-japan-work.html | A 7-Eleven in Japan Might Close for a Day. Yes, Thatâ€šÃ„Â's a Big Deal. | False | By Ben Dooley and Hisako Ueno | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/sports/figure-skating-gracie-gold.html | Gracie Gold Embraces a Rugged Comeback Path | False | By Karen Crouse | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/world/nyt-best-dispatches.html | In 2019, We Were There: 12 Favorite Dispatches From the Earthâ€šÃ„Â's 4 Corners | False | By Bryant Rousseau | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/asia/indonesia-gold-environment-mercury.html | In Indonesia, Outlaw Gold Miners Poison Themselves to Survive | False | By Richard C. Paddock and Adam Dean | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/europe/cyprus-rape-british-woman.html | Woman Who Accused 12 Men of Rape Is Guilty of â€šÃ„Â²Public Mischiefâ€šÃ„Â´ in Cyprus | False | By Lizzy Ioannidou and Iliana Magra | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/interactive/2019/12/30/us/politics/election-2020-campaign-photos.html | How We Got to 2020: Five Campaigns in Photos | False | Text by Isabella Grullã‚šÃ¢Ã¤n Paz | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-30 | https://www.nytimes.com/2019/12/30/reader-center/corrections-of-the-year-2019.html | The Best Corrections of 2019 | False | By Alexandria Symonds | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-02 | https://www.nytimes.com/2019/12/30/style/dax-shepard-armchair-expert.html | Dax Shepard Is Listening | False | By Eliza Brooke | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/well/live/brain-health-hearing-dementia-alzheimers.html | For Better Brain Health, Preserve Your Hearing | False | By Jane E. Brody | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/white-supremacy-moonshot-google-ads.html | White Extremism Faces a Subversive Foe Online: Google Ads | False | By Neil MacFarquhar | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/well/eat/sugar-diet-healthy.html | Make 2020 the Year of Less Sugar | False | By Tara Parker-Pope | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/nyregion/chelsea-annex-flea-market-closing.html | Flea Market Where Andy Warhol Shopped Has Sold Its Last Collectible | False | By Katie Van Syckle | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/science/archaeology-books-egypt-underworld.html | An Afterlife So Perilous, You Needed a Guidebook | False | By Franz Lidz | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/biden-warren-fundraising-democrats.html | Biden Rebounds, Warren Slows, Sanders Rolls: The Latest on the 2020 Money Race | False | By Shane Goldmacher | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/media/trump-media-2019.html | After Another Year of Trump Attacks, â€šÃ„Â²Ominous Signsâ€šÃ„Â´ for the American Press | False | By Michael M. Grynbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/realestate/shopping-for-a-chaise-longue.html | Shopping for a Chaise Longue | False | By Tim McKeough | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/travel/svalbard-norway-northern-lights.html | Greeting the New Year in Earthâ€šÃ„Â´s Northernmost Settlement | False | By Kelly McMasters | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/trump-tax-cuts-beat-gilti.html | How Big Companies Won New Tax Breaks From the Trump Administration | False | By Jesse Drucker and Jim Tankersley | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/germany-cars-tesla-audi.html | Does Germanyâ€šÃ„Â´s Vaunted Car Industry Have Long to Live? | False | By Anna Sauerbrey | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/africa/sudan-death-sentence-intelligence.html | Sudan Sentences 29 Intelligence Officers to Death for Teacherâ€šÃ„Â´s Killing | False | By Abdi Latif Dahir | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/corporate-tax-cuts-impact.html | Why the Impact of the Trump Taxes Remains Partly Hidden | False | By Peter Eavis | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/sports/seattle-seahawks-san-francisco-49ers-nfc.html | Top Seed to the Niners â€šÃ„Â¶ by Inches | False | By Ben Shpigel | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/t-magazine/oud-perfume-fragrance.html | The Return of an Enigmatic Old World Fragrance | False | By Kari Molvar | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/realestate/400000-homes-in-california.html | $400,000 Homes in California | False | By Julie Lasky | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/asia/china-xinjiang-muslims-labor.html | Inside Chinaâ€šÃ„Â´s Push to Turn Muslim Minorities Into an Army of Workers | False | By Chris Buckley and Austin Ramzy | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/sports/football/NFL-coaches-fired.html | Giantsâ€šÃ„Â´ Pat Shurmur Is Out as N.F.L. Begins Coaching Purge | False | By Victor Mather | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/arts/dance/sugarplum-fairy-megan-fairchild.html | A Sugarplum Fairy, Caught in the Wind | False | By Gia Kourlas | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/the-way-to-cook-now.html | The Way to Cook Now | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-07 | https://www.nytimes.com/2019/12/30/well/live/pyrethrin-insecticide-pesticide-heart-disease-cardiovascular-death.html | Long-Term Insecticide Exposure Tied to Heart Disease | False | By Nicholas Bakalar | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/foster-care-washington.html | Seattleâ€šÃ„Â´s Foster Children Deserve Better | False | By Caroline Catlin | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/health/FDA-opioids.html | As Tens of Thousands Died, F.D.A. Failed to Police Opioids | False | By Abby Goodnough and Margot Sanger-Katz | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/technology/the-2019-good-tech-awards.html | The 2019 Good Tech Awards | False | By Kevin Roose | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/nyregion/jewish-attacks.html | Suspect in Monsey Stabbings Searched Online for â€˜Ã.Ã²Hitler,â€˜Ã.Ã.Â´ Charges Say | False | By Michael Gold and Benjamin Weiser | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/arts/music/harry-styles-christmas-chart.html | Harry Styles Holds at No. 1 as Holiday Albums Flood the Chart | False | By Ben Sisario | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/vegan-cacio-e-pepe.html | Cacio e Pepe, Hold the Cheese | False | By Alexa Weibel | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/nyregion/amazon-delivery-packages-senegal.html | The Secret Behind Amazon Package Delivery to West Africa | False | By Sarah Maslin Nir | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/food-trends-predictions-2020.html | What Will We Eat in 2020? Something Toasted, Something Blue | False | By Kim Severson | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/arts/music/neil-innes-dead.html | Neil Innes, a Master of Musical Humor, Is Dead at 75 | False | By Neil Genzlinger | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/economy/30opioids-auto-plants.html | Opioid Deaths Rise When Auto Plants Close, Study Shows | False | By Niraj Chokshi | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/arts/music/jimmy-iovine-pop-decade.html | Jimmy Iovine Knows Music and Tech. Hereâ€˜Ã.Â´s Why Heâ€˜Ã.Â´s Worried. | False | By Ben Sisario | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/arts/theater-in-movies-tv-books.html | Is Theater Ridiculous? Movies, TV and Books Seem to Think So | False | By Jesse Green | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/intelligence-cia-africa-terror.html | U.S. Intelligence Agencies Prepare to Pull Back Officers From Africa | False | By Julian E. Barnes | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/europe/moscow-snow-warm.html | Amid Balmy Winter, Moscow Trucked in Heaps of Fake Snow. A Blizzard Ensued. | False | By Ivan Nechepurenko | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/americas/nicaragua-political-prisoners.html | Nicaragua Frees Political Prisoners After International Pressure | False | By Frances Robles | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/sports/new-york-decade-sports.html | The Lost Decade of New York Sports | False | By Dan Barry | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/sports/football/pat-shurmur-dave-gettleman-giants.html | The Giants Begin Another Rebuild, but Keep the Same Architect | False | By Bill Pennington | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/interactive/2019/12/30/magazine/lily-tomlin-grace-frankie.html | Lily Tomlin Plays Tender Characters on Purpose | False | By David Marchese | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/books/review/gimmicks-chris-mccormick.html | In This Corner, an Armenian Pro Wrestler. In That Corner, Genocidal History. | False | By John Williams | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/books/review/grace-lin-lynne-rae-perkins-j-patrick-lewis-snow-picture-books.html | Got Snow? Wintertime Treats for Childrenâ€˜Ã.Â´s Eyes and Ears | False | | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/americas/mexico-environment-trade.html | â€˜Ã.Â²A Slow-Motion Chernobylâ€˜Ã.Â´: How Lax Laws Turned a River Into a Disaster | False | By Steve Fisher and Elisabeth Malkin | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/arts/television/indian-tv-amazon-netflix.html | In 2019, Netflix and Amazon Set Their Sights on India | False | By Priya Arora | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/joe-biden-running-mate.html | A Biden-G.O.P. Ticket? Heâ€˜Ã.Â´s Open to It, but Doesnâ€˜Ã.Â´t See Options | False | By Thomas Kaplan | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/white-bean-soup-recipe.html | A White Bean Soup Inspired by â€˜Ã.Â¶ Lack of Inspiration | False | By Alison Roman | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | | https://www.nytimes.com/2019/12/30/opinion/letters/murkowski-impeach.html | Lisa Murkowski: A â€˜Ã.Â²Lone Voice of Independenceâ€˜Ã.Â´ | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | | https://www.nytimes.com/2019/12/30/us/politics/bernie-sanders-health-medical-records.html | Bernie Sanders Is in â€˜Ã.Â²Good Health,â€˜Ã.Â´ His Doctors Say | False | By Sydney Ember | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-05 | https://www.nytimes.com/2019/12/30/magazine/brexit-northern-ireland.html | Will Brexit Bring the Troubles Back to Northern Ireland? | False | By James Angelos | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/piment-dville.html | Espelette Grown in Californiaâ€˜Ã.Â´s Mendocino County | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/texas-church-shooting-fort-worth-white-settlement.html | Inside a Texas Church, Guns, Bibles and a Spirited Firearms Debate | False | By Dave Montgomery, Rick Rojas, Mitch Smith and Anemona Hartocollis | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-03 | https://www.nytimes.com/2019/12/30/movies/movies-black-lives.html | The Most Important Decade for Movies About Black Lives | False | By Lawrence Ware | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/neediest-cases/foster-care-dance-ballroom-lgbtq.html | Stifled in Foster Care, He Found His Way Through Dance | False | By Matthew Sedacca | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/nyregion/David-hay-arrested-child-sex-crime.html | Education Official in N.Y. Is Accused of Facilitating Child Sex Abuse | False | By Eliza Shapiro and William K. Rashbaum | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/letters/jews-achievement.html | The Jews and American Progress | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/carlos-ghosn-left-japan.html | Carlos Ghosn, Fallen Nissan Boss, Flees Japan to Escape â€˜Â¸Â²Political Persecutionâ€˜Â¸Â´ | False | By Emily Flitter, Amy Chozick and Ben Dooley | 2020-02-05 | TX 8-856-321 |
| 2020-12-30 | 2019-01-03 | https://www.nytimes.com/2019/12/30/books/barbara-testa-dead.html | Barbara Testa Dies at 91; Her Discovery Rocked the Literary World | False | By Katharine Q. Seelye | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/cuccinelli-monsey-stabbing.html | Immigration Official Tweets, Then Deletes, Accusation Against Monsey Suspect | False | By Zolan Kanno-Youngs | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/americas/bolivia-mexico-spain-diplomats.html | Bolivia Expels 3 Diplomats in Tiff With Mexico and Spain Over Morales Aides | False | By Anatoly Kurmanaev and Raphael Minder | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/monsey-new-york-attack.html | The Right Response to the Anti-Semitic Attack in Monsey, N.Y. | False | By Nita Lowey and David Harris | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/king-cake-silver-moon-bakery.html | A King Cake With a Raspberry Twist | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/croatian-cheese-paski-sir.html | Add This Cheese to Your Party Board | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/new-jersey-rice-blue-moon-acres.html | New Jersey, Now Known for Rice | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/rhine-hall-coffee-liqueur.html | Alinea Had a Hand in This Coffee Liqueur | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2020-01-01 | https://www.nytimes.com/2019/12/30/dining/corn-exchange-cookbook.html | A Cookbook Youâ€˜Â¸Â´ll Turn to Again and Again | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/world/middleeast/iraq-airstrikes-us-iran-militias.html | American Airstrikes Rally Iraqis Against U.S. | False | By Alissa J. Rubin and Ben Hubbard | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/deficits-economy.html | The Legacy of Destructive Austerity | False | By Paul Krugman | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/nyregion/nyc-building-violations.html | After Death From Falling Debris, Violations Found at 220 Buildings | False | By Azi Paybarah | 2020-02-05 | TX 8-856-321 |
| 2019-12-30 | 2019-12-31 | https://www.nytimes.com/2019/12/30/opinion/federal-minimum-wage.html | Double the Federal Minimum Wage | False | By The Editorial Board | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/schumer-witnesses-impeachment.html | Schumer Demands Witnesses Be Called at Senate Impeachment Trial | False | By Eric Lipton and Maggie Haberman | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/kupperman-lawsuit-dismissed.html | Judge Dismisses Lawsuit by Ex-Trump Aide Subpoenaed in Impeachment Inquiry | False | By Charlie Savage | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/politics/pompeo-zelensky-ukraine.html | Pompeo to Meet With Ukraineâ€˜Â¸Â´s Zelensky in Kyiv | False | By Edward Wong | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/wyze-security-camera-breach.html | Data Breach at Wyze Labs Exposes Information of 2.4 Million Customers | False | By Sandra E. Garcia | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/technology/uber-and-postmates-file-suit-to-block-california-freelancer-law.html | Uber and Postmates File Suit to Block California Freelancer Law | False | By Noam Scheiber | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/us/usa-population-growth-decline-census.html | U.S. Population Makes Fewest Gains in Decades, Census Bureau Says | False | By Neil Vigdor | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/business/huawei-revenue-growth.html | Huawei Posts Solid Growth but Warns of Difficulties Ahead | False | By Paul Mozur | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/arts/television/netflix-amazon-stan-movies-tv-australia-january.html | The Best Movies and TV Shows New to Netflix, Amazon and Stan in Australia in January | False | By Noel Murray | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/pageoneplus/editors-note-dec-31-2019.html | Editorsâ€˜Â¸Â´ Note: Dec. 31, 2019 | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/30/todayspaper/quotation-of-the-day-business-got-big-tax-cut-lobbyists-made-it-bigger.html | Quotation of the Day: Business Got Big Tax Cut; Lobbyists Made It Bigger | False | | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/europe/russia-magadan-siberia.html | Itâ€˜Â¸Â´s 50 Below. The Past Is a Horror Show. Youâ€˜Â¸Â´d Dream of Escaping Too. | False | By Andrew Higgins | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/31/us/Alex-Jones-sandy-hook.html | Judge Orders Alex Jones and Infowars to Pay $100,000 in Sandy Hook Legal Fees | False | By Neil Vigdor | 2020-02-05 | TX 8-856-321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/31/sports/football/giants-ballentine-topeka-simmons-shooting.html | A Rookie Season in the N.F.L. Filled With Thoughts of a Lost Friend | False | By David Waldstein | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/31/arts/television/whats-on-tv-tuesday-new-years-eve-specials-and-the-degenerates.html | Whatâ€šÃ‚Â's on TV Tuesday: New Yearâ€šÃ‚Â's Eve Specials and â€šÃ‚Â²The Degeneratesâ€šÃ‚Â' | False | By Sara Aridi | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/31/us/police-mcdonalds-coffee.html | Officer Admits He Faked Claim About McDonaldâ€šÃ‚Â's Coffee Cup Insult | False | By Daniel Victor | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/middleeast/baghdad-protesters-us-embassy.html | Protesters Attack U.S. Embassy in Iraq, Chanting â€šÃ‚Â²Death to Americaâ€šÃ‚Â' | False | By Falih Hassan, Ben Hubbard and Alissa J. Rubin | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/australia/fires-red-skies-Mallacoota.html | Apocalyptic Scenes in Australia as Fires Turn Skies Blood Red | False | By Isabella Kwai | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/magazine/how-to-talk-to-someone-with-alzheimers.html | How to Talk to Someone With Alzheimerâ€šÃ‚Â's | False | By Malia Wollan | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/magazine/letter-of-recommendation-dumb-robot-vacuums.html | Letter of Recommendation: Dumb Robot Vacuums | False | By Sam Biddle | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/books/review/new-this-week.html | New & Noteworthy, From John Sayles to Julius Caesar | False | | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-12 | https://www.nytimes.com/2019/12/31/books/review/such-a-fun-age-kiley-reid.html | When It Comes to Race, How Progressive Are the Progressives? | False | By Lauren Christensen | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/magazine/should-i-tell-my-friend-her-husband-is-cheating-on-her.html | Should I Tell My Friend Her Husband Is Cheating on Her? | False | By Kwame Anthony Appiah | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/magazine/avalanche-school-heidi-julavits.html | What I Learned in Avalanche School | False | By Heidi Julavits | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-03 | https://www.nytimes.com/2019/12/31/books/little-women-book-writers.html | â€šÃ‚Â²Jo Was Everything I Wanted to Beâ€šÃ‚Â': 5 Writers on â€šÃ‚Â²Little Womenâ€šÃ‚Â' | False | By Concepciˆš‰˜©n de Leˆš‰˜©n | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/2019-markets.html | A Simple Investment Strategy That Worked in 2019: Buy Almost Anything | False | By Matt Phillips | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/travel/traveling-with-medical-marijuana.html | How to Travel With Medical Marijuana | False | By Jonathan Wolfe | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/upshot/food-stamps-lower-health-care-costs.html | How Cutting Food Stamps Can Add Costs Elsewhere | False | By Austin Frakt and Elsa Pearson | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2019-12-31 | https://www.nytimes.com/2019/12/31/reader-center/new-york-times-millennium-y2k.html | â€šÃ‚Â²The New York Times Millennium Issueâ€šÃ‚Â' | False | By John Grippe | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/new-year-state-laws-2020.html | Alligator Skin, Human Clones and Other Things Being Banned in 2020 | False | By Vanessa Swales | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/democratic-race-2020.html | The Most Important Week of the Democratic Primary in 2019 | False | By Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/sports/football/rooney-rule-nfl-coach.html | Only Three N.F.L. Head Coaches Are Black. â€šÃ‚Â²It â€šÃ‚Â's Embarrassing.â€šÃ‚Â' | False | By Ken Belson | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/technology/california-freelance-gig-workers.html | California Wanted to Protect Uber Drivers. Now It May Hurt Freelancers. | False | By Nellie Bowles and Noam Scheiber | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/travel/phong-nha-vietnam.html | Exploring Spectacular Caves in a Quiet Corner of Vietnam | False | By Patrick Scott | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-03 | https://www.nytimes.com/2019/12/31/business/electric-cars-germany-economy.html | Electric Cars Threaten the Heart of Germanyâ€šÃ‚Â's Economy | False | By Jack Ewing | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/arts/critics-look-forward-2020.html | 12 Things Our Critics Are Looking Forward to in 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/nyregion/nypd-officer-jail-nashville-home.html | Officer Who Admitted Making Racist Threat Quits After an Uproar | False | By Ed Shanahan | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/travel/52-places-to-go-tahiti-calgary.html | In a Year of Abrupt Transitions, a Trip to Tahiti. And Calgary. | False | By Sebastian Modak | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/realestate/where-does-the-house-end-and-the-yard-begin.html | Where Does the House End and the Yard Begin? | False | By Tim McKeough | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/opinion/doctors-nurses-and-the-paperwork-crisis-that-could-unite-them.html | Doctors, Nurses and the Paperwork Crisis That Could Unite Them | False | By Theresa Brown and Stephen Bergman | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-02 | https://www.nytimes.com/2019/12/31/opinion/how-to-protect-new-yorks-jews.html | How to Protect New Yorkâ€šÃ‚Â's Jews | False | By Mitchell D. Silber | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/opinion/republican-party-women.html | Republican Women Are in Crisis | False | By Nancy L. Cohen | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/europe/cash-found-garbage-dump.html | A Couple Unwittingly Threw Away $20,000. The Dump Gave It Back. | False | By Anna Schaverien | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/carlos-ghosn.html | Carlos Ghosnâ€šÃ„Ã´s Escape: What We Know | False | By Kevin Granville | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/carlos-ghosn-lebanon.html | Carlos Ghosn, Fugitive but a Favorite Son, Returns to Beirut | False | By Vivian Yee and Hwaida Saad | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/realestate/cole-valley-san-francisco-where-high-prices-meet-low-inventory.html | Cole Valley, San Francisco: Where High Prices Meet Low Inventory | False | By Debra Kamin | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/arts/design/dia-al-azzawi-moma-ps1.html | Mourning Iraqâ€šÃ„Ã´s Destruction, a Native Son Creates | False | By Neil MacFarquhar | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/books/sonny-mehta-dead.html | Sonny Mehta, Venerable Knopf Publisher, Is Dead at 77 | False | By Robert D. McFadden | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/europe/marc-veyrat-maison-des-bois-michelin-guide.html | French Chef Loses Legal Battle Over a Lost Michelin Star | False | By Aurelien Breeden and Elian Peltier | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/corey-lewandowski-senate.html | Corey Lewandowski Says He Wonâ€šÃ„Ã´t Run for Senate in New Hampshire | False | By Matt Stevens | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/susan-collins-impeachment-trial.html | 2nd Senate Republican Questions Impartiality of Impeachment Trial | False | By Emily Cochrane | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/neediest-cases/hurricane-florence-north-carolina-recovery-food-insecurity.html | Over a Year After Hurricane, â€šÃ„Â¨Recovery Is a Long Processâ€šÃ„Â´ | False | By Natalie Pita | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-03 | https://www.nytimes.com/2019/12/31/arts/design/show-us-your-wall-grotta.html | New Jersey Collectors Who are Crafty, in More Ways Than One | False | By Ted Loos | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/books/gertrude-himmelfarb-dead.html | Gertrude Himmelfarb, Conservative Historian of Ideas, Dies at 97 | False | By Douglas Martin | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/dining/flexitarian-eating-less-meat.html | The Meat-Loverâ€šÃ„Ã´s Guide to Eating Less Meat | False | By Melissa Clark | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/dining/four-horseman-review-pete-wells.html | At the Four Horsemen, the Food Catches Up to the Wine | False | By Pete Wells | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/nyregion/cash-bail-reform-new-york.html | Why Abolishing Bail for Some Crimes Has Law Enforcement on Edge | False | By Jesse McKinley, Alan Feuer and Luis Ferrã©â€¹Ã-Sadurnãâ€¡Ã-‰ | | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/europe/merkel-new-year-climate.html | Merkelâ€šÃ„Ã´s New Yearâ€šÃ„Ã´s Speech Calls for Action on Climate and Tolerance | False | By Christopher F. Schuetze | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/dining/nyc-restaurant-openings.html | A Devotee of Basque Food Brings It to Two Bridges | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-02 | https://www.nytimes.com/2019/12/31/fashion/weddings/new-years-eve-weddings.html | Ringing in the New Year (With Rings) | False | By Tariro Mzezewa | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/asia/japan-robots-automation.html | Japan Loves Robots, but Getting Them to Do Human Work Isnâ€šÃ„Ã´t Easy | False | By Motoko Rich | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/west-virginia-nazi-salute.html | West Virginia Will Fire Corrections Cadets for Doing Nazi Salute | False | By Jacey Fortin | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/dining/toms-restaurant-brooklyn.html | Brooklynâ€šÃ„Ã´s Great American Diner | False | By Jessica Olien | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/carlos-ghosn-escape-japan.html | Carlos Ghosnâ€šÃ„Ã´s Escape: A Lawyer in Beirut, a French Passport and a Lot of Mystery | False | By Ben Dooley and Michael Corkery | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/elizabeth-warren-2020.html | Warren Urges Democrats to â€šÃ„Â¨Imagineâ€šÃ„Â´ a Better America (and Her as President) | False | By Shane Goldmacher | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2019-12-29 | https://www.nytimes.com/2019/12/31/reader-center/2019-best-facts.html | 79 of Our Favorite Facts of 2019 | False | By Alexandria Symonds, Jake Lucas, Katie Van Syckle, Terence McGinley and Christoph Niemann | 2020-02-05 | TX 8-856-321 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/books/review-uncanny-valley-anna-wiener.html | â€šÃ„Â¨Uncanny Valleyâ€šÃ„Â´ Charts a Tech Pilgrimâ€šÃ„Ã´s Progress | False | By Jennifer Szalai | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/robert-durst-jinx-murder.html | Robert Durst, Subject of â€šÃ„Â¨The Jinx,â€šÃ„Â´ Admits Writing Key Note in Murder Case | False | By Charles V. Bagli | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/opinion/letters/anti-semitism-new-york.html | Anti-Semitism in New York | False | | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/opinion/letters/2019-review.html | Was 2019 the â€šÃ„Â²Best Year Everâ€šÃ„Â´? | False | | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-05 | https://www.nytimes.com/2019/12/31/arts/music/peter-schreier-dead.html | Peter Schreier, 84, Elegant German Tenor Who Also Conducted, Dies | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/opinion/climate-diet.html | A New Yearâ€šÃ„Â´s Climate Diet | False | By Paul Greenberg | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-07 | https://www.nytimes.com/2019/12/31/well/live/antibiotics-allergies-infants.html | Antibiotics May Raise the Risk of Allergies | False | By Nicholas Bakalar | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/sports/football/ron-rivera-washington-redskins.html | Ron Rivera, Cast Out of Carolina, Lands With the Washington Redskins | False | By Victor Mather | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/trump-iran-baghdad-embassy.html | Trump Warns Iran as Risk of Wider Armed Conflict Grows | False | By Michael Crowley and Edward Wong | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/business/chase-center-warriors-arena.html | The Warriors Get a New Home, and New Neighbors | False | By Brian Libby | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-02 | https://www.nytimes.com/2019/12/31/us/gen-paul-x-kelley-dead.html | Gen. Paul X. Kelley, Top Marine Tested by a Bombing, Dies at 91 | False | By John H. Cushman Jr. | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/europe/macron-speech-strike.html | Macron Stands by Contested Pension Plan, Despite Pressure From Marathon Strike | False | By Adam Nossiter | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/trump-undocumented-workers-winery.html | Firings at Trump Property Cap Year of Purging Undocumented Workers | False | By Mike Baker | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/world/asia/north-korea-kim-speech.html | North Korea Is No Longer Bound by Nuclear Test Moratorium, Kim Says | False | By Choe Sang-Hun | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/john-roberts-trump-impeachment.html | Impeachment Trial Looming, Chief Justice Reflects on Judicial Independence | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/chinese-scientist-cancer-research-investigation.html | Stolen Research: Chinese Scientist Is Accused of Smuggling Lab Samples | False | By Ellen Barry | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/navy-seals-edward-gallagher-trump.html | From the Brig to Mar-a-Lago, Former Navy SEAL Capitalizes on Newfound Fame | False | By Dave Philipps | 2020-03-04 | TX 8-861-157 |
| 2019-12-31 | 2020-01-01 | https://www.nytimes.com/2019/12/31/climate/epa-science-panel-trump.html | Science Panel Staffed With Trump Appointees Says E.P.A. Rollbacks Lack Scientific Rigor | False | By Coral Davenport and Lisa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/texas-church-shooting-white-settlement.html | â€šÃ„Â²Battling a Demonâ€šÃ„Â´: Drifter Sought Help Before Texas Church Shooting | False | By Dave Montgomery, Anemona Hartocollis and Rick Rojas | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2019/12/31/opinion/for-profit-college-veterans.html | Protect Veterans From Fraud | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2019/12/31/health/e-cigarettes-flavor-ban-trump.html | F.D.A. Plans to Ban Most E-Cigarette Flavors but Menthol | False | By Sheila Kaplan and Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2019/12/31/pageoneplus/corrections-jan-1-2020.html | Corrections: Jan. 1, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2019/12/31/todayspaper/quotation-of-the-day-ex-seal-now-pitching-products-and-president.html | Quotation of the Day: Ex-SEAL Now Pitching Products and President | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-30 | https://www.nytimes.com/interactive/2019/12/31/world/middleeast/syria-united-nations-investigation.html | Hospitals and Schools Are Being Bombed in Syria. A U.N. Inquiry Is Limited. We Took a Deeper Look. | False | By Malachy Browne, Christiaan Triebert, Evan Hill, Whitney Hurst, Gabriel Gianordoli and Dmitriy Khavin | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/asia/hong-kong-protest.html | Hong Kong Protesters Return to Streets as New Year Begins | False | By Russell Goldman, Elaine Yu and Lam Yik Fei | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2019/12/31/us/kevin-spacey-lawsuit-accuser.html | Kevin Spacey Accuserâ€šÃ„Â´s Estate Drops Sexual Assault Lawsuit | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2019/12/31/us/politics/trump-new-years-eve.html | Dizzying Day for Trump Caps a Year Full of Them | False | By Michael Crowley | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2019-12-31 | https://www.nytimes.com/2020/01/01/science/space-astronomy-2020.html | Rocket Launches, Trips to Mars and More 2020 Space and Astronomy Events | False | By Michael Roston | 2020-02-05 | TX 8-856-321 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2020/01/01/arts/television/whats-on-tv-wednesday-a-linda-ronstadt-doc-and-doctor-who.html | Whatâ€šÃ„Â´s on TV Wednesday: A Linda Ronstadt Doc and â€šÃ„Â¨Doctor Whoâ€šÃ„Â´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2020/01/01/world/middleeast/iraq-embassy-iran.html | How the U.S. Embassy in Iraq Became a Target | False | By Alan Yuhas | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2020/01/01/business/future-electric-cars-2020.html | 10 Electric Vehicles to Watch | False | By Eric A. Taub | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/australia/fires.html | Why the Fires in Australia Are So Bad | False | By Andy Parsons, Russell Goldman and Matthew Abbott | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/middleeast/us-embassy-baghdad-iraq.html | Pro-Iranian Protesters End Siege of U.S. Embassy in Baghdad | False | By Falih Hassan and Alissa J. Rubin | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/magazine/judge-john-hodgman-on-uncle-money-bags.html | Judge John Hodgman on Uncle Money Bags | False | By Judge John Hodgman | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/magazine/cardiac-tumor-papillary-fibroelastoma-diagnosis.html | She Felt Fine, but Her M.R.I. Showed Several Strokes. What Was Wrong? | False | By Lisa Sanders, M.D. | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/magazine/armenian-flatbreads-jingalov-hats-recipe.html | These Armenian Flatbreads Stuffed With Greens Are the Perfect Snack | False | By Tejal Rao | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/books/review-dont-believe-word-david-shariatmadari.html | â€šÃ„Â¨Donâ€šÃ„Â´t Believe a Word,â€šÃ„Â´ a Look at Language and Power (and Why Dolphins Have Accents) | False | By Parul Sehgal | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/magazine/prison-parole-california.html | Can You Talk Your Way Out of a Life Sentence? | False | By Dashka Slater | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/magazine/poem-the-far-norway-maples.html | Poem: The Far Norway Maples | False | By Arthur Sze and Naomi Shihab Nye | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-07 | https://www.nytimes.com/2020/01/01/well/move/exercise-physical-activity-workout-time.html | No More Excuses Not to Exercise | False | By Gretchen Reynolds | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/travel/antarctica-cruises.html | New Cruise Ships to Set Sail for Antarctica | False | By Nora Walsh | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/technology/personaltech/tech-trends-2020.html | The Tech That Will Invade Our Lives in 2020 | False | By Brian X. Chen | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/nyregion/igloos-nyc-bars-hotels.html | Inside the Fake Igloo Rooftop Wars | False | By Alyson Krueger | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/movies/adam-driver-marriage-story.html | Adam Driver Has Put Everything Heâ€šÃ„Â´s Got Onscreen | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/arts/dance/costumes-couturiers-de-la-danse.html | Couture Creations for Dancing Bodies | False | By Roslyn Sulcas | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/politics/elizabeth-warren-medicare-for-all.html | Elizabeth Warren Isnâ€šÃ„Â´t Talking Much About â€šÃ„Â¨Medicare for Allâ€šÃ„Â´ Anymore | False | By Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-03 | https://www.nytimes.com/2020/01/01/us/100-years-ago-the-booziest-january-suddenly-dried-up.html | 100 Years Ago, the Booziest January Suddenly Dried Up | False | By Jennifer Harlan | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2020/01/01/us/university-of-wisconsin-race-video.html | In a Homecoming Video Meant to Unite Campus, Almost Everyone Was White | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/realestate/bedminster-nj-horses-golf-and-presidential-visits.html | Bedminster, N.J.: Horses, Golf and Presidential Visits | False | By Jill P. Capuzzo | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/business/economy/china-economy-reserve-requirement-ratio.html | China Moves to Steady Its Slowing Economic Growth | False | By Carlos Tejada and Ben Casselman | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/politics/pete-buttigieg-fundraising.html | Pete Buttigiegâ€šÃ„Â´s Campaign Says It Raised $24.7 Million in the Fourth Quarter | False | By Thomas Kaplan | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/business/rifle-paper-co.html | The Work Diary of Anna Bond, Whose Work Includes â€šÃ„Â¶ Making Diaries | False | By Katherine Rosman | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2020/01/01/world/canada/pokemon-go-canada-military.html | Pika-Who? How Pokâ€šÃ„Â©mon Go Confused the Canadian Military | False | By Mariel Padilla | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-01 | https://www.nytimes.com/2020/01/01/world/asia/north-korea-kim-trump.html | What Kim Jong-unâ€šÃ„Â´s Latest Threats Say About His Trump Strategy | False | By Choe Sang-Hun | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/americas/mexico-prison-fight.html | Mexico Prison Fight Leaves at Least 16 Inmates Dead | False | By Elian Peltier | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/realestate/750000-homes-in-mississippi-missouri-and-arizona.html | $750,000 Homes in Mississippi, Missouri and Arizona | False | By Julie Lasky | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/middleeast/israel-netanyahu-immunity.html | Netanyahu Seeks Immunity From Israeli Corruption Charges | False | By Isabel Kershner | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/realestate/house-hunting-in-spain-a-historic-estate-for-under-2-million.html | House Hunting in Spain: A Historic Estate For Under $2 Million | False | By Alison Gregor | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/europe/pope-francis-slap-video.html | Pope Francis Apologizes After Slapping Away a Clinging Pilgrim | False | By Jason Horowitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/sports/basketball/fearless-predictions-for-the-nba-in-2020.html | Fearless Predictions for the N.B.A. in 2020 | False | By Marc Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/movies/tracy-letts-ford-v-ferrari.html | One Startling Scene: Tracy Letts in â€šÃ„Â²Ford v Ferrariâ€šÃ„Â¹ | False | By Kathryn Shattuck | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-03 | https://www.nytimes.com/2020/01/01/movies/us-jordan-peele-shirts.html | Reading â€šÃ„Â²Usâ€šÃ„Â¹ Through Its T-shirts | False | By Mekado Murphy | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/theater/simon-stone-medea-barn.html | Simon Stone Faced the Unthinkable. He Thinks You Should Too. | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-08 | https://www.nytimes.com/2020/01/01/dining/new-year-new-recipes.html | New Year, New Recipes | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/stories-about-equality-that-gave-us-hope-in-2019.html | Stories About Equality that Gave Us Hope in 2019 | False | By Adeel Hassan | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/europe/zoo-fire-krefeld-germany.html | Flying Lanterns Probably Caused Zoo Fire in Germany, Police Say | False | By Jacey Fortin | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/opinion/letters/women-athletes.html | Coaching Female Athletes, and Gender Inequality | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/style/self-care/how-to-stop-blushing.html | There Will Be Blood. And It Will Be in Your Face. | False | By Lindsay Mannering | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/opinion/letters/canners-recyclables.html | Can Collectors: Nuisance or Public Service? | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/movies/2020-golden-globes-predictions.html | 2020 Golden Globes Predictions: Which Movies Will Win? | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/opinion/letters/united-states-elections.html | Rethinking How We Choose Candidates | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/business/zero-waste-restaurants.html | A Restaurant With No Leftovers | False | By Matthew Sedacca | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/health/breast-cancer-mammogram-artificial-intelligence.html | A.I. Is Learning to Read Mammograms | False | By Denise Grady | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/health/tuberculosis-vaccine.html | New Injection Method Makes an Old TB Vaccine Far More Powerful | False | By Donald G. McNeil Jr. | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/nyregion/nyc-biking-deaths.html | More People Are Dying on New York Cityâ€šÃ„Â's Streets. What Went Wrong? | False | By Emma G. Fitzsimmons | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/politics/trump-iran-north-korea.html | Trump Bet He Could Isolate Iran and Charm North Korea. Itâ€šÃ„Â's Not That Easy. | False | By David E. Sanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/arts/music/review-anna-netrebko-met-opera.html | Review: Anna Netrebko Rings in the Year With a Met Gala | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-05 | https://www.nytimes.com/2020/01/01/arts/woody-vasulka-dead.html | Woody Vasulka, Whose Video Art Extended Boundaries, Dies at 82 | False | By Richard Sandomir | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/asia/fazle-hasan-abed-dead.html | Fazle Abed, Founder of a Leading Relief Agency, Dies at 83 | False | By Shalini Venugopal Bhagat | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/world/europe/earthquake-albania-balkans.html | The Lesson of an Albanian Earthquake: The Balkans Arenâ€šÃ„Â't Ready for the Big One | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/opinion/fatherhood-sons.html | Every Moment With My Son Is an Act of Creation | False | By Viet Thanh Nguyen | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/nyregion/jewish-attacks-monsey-Daf-Yomi.html | 90,000 Jews Gather to Pray and Defy a Wave of Hate | False | By Joseph Berger | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/opinion/iraq-embassy-iran.html | Shock Waves From American Airstrikes in Iraq May Have Just Begun | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/nyregion/antisemitic-attacks-monsey.html | Victim of Anti-Semitic Rampage Is Unlikely to Awake From Coma, Family Says | False | By Corey Kilgannon | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/climate/nyt-climate-newsletter-resolutions-fireworks.html | One Thing You Can Do: Make Your New Yearâ€šÃ„Ã´s Resolutions Count | False | By Tatiana Schlossberg and Tryggvi Adalbjornsson | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/sports/basketball/david-stern-dead.html | David Stern, Transformative N.B.A. Commissioner, Dies at 77 | False | By Marc Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-03 | https://www.nytimes.com/2020/01/01/opinion/anti-semitism-new-york.html | Itâ€šÃ„Ã´s an Old and Insidious Hatred. And New Yorkers Canâ€šÃ„Ã´t Stand for It. | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-03 | https://www.nytimes.com/2020/01/01/nyregion/ny-legislator-drunk-driving.html | Donâ€šÃ„Ã´t Drink and Drive, Republican Leader Said. Then He Was Arrested. | False | By Corey Kilgannon | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-03 | https://www.nytimes.com/2020/01/01/sports/david-stern-death-legacy.html | David Stern Saw Where the Sports World Was Headed Long Before It Got There | False | By Matthew Futterman | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/politics/pete-buttigieg-mayor-south-bend.html | Heâ€šÃ„Ã´s Not â€šÃ„Ã²Mayor Peteâ€šÃ„Ã´ Anymore: Buttigiegâ€šÃ„Ã´s Successor Is Sworn In | False | By Trip Gabriel | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/drones-FAA-colorado-nebraska.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Creepyâ€šÃ„Ã´: Unexplained Drones Are Swarming by Night Over Colorado | False | By Mitch Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/politics/pompeo-cancels-ukraine-trip.html | Pompeo Cancels Ukraine Trip Amid Protests at Embassy in Iraq | False | By Edward Wong | 2020-03-04 | TX 8-861-157 |
| 2020-01-01 | 2020-01-02 | https://www.nytimes.com/2020/01/01/us/new-year-shootings.html | In a Deadly Start to 2020, Gunfire Erupts Across America | False | By Tim Arango | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/01/opinion/trump-2020.html | Already Had Plenty of Trump 2020? | False | By Gail Collins | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/01/sports/basketball/david-stern-commissioner-timeline.html | N.B.A. Superstars, Growth and Lockouts: The David Stern Years | False | By Kevin Draper | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/01/sports/ncaafootball/rose-bowl-oregon.html | In Rose Bowl Victory Over Wisconsin, Oregon Shows Rebuild Needs Work | False | By Billy Witz | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/01/obituaries/don-larsen-dead.html | Don Larsen, Yankee Who Pitched Only Perfect Game in World Series History, Dies at 90 | False | By Richard Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/01/world/asia/india-cold-pollution.html | India Cold Wave Breaks Records, Shuts Schools and Makes Bad Air Worse | False | By Hari Kumar and Sameer Yasir | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/01/todayspaper/quotation-of-the-day-pika-who-how-canadas-military-reacted-to-a-pokemon-go-invasion.html | Quotation of the Day: Pika-Who? How Canadaâ€šÃ„Ã´s Military Reacted to a Pokâ€šÃ‚Â©mon Go Invasion | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/world/europe/austria-kurz-greens-coalition-government.html | Head-Scarf Ban and Carbon Taxes: Austria Gets an Unlikely Government | False | By Christopher F. Schuetze and Katrin Bennhold | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/arts/television/whats-on-tv-thursday-surviving-r-kelly-part-ii.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Breakthroughâ€šÃ„Ã´ and â€šÃ„Ã²Surviving R. Kelly Part IIâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/asia/taiwan-military-chief-helicopter-crash.html | Taiwanâ€šÃ„Ã´s Top Military Official and 7 Others Die in Helicopter Crash | False | By Austin Ramzy | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/arts/television/surviving-r-kelly-2.html | â€šÃ„Ã²Surviving R. Kellyâ€šÃ„Ã´ Night One Recap: Threats and New Abuse Details | False | By Elizabeth A. Harris and Jacey Fortin | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/sports/basketball/david-stern-nba.html | How David Stern Navigated Race in the N.B.A. | False | By Harvey Araton | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/asia/indonesia-jakarta-rain-floods.html | Flash Floods in Indonesia Leave Hundreds of Thousands Homeless | False | By Muktita Suhartono and Russell Goldman | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/books/review/robert-hass-by-the-book-interview.html | How Ursula K. Le Guin Fooled the Poet Robert Hass | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/style/thanks-for-the-piece-of-plastic.html | Thanks for the Piece of Plastic? | False | By Philip Galanes | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-12 | https://www.nytimes.com/2020/01/02/books/review/inside-the-list-the-making-of-a-bestseller.html | Writing a Book Is a Solitary Endeavor. Publishing One Is a Group Effort. | False | By Elisabeth Egan | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/reader-center/dispatches-international-news-features-journals.html | A Different Way to Show Readers the World | False | By Matthew Sedacca | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/travel/sarasota-art-museum-ringling.html | New Art Museum Adds to Sarasotaâ€šÃ„Ã´s Cultural Heritage | False | By Michael Adno | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/opinion/depression-america-trump.html | Why Is America So Depressed? | False | By Lee Siegel | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/harvard-latinos-diversity-debate.html | Denying a Professor Tenure, Harvard Sparks a Debate Over Ethnic Studies | False | By Kate Taylor | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/style/fredericks-of-hollywood-underwear.html | Frederickâ€ŠÃ¢â€žÂ¢s of Hollywood Goes From Racy to â€ŠÃ¢â€žÂ¢Realâ€ŠÃ¢â€žÂ¢ | False | By Ruth La Ferla | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/design/new-york-art-galleries.html | What to See Right Now in New York Art Galleries | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-08 | https://www.nytimes.com/2020/01/02/books/little-women-feminism-2019-movie.html | This Is â€ŠÃ¢â€žÂ¢Little Womenâ€ŠÃ¢â€žÂ¢ for a New Era | False | By Jessica Bennett | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/travel/what-to-do-36-hours-in-santo-domingo-dominican-republic.html | 36 Hours in Santo Domingo | False | By Concepciã̃â€šâ€°â€°n de Leã̃â€šâ€°â€°n | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/nyregion/hotel-union-nyc-airbnb.html | This Union Defeated Airbnb. Now Itâ€ŠÃ¢â€žÂ¢s Taking Aim at a New Target. | False | By J. David Goodman | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/style/facebook-group-shopping.html | How to Make Friends Online the Old-Fashioned Way (Buying Clothes Together) | False | By Breena Kerr | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/movies/martin-scorsese-irishman.html | Martin Scorsese Is Letting Go | False | By Dave Itzkoff | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/style/scaffolding-new-york-city.html | Our Lives, Under Construction | False | By Penelope Green | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/health/christian-health-care-insurance.html | It Looks Like Health Insurance, but Itâ€ŠÃ¢â€žÂ¢s Not. â€ŠÃ¢â€žÂ¢Just Trust God,â€ŠÃ¢â€žÂ¢ Buyers Are Told. | False | By Reed Abelson | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/business/bullitt-mustang-auction.html | Mustang From Famed â€ŠÃ¢â€žÂ¢Bullittâ€ŠÃ¢â€žÂ¢ Car Chase Heads to Auction | False | By Jerry Garrett | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/world/europe/erdogan-turkey-libya.html | Turkey, Flexing Its Muscles, Will Send Troops to Libya | False | By Carlotta Gall | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/business/dealbook/carlos-ghosn-japan-lebanon.html | How Did Carlos Ghosn Flee Japan? | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/movies/ghost-stories-review.html | â€ŠÃ¢â€žÂ¢Ghost Storiesâ€ŠÃ¢â€žÂ¢ Review: Bollywood Aims for Frights | False | By Bilal Qureshi | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/movies/advocate-review.html | â€ŠÃ¢â€žÂ¢Advocateâ€ŠÃ¢â€žÂ¢ Review: Defending More Than Just Her Clients | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/television/50-shows-to-watch.html | The 50 TV Shows You Need to Watch This Winter | False | By Mike Hale | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/sports/carmelo-anthony-knicks-trailblazers.html | Carmelo Anthony Scores, and Loses, at the Garden. Sound Familiar? | False | By Scott Cacciola | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/style/italian-vogue-sustainability-illustrated.html | Italian Vogue Wonâ€ŠÃ¢â€žÂ¢t Publish Photos This Month | False | By Jessica Testa | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/realestate/homes-for-sale-in-brooklyn-manhattan-and-queens.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/politics/julian-castro-dropping-out.html | Juliã̃â€šÃ¡n Castro Ends Presidential Run: â€ŠÃ¢â€žÂ¢It Simply Isnâ€ŠÃ¢â€žÂ¢t Our Timeâ€ŠÃ¢â€žÂ¢ | False | By Jennifer Medina and Matt Stevens | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/realestate/wheres-the-best-place-to-buy-a-winter-vacation-rental.html | Whereâ€ŠÃ¢â€žÂ¢s the Best Place to Buy a Winter Vacation Rental? | False | By Michael Kolomatsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/australia/fires.html | â€ŠÃ¢â€žÂ¢Itâ€ŠÃ¢â€žÂ¢s Going to Be a Blast Furnaceâ€ŠÃ¢â€žÂ¢: Australia Fires Intensify | False | By Livia Albeck-Ripka, Jamie Tarabay and Richard Pã̃â€šÃ©rez-Peã̃â€šÃ±a | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/theater/west-side-story-confidential.html | â€ŠÃ¢â€žÂ¢West Side Storyâ€ŠÃ¢â€žÂ¢: How We Covered the Classic N.Y.C. Musical | False | By Jennifer Schuessler | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/movies/oscars-2020-critics.html | Will the Oscars Get as Nostalgic as Hollywood Did in 2019? | False | By Manohla Dargis and A.O. Scott | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/movies/waves-queen-and-slim.html | You Will Soon Know These Names: Taylor Russell and Jodie Turner-Smith | False | By Cara Buckley | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/movies/joaquin-phoenix-face.html | Joaquin Phoenix: His Talent Is His Face | False | By Nathan Gelgud | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/design/Charles-Ray-Bertoldo-de-Giovanni-bronzes.html | In the Swim of Digital Images, Thereâ€šÃ„Ã´s Nothing Boring About Sculpture | False | By Jason Farago | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/middleeast/netanyahu-indictment-court.html | Israeli Supreme Court Removes an Obstacle for Netanyahu | False | By Isabel Kershner | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/sports/hockey/nhl-takeaways-december.html | N.H.L. Takeaways at the Seasonâ€šÃ„Ã´s Midpoint | False | By Andrew Knoll | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-04 | https://www.nytimes.com/2020/01/02/theater/death-of-a-salesman-review-wendell-pierce.html | Review: Arthur Millerâ€šÃ„Ã´s Dying â€šÃ„Â²Salesmanâ€šÃ„Ã´ Is Reborn in London | False | By Ben Brantley | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/t-magazine/ogata-paris.html | The Best of Japanese Dining and Design, Under One Parisian Roof | False | By Thomas Chatterton Williams | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/opinion/letters/alcoholics-anonymous-women.html | Compassion, Not Patriarchy, at A.A. Meetings | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/technology/oyo-softbank-india.html | At SoftBankâ€šÃ„Ã´s Jewel in India: â€šÃ„Â²Toxicâ€šÃ„Ã´ Culture and Troubling Incidents | False | By Vindu Goel and Karan Deep Singh | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/movies/taron-egerton-rocketman-oscars.html | Taron Egerton Tries to Keep â€šÃ„Â²Rocketmanâ€šÃ„Ã´ Performance in Orbit | False | By Brooks Barnes | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/business/media/richard-plepler-apple.html | Apple Deal Returns Former HBO Boss Richard Plepler to Spotlight | False | By John Koblin | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/tumbleweeds-washington-state.html | Storm of Tumbleweeds Buries Cars, Terrifies Drivers and Astounds Police | False | By Maria Cramer | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-08 | https://www.nytimes.com/2020/01/02/dining/yafa-cafe-review-sunset-park.html | Where Avocado Toast Shares a Menu With Yemeni Favorites | False | By Ligaya Mishan | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/health/flavor-ban-e-cigarettes.html | With Partial Flavor Ban, Trump Splits the Difference on Vaping | False | By Abby Goodnough, Maggie Haberman and Sheila Kaplan | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/business/carlos-ghosn-movie.html | Carlos Ghosn Flirted With Hollywood, Then Delivered a Plot Twist | False | By Ben Dooley | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/opinion/letters/biden-trump-impeachment.html | Joe Biden, Demand That You Testify | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/business/gut-feelings-are-driving-the-markets.html | â€šÃ„Â²Gut Feelingsâ€šÃ„Ã´ Are Driving the Markets | False | By Robert J. Shiller | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/movies/women-directors-hollywood.html | More Women Than Ever Are Directing Major Films, Study Says | False | By Cara Buckley | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/europe/keir-starmer-labour-leader.html | A â€šÃ„Â²Sirâ€šÃ„Ã´ With Blue-Collar Roots: Britainâ€šÃ„Ã´s Labour Race Has an Unlikely Leader | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/middleeast/iraq-embassy-attack.html | After Embassy Attack, U.S. Is Prepared to Pre-emptively Strike Militias in Iraq | False | By Thomas Gibbons-Neff | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/christianity-today-mark-galli-evangelicals.html | Christianity Today Editor Laments â€šÃ„Â²Ethical Naïveté'sâ€šÃ„Ã´ of Trump Backers | False | By Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-04 | https://www.nytimes.com/2020/01/02/arts/design/artforum-lawsuit-knight-landesman.html | Suit Against Artforum Can Proceed, but Not Claims Naming Publisher | False | By Nancy Coleman | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/sports/baseball/domingo-german-suspension.html | Yankeesâ€šÃ„Ã´ Domingo German Suspended 81 Games for Domestic Violence | False | By Tyler Kepner | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/asia/india-protests-police-muslims.html | As India Violence Gets Worse, Police Are Accused of Abusing Muslims | False | By Kai Schultz and Sameer Yasir | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/texas-infant-life-support.html | Texas Judge Rules That Hospital Can Take Baby Off Life Support | False | By Karen Zraick | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-06 | https://www.nytimes.com/2020/01/02/theater/thin-place-occult.html | A Sïâ€šÃŠance Relies on Illusion. So Does Theater. | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/Michael-Egwuagu-confession-doorbell-camera.html | Man Captured on Doorbell Camera Footage Confessing to Murder | False | By Jacey Fortin | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/music/concerts-new-york-classical.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/theater/nyc-this-weekend-theater.html | 17 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/arts/design/rachel-feinstein-jewish-museum.html | Rachel Feinstein Unveils the Darker Side of Fantasyland | False | By Ruth La Ferla | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-02 | https://www.nytimes.com/2020/01/02/arts/television/anne-green-gables-netflix-brockmire.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/africa/egypt-video-assault.html | Video Showing Sexual Assault by Mob in Egypt Draws Outrage | False | By Mihir Zaveri and Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-04 | https://www.nytimes.com/2020/01/02/nyregion/best-subway-seat.html | Which Subway Seat Is Best? Your Answer Is Obviously Wrong | False | By Emma G. Fitzsimmons | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/sports/baseball/don-larsen.html | Don Larsen Became an Unlikely Legend in 9 Perfect Innings | False | By Tyler Kepner | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/sports/soccer/mario-balotelli-brescia.html | Mario Balotelliâ€šÃ„ôs Italian Homecoming | False | By Rory Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-05 | https://www.nytimes.com/2020/01/02/sports/basketball/david-stern-marc-stein.html | Many Felt David Sternâ€šÃ„ôs Wrath. Heâ€šÃ„ôll Be Missed Anyway. | False | By Marc Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/arts/things-to-do-in-nyc-this-january.html | Things to Do in N.Y.C. This January | False | By Nicole Herrington | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/opinion/2020s-decade.html | A Ridiculously Optimistic History of the Next Decade | False | By David Brooks | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/opinion/climate-change-australia.html | Apocalypse Becomes the New Normal | False | By Paul Krugman | 2020-03-04 | TX 8-861-157 |
| 2020-01-02 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/politics/on-politics-2020-prediction.html | The Only Safe Bet in 2020 | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/politics/republicans-abortion-supreme-court.html | More Than 200 Republicans Urge Supreme Court to Weigh Overturning Roe v. Wade | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/politics/q4-democratic-trump-fundraising.html | Cash-Rich Democrats Brace for Long Fight as Trump Hoards Money | False | By Shane Goldmacher and Thomas Kaplan | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/opinion/dna-test-privacy-children.html | Why Are You Publicly Sharing Your Childâ€šÃ„ôs DNA Information? | False | By Nila Bala | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/nyregion/tessa-majors-suspect-barnard-stabbing.html | Tessa Majors Murder: 13-Year-Old Suspect Must Remain in Custody | False | By Edgar Sandoval | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/nyregion/monsey-hanukkah-stabbing-grafton-thomas.html | Suspect in Anti-Semitic Rampage in Monsey Is Eyed in Earlier Attack | False | By Michael Gold and Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/middleeast/qassem-soleimani-iraq-iran-attack.html | U.S. Strike in Iraq Kills Qassim Suleimani, Commander of Iranian Forces | False | By Michael Crowley, Falih Hassan and Eric Schmitt | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/02/opinion/julian-castro-2020.html | Juliáˆ¡sÃ¢n Castro Is Worth More Out of the Presidential Race Than He Was in It | False | By Liz Mair | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/world/middleeast/general-soleimani-iran-dead.html | Qassim Suleimani, Iranian General, Cast Long Shadow Over Middle East | False | By Eric Nagourney | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 0001-01-01 | https://www.nytimes.com/2020/01/02/us/marines-bases-concealed-carry.html | Military Police Can Now Carry Personal Firearms on Marine Corps Bases | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/us/politics/joe-biden-culture-video.html | Biden Warns About Disinformation After Misleading Video | False | By Katie Glueck | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/todayspaper/quotation-of-the-day-police-are-accused-of-abusing-muslims-as-demonstrations-sweep-india.html | Quotation of the Day: Police Are Accused of Abusing Muslims as Demonstrations Sweep India | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/02/pageoneplus/corrections-jan-3-2020.html | Corrections: Jan. 3, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/02/us/girls-do-porn-lawsuit-award.html | Judge Awards Nearly $13 Million to Women Who Say They Were Exploited by Porn Producers | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/02/us/politics/us-iran-war.html | U.S. Strike on Iranian General Divides Congress | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/style/modern-love-trying-to-keep-up-with-grandmas-love-life.html | Trying to Keep Up With Grandmaâ€šÃ„Â´s Love Life | False | By Jake Maynard | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/arts/television/whats-on-tv-friday-an-ilana-glazer-stand-up-special-and-little-women.html | Whatâ€šÃ„Â´s on TV Friday: An Ilana Glazer Stand-Up Special and â€šÃ„Â²Little Womenâ€šÃ„Â´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/world/australia/fires-latest.html | Bracing for an Even Worse Weekend of Australia Fires | False | By Isabella Kwai, Daniel Victor and Jamie Tarabay | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/iran-oil.html | Oil Prices Jump, and Stocks Slide, After U.S. Kills Iranian General | False | By Alexandra Stevenson and Stanley Reed | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion/australia-fires-climate-change.html | Australia Is Committing Climate Suicide | False | By Richard Flanagan | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/carlos-ghosn-cameras.html | Carlos Ghosn Was Aided in Flight From Japan by Former Green Beret | False | By Ben Dooley and David Yaffe-Bellany | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2019-12-22 | https://www.nytimes.com/interactive/2020/01/03/opinion/jessica-powell-parent-teacher-association.html | Parent-Teacher Association | False | By Jessica Powell | 2020-02-05 | TX 8-856-321 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/interactive/2020/01/03/opinion/amadou-diallo-the-countdown.html | The Countdown | False | By Amadou Diallo | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/books/review/revisiting-american-short-stories-selected-by-john-updike.html | Revisiting American Short Stories Selected by John Updike | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Schoolhouse Gateâ€šÃ„Â´ and â€šÃ„Â²Ghost Wallâ€šÃ„Â´ | False | By Maria Russo | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/books/review/letters-to-the-editor.html | Giving Credit Where Credit Is Due | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/books/review/crime-fiction-marilyn-stasio.html | Crime Sprees, Both Creepy and Comic | False | By Marilyn Stasio | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/books/review/uncanny-valley-anna-wiener.html | A Tech Insider Stylishly Chronicles Her Industryâ€šÃ„Â´s â€šÃ„Â²Uncanny Valleyâ€šÃ„Â´ | False | By Lauren Oyler | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/business/media/saudi-arabia-dissident-al-masrir.html | He Mocks Saudi Arabia on YouTube. Yes, He Fears for His Safety. | False | By David Segal | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/business/work-friend-office-cupcakes.html | Office Treats Bring Out the Worst of Humanity | False | By Caity Weaver | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-06 | https://www.nytimes.com/2020/01/03/upshot/minimum-wage-boost-bottom-earners.html | Pay Is Rising Fastest for Low Earners. One Reason? Minimum Wages. | False | By Ernie Tedeschi | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-07 | https://www.nytimes.com/2020/01/03/well/eat/School-cafeteria-lunch-children-health-foodcorps-sweetgreen.html | What if Children Ran the School Lunchroom? | False | By Anahad Oâ€šÃ„Â´Connor | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion/the-irishman-movie-chuckie-obrien.html | How â€šÃ„Â²The Irishmanâ€šÃ„Â´ Maligns My Stepfather | False | By Jack Goldsmith | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/nyregion/ada-calhoun-midlife-crisis.html | How a Voice of Female Gen X Anxiety Spends Her Sundays | False | By Hilary Howard | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/nyregion/uber-lyft-price.html | Why Your Uber Ride Can Cost as Much as a Plane Ticket | False | By Ginia Bellafante | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/anti-semitism-hate-crimes.html | â€šÃ„Â²A Different Eraâ€šÃ„Â´: Anti-Semitic Crimes, and Efforts to Track Them, Climb | False | By Adeel Hassan | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/realestate/so-you-want-to-join-your-co-op-board.html | So You Want to Join Your Co-op Board? | False | By Jonathan Vatner | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/hong-kong-protests-future.html | Hong Kong Considers the Future: â€šÃ„Â²If You Can Afford It, Leaveâ€šÃ„Â´ | False | By Alexandra Stevenson | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion/joe-biden-age.html | The Case for a One-Term Joe | False | By Timothy Egan | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/idaho-outlaw-remains-found.html | Headless Body in Cave Is Identified as 1916 Ax Murder Suspect | False | By Heather Murphy | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-06 | https://www.nytimes.com/2020/01/03/sports/ncaabasketball/college-basketball-assistant-coaches.html | The Sages of College Basketball: Older Coaches Helping Glory Day Hires | False | By Brandon Lilly | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/style/hype-house-los-angeles-tik-tok.html | Hype House and the Los Angeles TikTok Mansion Gold Rush | False | By Taylor Lorenz | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/nyregion/ruth-willig-oldest-death.html | She Is 96 and Does Not Fear Her Death. But Do Her Children? | False | By John Leland | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/us/politics/pete-buttigieg-celebrity-donors.html | Pete Buttigieg and the One Percent | False | By Jacob Bernstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/nyregion/Archive-of-Contemporary-Music-NYC.html | Wanted: A Home for Three Million Records | False | By Derek M. Norman | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/movies/oscars-screenplay.html | The Mystery of the Oscars: How Do You Really Vote for a Script? | False | By Wesley Morris | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/iranian-general-qassem-soleimani-killed.html | The Killing of Gen. Qassim Suleimani: What We Know Since the U.S. Airstrike | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/amy-klobuchar-fundraising.html | Klobuchar and Booker Raise More Money but Trail Far Behind 2020 Leaders | False | By Reid J. Epstein and Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/fashion/weddings/Married-37-years-and-divorced-for-now-its-I-Do-Take-24.html | I Do. Take 2. | False | By Tammy La Gorce | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/dealbook/investors-trump-iran.html | U.S. Strike Against Iran Rattles Markets | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/obituaries/qassem-soleimani-dead.html | Qassim Suleimani, Master of Iranâ€šÃ„Ã´s Intrigue, Built a Shiite Axis of Power in Mideast | False | By Tim Arango, Ronen Bergman and Ben Hubbard | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/arts/music/daniil-trifonov-rachmaninof.html | Yes, We Need (Yet) Another Rachmaninoff Recording | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/world/australia/australia-fires.html | â€šÃ„Ã²Nowhere Else to Goâ€šÃ„Ã´: Some Defy Warnings to Flee Australian Fires | False | By Isabella Kwai, Livia Albeck-Ripka, Jamie Tarabay and Matthew Abbott | | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/suleimani-iran-iraq-strike.html | For Trump, a Risky Decision on Suleimani Is One Other Presidents Had Avoided | False | By Eric Schmitt, Helene Cooper, Thomas Gibbons-Neff, Maggie Haberman and Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/tesla-sales.html | Tesla Reports Record Output as Elon Musk Achieves Goal | False | By Niraj Chokshi | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/elizabeth-warren-fundraising.html | Lagging Rivals, Elizabeth Warren Raised $21.2 Million in 4th Quarter | False | By Shane Goldmacher and Thomas Kaplan | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/your-money/tips-for-paying-off-your-holiday-credit-card-debt.html | Tips for Paying Off Your Holiday Credit Card Debt | False | By Ann Carrns | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-06 | https://www.nytimes.com/2020/01/03/business/tech-hidden-gems-2019.html | The Week in Tech: Our Hidden Gems of 2019 | False | By Nellie Bowles | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/sports/football/nfl-playoffs-wild-card-picks.html | N.F.L. Playoff Predictions: Our Picks for the Wild-Card Round | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/sports/football/nfl-patriotism.html | The N.F.L. Wears Patriotism on Its Sleeve. And Its Head. And Its Feet. | False | By Brittainy Newman | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/trump-iran-suleimani.html | For Trump, a Risky Gamble to Deter Iran | False | By David E. Sanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/travel/five-places-to-eat-in-paris-with-food-critic-Franois-Regis-Gaudry.html | Five Places to Dine in Paris With the Author of â€šÃ„Ã²Letâ€šÃ„Ã´s Eat Franceâ€šÃ„Ã´ | False | By Lindsey Tramuta | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/realestate/the-year-ended-with-another-big-sale-at-220-central-park-south.html | The Year Ended With Another Big Sale at 220 Central Park South | False | By Vivian Marino | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-07 | https://www.nytimes.com/2020/01/03/health/geriatricians-shortage.html | Older People Need Geriatricians. Where Will They Come From? | False | By Paula Span | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-03 | https://www.nytimes.com/2020/01/03/movies/alfre-woodard-clemency.html | One Shattering Scene: Alfre Woodard in â€šÃ„Ã²Clemencyâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/realestate/how-to-protect-yourself-from-real-estate-scams.html | How to Protect Yourself From Real Estate Scams | False | By Caroline Biggs | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/arts/television/the-new-pope-john-malkovich.html | â€šÃ„Ã²The New Popeâ€šÃ„Ã´ Looks a Lot Like John Malkovich | False | By Phoebe Reilly | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/arts/music/die-tote-stadt-munich.html | How a Forgotten Opera Made a Big Comeback | False | By Joshua Barone | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/arts/design/kentucky-opioid-recovery-luthiery.html | In Appalachia, Crafting a Road to Recovery With Dulcimer Strings | False | By Patricia Leigh Brown | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/europe/soleimani-iran-nuclear.html | Suleimaniâ€šÃ„Ã´s Gone, and the Iran Nuclear Deal May Be Next | False | By Steven Erlanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/nyregion/nyc-parking-meters.html | Parking Meters Are Rejecting Credit Cards in Y2K-Type Glitch | False | By Corey Kilgannon | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/democratic-candidates-qassem-soleimani.html | Airstrike Pushes National Security to Forefront of 2020 Race | False | By Alexander Burns | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-08 | https://www.nytimes.com/2020/01/03/dining/dinner-party-menu-david-tanis.html | A January Dinner Party That Doesnâ€šÃ„Ã´t Deprive | False | By David Tanis | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/trump-iran-iraq.html | U.S. and Iran Exchange More Threats as Democrats Question Timing of Strike | False | By Michael Crowley, Peter Baker, Edward Wong and Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/movies/the-grudge-review.html | â€šÃ„Ã²The Grudgeâ€šÃ„Ã´ Review: A Curse That Canâ€šÃ„Ã´t Be Lifted | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/arts/design/syd-mead-dead.html | Syd Mead, 86, Maker of Future Worlds in â€šÃ„Ã²Blade Runnerâ€šÃ„Ã² and More, Dies | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-08 | https://www.nytimes.com/2020/01/03/dining/the-new-thestew.html | The New #TheStew | False | By Emily Weinstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/arts/music/peter-mattei-wozzeck.html | Method to the Madness: Peter Mattei on Becoming Wozzeck | False | By Michael Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/nyregion/david-hay-child-sex-crime.html | Top Education Official Planned to Meet Boy for Sex, Prosecutors Say | False | By Eliza Shapiro and William K. Rashbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/arts/vaughan-oliver-dead.html | Vaughan Oliver, 62, Dies; His Designs Gave Indie Rock â€šÃ„Ã²Physical Dimensionâ€šÃ„Ã´ | False | By Daniel E. Slotnik | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/israel-soleimani.html | Israel Lauds Suleimani Assassination, Though With Caution | False | By Isabel Kershner | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/suleimani-dead.html | What to Know About the Death of Iranian General Suleimani | False | By Karen Zraick | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/europe/discrimination-against-vegans.html | â€šÃ„Ã²Ethical Veganismâ€šÃ„Ã´ Is a Philosophical Belief, British Court Rules | False | By Elian Peltier | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/methodist-split-gay-marriage.html | United Methodist Church Announces Plan to Split Over Same-Sex Marriage | False | By Campbell Robertson and Elizabeth Dias | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/iran-news.html | Congressional Leaders Call for Details After U.S. Airstrike on Suleimani | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-14 | https://www.nytimes.com/2020/01/03/science/tyrannosaurus-rex-teenager.html | Beware Tyrannosaurus Rex Teenagers and Their Growth Spurts | False | By Cara Giaimo | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/europe/migrant-boats-uk.html | Migrants Crossing the English Channel to the U.K. Increased Sixfold in 2019 | False | By Megan Specia | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/economy/fed-rates-inflation.html | Fed Signaled Patience as Risks Calmed, but Low Inflation Remains a Concern | False | By Jeanna Smialek | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-08 | https://www.nytimes.com/2020/01/03/dining/spinach-soup-recipe.html | This Soup Has Salad Aspirations | False | By Melissa Clark | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/books/review/sean-adams-heap.html | A 500-Story Tower Has Collapsed. Can Humanity Be Rescued From the Rubble? | False | By Wil Medearis | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/americas/venezuela-nelson-sandoval.html | Do-gooder or â€šÃ„Ã²Devilâ€šÃ„Ã´? A Friarâ€šÃ„Ã´s Work Divides a Venezuelan Village | False | By Anatoly Kurmanaev | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/manufacturing-trump-trade-war.html | U.S. Manufacturing Slumps as Trade War Damage Lingers | False | By Ana Swanson and Jeanna Smialek | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-03 | 2020-01-12 | https://www.nytimes.com/2020/01/03/upshot/democrats-obamacare-supreme-court.html | Democrats Ask Supreme Court for Quick Decision on Obamacare | False | By Margot Sanger-Katz | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/iraq-iran-airstrike-al-muhandis.html | Airstrike That Killed Suleimani Also Killed Powerful Iraqi Militia Leader | False | By Alan Yuhas | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/us-iran-war.html | Is There a Risk of Wider War With Iran? | False | By Max Fisher | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/sports/football/sam-wyche-dead.html | Sam Wyche, Who Led Cincinnati to the Super Bowl, Dies at 74 | False | By Ken Belson | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/style/divas-and-debutantes.html | Divas and Debutantes | False | By Denny Lee | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/trump-impeachment-senate-trial.html | Impeachment Impasse Deepens in Senate, Leaving Trumpâ€šÃ„Â´s Trial in Doubt | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/sports/football/did-jason-garrett-get-fired.html | Jason Garrett Is Fired by Cowboys After Week of Uncertainty | False | By Victor Mather | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion/letters/klobuchar-presidency.html | Amy Klobucharâ€šÃ„Â´s â€šÃ„Â²Doggedness and Diligenceâ€šÃ„Â´ | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion/letters/iran-united-states-conflict.html | Fears of War After Killing of Iranian General | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/phil-roe-retirement-congress.html | Phil Roe, Tennessee Republican, Announces Retirement From Congress | False | By Emily Cochrane | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/arts/music/jack-sheldon-dead.html | Jack Sheldon, Trumpeter and â€šÃ„Â²Schoolhouse Rock!â€šÃ„Â´ Singer, Is Dead at 88 | False | By Peter Keepnews | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/reader-center/australia-wildfires-evacuation.html | How Have Australiaâ€šÃ„Â´s Wildfires Affected You? | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/climate/trump-nepa-climate-change.html | Trump Rule Would Exclude Climate Change in Infrastructure Planning | False | By Lisa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/theater/new-york-musical-festival-ending.html | Curtain Goes Down on New York Musical Festival | False | By Nancy Coleman | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-07 | https://www.nytimes.com/2020/01/03/arts/music/harry-kupfer-dead.html | Harry Kupfer, Director and â€šÃ„Â²Opera King of Berlin,â€šÃ„Â´ Dies at 84 | False | By Michael Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/business/carlos-ghosn-lebanon.html | Carlos Ghosn, at Home but Waiting for the Next Move | False | By Vivian Yee and Hwaida Saad | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/sports/basketball/giannis-antetokounmpo-milwaukee-bucks.html | Believe in Giannis Antetokounmpo. But the Milwaukee Bucks? | False | By Sopan Deb | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/nyregion/stolen-ebikes-food-delivery.html | They Once Were Attacked for Their Cash. Now Itâ€šÃ„Â´s Their E-Bikes. | False | By Sarah Maslin Nir and Jeffrey E. Singer | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-05 | https://www.nytimes.com/2020/01/03/science/dr-heather-ashton-dead.html | Dr. Heather Ashton, 90, Dies; Helped People Quit Anxiety Drugs | False | By Knvul Sheikh | 2020-03-04 | TX 8-861-157 |
| 2020-01-03 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/middleeast/us-iraq.html | A Shocked Iraq Reconsiders Its Relationship With the U.S. | False | By Falih Hassan, Tim Arango and Alissa J. Rubin | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/homeland-security-iran-threat.html | Homeland Security Sees â€šÃ„Â²No Specific, Credible Threatâ€šÃ„Â´ From Iran, but Warns of Cyberattacks | False | By Zolan Kanno-Youngs | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/trump-housing-segregation.html | Trump Pulls Back Efforts to Enforce Housing Desegregation | False | By Lola Fadulu | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/trump-ukraine-military-aid.html | White House Withholds 20 Emails Between Two Trump Aides on Ukraine Aid | False | By Charlie Savage and Eric Lipton | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion/iran-airstrike.html | Suleimani Died as He Had Killed | False | By Bret Stephens | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/opinion/iran-trump-suleimani.html | â€šÃ„Â²The Game Has Changedâ€šÃ„Â´ | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/03/us/california-democratic-party-settlement-lawsuit.html | California Democratic Party Settles Sexual Misconduct Lawsuits | False | By Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/us/politics/trump-miami-rally-evangelicals.html | In Miami Speech, Trump Tells Evangelical Base: God Is â€šÃ„Â²on Our Sideâ€šÃ„Â´ | False | By Jennifer Medina and Maggie Haberman | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/03/world/australia/fires.html | Australia Fires Keep Spreading as Military Reservists Called Up | False | By Livia Albeck-Ripka, Jamie Tarabay and Isabella Kwai | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/todayspaper/quotation-of-the-day-pulling-the-trigger-on-a-target-who-didnt-hide.html | Quotation of the Day: Pulling the Trigger on a Target Who Didnâ€šÃ„Ã´t Hide | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/pompeo-tweet-iraq-video.html | A Video Tweeted by Pompeo Was Authentic. His Description Was Misleading. | False | By Millie Tran and Falih Hassan | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/arts/television/whats-on-tv-saturday-midsommar-and-dracula.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Â²Midsommarâ€šÃ„Â´ and â€šÃ„Â²Draculaâ€šÃ„Â´ | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/your-money/investing-private-market-startups.html | Opening the Door to Unicorns Invites Risk for Average Investors | False | By Tara Siegel Bernard | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/business/auto-sales-price.html | Low Rates, Cheap Gas and Deeper Debt Sustain Car Buying Boom | False | By Neal E. Boudette | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/europe/italy-ilva-arcelormittal-steel.html | Troubles at an Aging Steel Mill Mirror Italyâ€šÃ„Ã´s Own | False | By Jason Horowitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/us/politics/presidential-election-2020-race.html | New Year, New Energy: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/neediest-cases/neediest-cases-homeless-four-children.html | Looking Beyond Life in a Homeless Shelter With 4 Children | False | By Christopher Mele | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/style/chani-nicholas-astrologer.html | Your Favorite Internet Astrologer Wrote a Book | False | By Jazmine Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/tiktok-pentagon-military-ban.html | U.S. Military Branches Block Access to TikTok App Amid Pentagon Warning | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/reader-center/new-years-times-square-photos.html | 3 â€šÃ„Â¶ 2 â€šÃ„Â¶ 1. Then Their Real Countdown Began. | False | By Mark Shimabukuro | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/business/sweetgreen-salads.html | In a Burger World, Can Sweetgreen Scale Up? | False | By Elizabeth G. Dunn | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/travel/flying-with-pets-gear.html | 6 Must-Haves When Flying With a Cat or Dog | False | By Christine Ryan | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/style/self-care/hydrate-hydrate-hydrate.html | Everyoneâ€šÃ„Ã´s Resolution Is to Drink More Water in 2020 | False | By Catherine LeClair | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-06 | https://www.nytimes.com/2020/01/04/us/ts-eliot-emily-hale-letters.html | The Love Letters of T.S. Eliot: New Clues Into His Most Mysterious Relationship | False | By Maria Cramer | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-12 | https://www.nytimes.com/2020/01/04/style/they-all-said-yes.html | They All Said Yes | False | By Vincent M. Mallozzi | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/sports/soccer/how-to-buy-say-youll-sell.html | How to Buy? Say Youâ€šÃ„Ã´ll Sell. | False | By Rory Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/style/january-divorce-month.html | â€šÃ„Â²Divorce Monthâ€šÃ„Â´: Fact or Fiction: Do More Couples Split in January? | False | By Derrick Bryson Taylor | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/iraq-funeral-general-soleimani-al-muhandis.html | Cries of â€šÃ„Â²Revenge Is Comingâ€šÃ„Â´ at Funerals for Slain Commanders in Iraq | False | By Alissa J. Rubin, Ben Hubbard and Falih Hassan | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-06 | https://www.nytimes.com/2020/01/04/well/move/how-to-deal-with-january-crowds-at-the-gym.html | How to Deal With January Crowds at the Gym | False | By Jen A. Miller | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/asia/china-hong-kong-wang-zhimin.html | China Replaces Its Top Representative in Hong Kong With an Enforcer | False | By Keith Bradsher | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-08 | https://www.nytimes.com/2020/01/04/admin/make-mushroom-bourguignon-this-weekend.html | Make Mushroom Bourguignon This Weekend | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/realestate/does-the-buyer-have-to-pay-if-the-seller-walks-away.html | Does the Buyer Have to Pay if the Seller Walks Away? | False | By Ronda Kaysen | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-04 | https://www.nytimes.com/2020/01/04/world/australia/fires-military.html | â€šÃ„Â²Itâ€šÃ„Ã´s an Atomic Bombâ€šÃ„Â´: Australia Deploys Military as Fires Spread | False | By Livia Albeck-Ripka, Isabella Kwai, Thomas Fuller and Jamie Tarabay | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/politics/jared-golden-impeachment-maine.html | With Split Decision on Impeachment, Maine Democrat Risks a Dual Backlash | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/iran-iranians-soleimani-los-angeles.html | Iranians in Los Angeles Shed Few Tears for Suleimani. But What Comes Next? | False | By Jose A. Del Real | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-04 | 2020-01-07 | https://www.nytimes.com/2020/01/04/arts/rod-sean-stewart-nye-battery.html | Rod Stewart and Son Face Battery Charges After New Yearâ€šÃ„Â´s Eve Altercation | False | By Derrick Bryson Taylor | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/women-talmud-study.html | A Revolution in Jewish Learning, With Women Driving Change | False | By Isabel Kershner | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/qassim-suleimani-deter-iran.html | Did the Killing of Qassim Suleimani Deter Iranian Attacks, or Encourage Them? | False | By Amanda Taub | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/politics/dennis-prager-university.html | Right-Wing Views for Generation Z, Five Minutes at a Time | False | By Nellie Bowles | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/americas/trump-iran.html | In Era of Perpetual Conflict, a Volatile President Grabs Expanded Powers to Make War | False | By Mark Mazzetti | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/deer-hunter-daughter-shot.html | Father and Daughter, Mistaken for Deer, Are Fatally Shot, Officials Say | False | By Johnny Diaz | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/iran-suleimani-killing.html | Iranians Close Ranks Behind Leaders After U.S. Kills Popular General | False | By Farnaz Fassihi and Richard PÃ¨rÃ©z-PeÃ±Ã±a | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/fort-bragg-iran-military.html | Tensions Abroad Stir a Whirlwind at Fort Bragg as Soldiers Deploy | False | By Rick Rojas and Myah Ward | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/dartmouth-lawsuit-bucci.html | He Was Accused of Enabling Abuse. Then Came a Downward Spiral. | False | By Anemona Hartocollis | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/middleeast/conflict-with-iran-threatens-fight-against-isis.html | Conflict With Iran Threatens Fight Against ISIS | False | By David D. Kirkpatrick | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/sports/lonzo-ball-lakers-pelicans.html | Lonzo Ball Finds His Shot, and a Fresh Start, in New Orleans | False | By Scott Cacciola | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-06 | https://www.nytimes.com/2020/01/04/opinion/trump-suleimani-iran.html | The Dire Consequences of Trumpâ€šÃ„Â´s Suleimani Decision | False | By Susan E. Rice | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/world/asia/india-protests-modi-citizenship.html | Muslims Organize Huge Protests Across India, Challenging Modi | False | By Hari Kumar and Maria Abi-Habib | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/politics/white-house-war-powers-resolution.html | White House Notifies Congress of Suleimani Strike Under War Powers Act | False | By Maggie Haberman and Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-07 | https://www.nytimes.com/2020/01/04/opinion/impeachment-witnesses.html | Mr. McConnell, Itâ€šÃ„Â´s Time to Hear From John Bolton | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/gichi-matsumura-remains-manzanar-internment.html | Remains Found on California Mountain Belonged to Manzanar Detainee | False | By Maria Cramer | 2020-03-04 | TX 8-861-157 |
| 2020-01-04 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/military-families-stolen-truck.html | Moving Truck With Possessions of 3 Military Families Stolen on Christmas, Police Say | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/sports/basketball/nets-kyrie-irving-shoulder-injury-surgery.html | Kyrie Irving Says He May Need Shoulder Surgery | False | By Sopan Deb | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/us/politics/trump-suleimani.html | As Tensions With Iran Escalated, Trump Opted for Most Extreme Measure | False | By Helene Cooper, Eric Schmitt, Maggie Haberman and Rukmini Callimachi | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/business/economy/low-interest-rates-ben-bernanke.html | Low Interest Rates Worry the Fed. Ben Bernanke Has Some Ideas. | False | By Jeanna Smialek, Jim Tankersley and Ben Casselman | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/todayspaper/quotation-of-the-day-more-powers-few-limits-and-a-volatile-president.html | Quotation of the Day: More Powers, Few Limits and a Volatile President | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/sports/football/patriots-titans-upset-brady.html | Tom Brady and the Patriots Are Upset by the Titans in a Stunner | False | By Bill Pennington | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/opinion/editorials/trump-iran-threats-Suleimani.html | Congress, Stop President Trumpâ€šÃ„Â´s Rush to War With Iran | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/04/sports/football/russell-wilson-nfl-playoffs-2019.html | The Unbearable Lightness of Being Russell Wilson | False | By Kurt Streeter | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/04/world/australia/fires-scott-morrison.html | As Fires Rage, Australia Sees Its Leader as Missing in Action | False | By Livia Albeck-Ripka, Jamie Tarabay and Isabella Kwai | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/zoe-harris-simon-lazarre-bloom.html | Zoã'šÃ´ Harris, Simon Lazarre-Bloom | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/candace-vickery-kimberly-rose.html | Candace Vickery, Kimberly Rose | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/michelle-yampolsky-matthew-gomez.html | Michelle Yampolsky, Matthew Gomez | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/talia-sukol-andrew-karas.html | Talia Sukol, Andrew Karas | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/hilary-rogers-jeffrey-mauro.html | Hilary Rogers, Jeffrey Mauro | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/supriya-menon-steven-lesser.html | Supriya Menon, Steven Lesser | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/erin-mills-mark-haslinger-jr.html | Erin Mills, Mark Haslinger Jr. | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/brittany-rae-gregory-franklin-rivers-iii.html | Brittany-Rae Gregory, Franklin Rivers III | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/maggie-kiselick-brendan-milnamow.html | Maggie Kiselick, Brendan Milnamow | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/remy-gordon-jared-chariton.html | Remy Gordon, Jared Chariton | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/pekham-pal-nicholas-santangelo.html | Pekham Pal, Nicholas Santangelo | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/fashion/weddings/christie-lee-aaron-applbaum.html | Christie Lee, Aaron Applbaum | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/pageoneplus/corrections-jan-5-2020.html | Corrections: Jan. 5, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/arts/television/whats-on-tv-sunday-the-golden-globe-awards-and-tolkien.html | Whatâ€šÃ‚Â´s on TV Sunday: The Golden Globe Awards and â€šÃ‚Â?Tolkienâ€šÃ‚Â´ | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/africa/al-shabab-camp-simba-kenya.html | 3 Americans Die in Shabab Attack on Kenyan Base | False | By Eric Schmitt and Thomas Gibbons-Neff | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/business/japan-carlos-ghosn.html | Japan Defends Its Justice System After Carlos Ghosnâ€šÃ‚Â´s Flight | False | By Ben Dooley and Makiko Inoue | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/nyregion/nyc-tech-facebook-amazon-google.html | Silicon Valleyâ€šÃ‚Â´s Newest Rival: The Banks of the Hudson | False | By Matthew Haag | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/nyregion/metropolitan-diary.html | â€šÃ‚Â?There Was a Woman Sitting Alone at the End of the Barâ€šÃ‚Â´ | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/world/canada/nunavik-midwives-indigenous.html | Giving Birth Where the Family Is | False | By Amber Bracken and Megan Specia | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/europe/german-tourists-italy-dead.html | Car Plows Into German Tourists in Italy, Killing 6 and Injuring 11 | False | By Elisabetta Povoledo | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/us/harvey-weinstein-trial.html | All Bets Are Off as Harvey Weinsteinâ€šÃ‚Â´s Sexual Assault Trial Opens Today | False | By Megan Twohey, Jodi Kantor and Jan Ransom | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/neediest-cases/taekwondo-lessons-single-parent.html | Taekwondo Gave 2 Children an Outlet. It Gave Their Mother a Break. | False | By Rebecca Liebson | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/iran-world-war-3-draft.html | For a Post-9/11 Generation, War Isnâ€šÃ‚Â´t New but Fears of Another One Are | False | By Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/reader-center/psychotherapy-keith-ablow.html | A Reporterâ€šÃ‚Â´s Dive Into the Legal Deep of Psychotherapy | False | By Ginia Bellafante | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-07 | https://www.nytimes.com/2020/01/05/science/europa-rover-antarctica.html | This Robotâ€šÃ‚Â´s Journey to an Icy Alien Moon Starts Beneath Antarctica | False | By David W. Brown | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-05 | https://www.nytimes.com/2020/01/05/business/the-week-in-business-a-former-auto-titans-shocking-escape.html | The Week in Business: A Former Auto Titanâ€šÃ‚Â´s Shocking Escape | False | By Charlotte Cowles | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/iran-general-soleimani-iraq.html | Iran Ends Nuclear Limits as Killing of Iranian General Upends Mideast | False | By Alissa J. Rubin, Ben Hubbard, Farnaz Fassihi and Steven Erlanger | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/Pennsylvania-Turnpike-accident.html | 5 Dead and 60 Injured in Pennsylvania Turnpike Multi-Vehicle Crash, Officials Say | False | By Johnny Diaz, Mihir Zaveri and Jeffrey E. Singer | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/arts/music/wackies-reggae-lloyd-barnes.html | 40 Years Later, Reggaeâ€šÃ„Ã´s Heart Still Beats in the Bronx | False | By Brandon Wilner | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-08 | https://www.nytimes.com/2020/01/05/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/sports/football/tom-bradys-patriots-titans-playoffs.html | Tom Bradyâ€šÃ„Ã´s Last Pass Puts His Patriots Future in Doubt | False | By Bill Pennington | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/us-isis-iran.html | U.S.-Led Coalition Halts ISIS Fight as It Steels for Iranian Attacks | False | By Thomas Gibbons-Neff and Eric Schmitt | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/opinion/letters/prison-reform.html | On Prison Reform, From the Inside | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/movies/golden-globes.html | â€šÃ„Â¹Once Upon a Time â€šÃ„Â¶ in Hollywoodâ€šÃ„Â´ and â€šÃ„Â¹1917â€šÃ„Â´ Win Top Awards at Golden Globes | False | By Brooks Barnes and Nicole Sperling | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/opinion/letters/trump-debt-united-states.html | When the â€šÃ„Â¹King of Debtâ€šÃ„Â´ Is the President | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/pompeo-trump-iran.html | Pompeo Warns Iranâ€šÃ„Ã´s Leaders U.S. Could Attack Them if They Retaliate | False | By Edward Wong | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/pete-buttigieg-military-iran.html | Buttigiegâ€šÃ„Ã´s Bet: After Iran Strike, Military Experience Matters Even More | False | By Reid J. Epstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/business/boeing-737-max.html | Itâ€šÃ„Ã´s Not Just Software: New Safety Risks Under Scrutiny on Boeingâ€šÃ„Ã´s 737 Max | False | By Natalie Kitroeff and David Gelles | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/nyregion/anti-semitism-solidarity-march-nyc.html | Solidarity March Against Anti-Semitism: Thousands Rally After Attacks | False | By Christina Goldbaum and Matthew Sedacca | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/movies/uncut-gems-box-office.html | â€šÃ„Â²Uncut Gemsâ€šÃ„Â´ Shines at Box Office, Just in Time for Oscar Voting | False | By Brooks Barnes | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/democratic-ads-2020-negative.html | Hate Negative Political Ads? This Is the Primary for You | False | By Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/army-mother-ice-deportation.html | Army Officer Says His Motherâ€šÃ„Ã´s Deportation Is â€šÃ„Â²Completely Inhumaneâ€šÃ„Â´ | False | By Derrick Bryson Taylor | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/mideast-allies-suleimani.html | U.S. Allies in Mideast Fear They May Pay Price for Suleimani Killing | False | By Ben Hubbard | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/business/media/digital-advertising-tech-backlash.html | Your Digital Detox May Be Toxic for Advertising | False | By Tiffany Hsu | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/bellingham-natural-gas-ban.html | To Fight Climate Change, One City May Ban Heating Homes With Natural Gas | False | By Mike Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/americas/venezuela-noticias-maduro-guaido.html | Venezuelaâ€šÃ„Ã´s Maduro Claims Control of National Assembly, Tightening Grip on Power | False | By Julie Turkewitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/business/energy-environment/naacp-utility-donations.html | N.A.A.C.P. Tells Local Chapters: Donâ€šÃ„Ã´t Let Energy Industry Manipulate You | False | By Ivan Penn | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/iran-suleimani-funeral.html | Mourners Throng Iranâ€šÃ„Ã´s Streets for Suleimani Funeral Marches | False | By Farnaz Fassihi | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/sports/football/vikings-saints-score-playoffs.html | Vikingsâ€šÃ„Ã´ Overtime Touchdown Upsets Saintsâ€šÃ„Ã´ Plans Once Again | False | By Ken Belson | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/europe/erdogan-turkish-troops-libya.html | Erdogan Announces First Turkish Troops Are Heading to Libya | False | By Carlotta Gall | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/arts/john-baldessari-dead.html | John Baldessari, Who Gave Conceptual Art a Dose of Wit, Is Dead at 88 | False | By Jori Finkel | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/trump-impeachment-iran.html | Iran Uncertainty Grips Congress as Impeachment Looms | False | By Nicholas Fandos and Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-05 | 2020-01-06 | https://www.nytimes.com/2020/01/05/opinion/wine-tariff-trump.html | The Insanity of Trumpâ€šÃ„Ã´s Wine Tariffs | False | By Jenny Lefcourt | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/opinion/amy-klobuchar-2020.html | A Democrat Who Can Beat Trump | False | By David Leonhardt | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/trump-iran-nuclear-agreement.html | Iran Challenges Trump, Announcing End of Nuclear Restrictions | False | By David E. Sanger and William J. Broad | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/trump-mar-a-lago-iran.html | A Typical Trump Vacation, With a Momentous Result | False | By Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/trump-iran-cultural-sites.html | Trump Threatens Iranian Cultural Sites, and Warns of Sanctions on Iraq | False | By Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/opinion/democrats-2020.html | Crisis as Political Catalyst | False | By Charles M. Blow | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/sports/football/seahawks-eagles-score-playoffs.html | Seahawks Knock Out Carson Wentz and the Eagles | False | By Ben Shpigel | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/world/middleeast/trump-cultural-sites.html | Defenders of History Take Aim at Trumpâ€šÃ„Ã´s Threat to Strike Iranâ€šÃ„Ã´s Cultural Sites | False | By Lara Jakes | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/movies/golden-globes-winners-list.html | Golden Globe Winners 2020: The Complete List | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/iranian-americans-border.html | U.S. Stops Dozens of Iranian-Americans Returning From Canada | False | By Zolan Kanno-Youngs, Mike Baker and Mariel Padilla | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/us/politics/trump-iran.html | For Trump, the Burden May Be Proving This Is Not the Moment His Critics Predicted | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2019-12-02 | https://www.nytimes.com/2020/01/05/smarter-living/thinking-about-a-job-or-career-change-read-this.html | Thinking About a Job or Career Change? Read This | False | By Tim Herrera | 2020-02-05 | TX 8-856-321 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/05/business/global-markets-iran-oil.html | U.S. Stocks Shake Off Rising Middle East Tension | False | By Matt Phillips and Alexandra Stevenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/todayspaper/quotation-of-the-day-taekwondo-provided-an-outlet-for-2-children-and-it-gave-their-mother-a-break.html | Quotation of the Day: Taekwondo Provided an Outlet for 2 Children. And It Gave Their Mother a Break. | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/pageoneplus/no-corrections-jan-6-2020.html | No Corrections: Jan. 6, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/05/arts/television/golden-globes-review.html | Hollywood Sheds Its Cares at the Golden Globes, but Not All of Them | False | By James Poniewozik | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/06/sports/football/nfl-scores-wild-card.html | What We Learned in the N.F.L.â€šÃ„Ã´s Wild-Card Round | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/sports/Australian-Open-fire.html | As Fires Spread, So Do Player Concerns Ahead of the Australian Open | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/06/arts/television/whats-on-tv-monday-the-bachelor-and-the-family-farm.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Bachelorâ€šÃ„Ã´ and â€šÃ„Ã²The Family Farmâ€šÃ„Ã´ | False | By Peter Libbey | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/carlos-ghosn-escape.html | Carlos Ghosnâ€šÃ„Ã´s Escape Preparations Spanned the Globe | False | By Makiko Inoue, Hisako Ueno and David Yaffe-Bellany | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/interactive/2020/01/06/magazine/will-hurd-interview.html | Will Hurd Wants to Improve the Republican Brand | False | By David Marchese | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/books/review-american-people-volume-two-larry-kramer.html | Larry Kramer Leaves No Score Unsettled in an Epicâ€šÃ„Ã´s Finale | False | By Dwight Garner | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-14 | https://www.nytimes.com/2020/01/06/well/live/even-a-single-dose-of-hpv-vaccine-may-provide-protection.html | Even a Single Dose of HPV Vaccine May Provide Protection | False | By Nicholas Bakalar | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/neediest-cases/coptic-christians-faith-volunteerism.html | In Retirement, They Help Immigrants Find Their Way in New York | False | By Elisha Brown | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/upshot/vaping-tax-effect-smoking.html | What if a Vaping Tax Encouraged Cigarette Smoking? | False | By Margot Sanger-Katz | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/well/live/new-hope-for-migraine-sufferers.html | New Hope for Migraine Sufferers | False | By Jane E. Brody | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/06/reader-center/louis-silverstein-redesign.html | How the Lady Became Less Gray | False | By Will Dudding | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/nyregion/ny-prostitution-courts.html | Charged With Prostitution, She Went to a Special Court. Did It Help? | False | By Christina Goldbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/hijab-hate-crime-portland.html | Portland Woman Accused of Snatching Hijab Is Charged With Hate Crimes | False | By Aimee Ortiz | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/2020/01/06/realestate/the-best-way-to-pick-an-apartment-try-a-decision-matrix.html | The Best Way to Pick an Apartment? Try a Decision Matrix | False | By Kim Velsey | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/virginia-state-legislature.html | Democrats, Newly Dominant in Virginia, Race to Make New Laws | False | By Timothy Williams | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/opinion/weinstein-trial-metoo.html | Harvey Weinstein Is Monster of the Moment, but the Whole System Is Rigged | False | By Laura Kipnis | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/opinion/qassim-suleimani.html | Killing Qassim Suleimani Was Illegal. And Predictable. | False | By Karen J. Greenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/joe-biden-bernie-sanders-iran.html | Biden and Sanders Differ on Foreign Policy. Theyâ€šÃ„Â´re Happy to Tell You So. | False | By Sydney Ember and Katie Glueck | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/science/antarctica-architecture.html | The Coolest Architecture on Earth Is in Antarctica | False | By John Gendall | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/science/lebanon-birds-hunting-conservation.html | Where Eagle Feathers Fall Like Snow | False | By Helen Sullivan and Diego Ibarra Sanchez | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/2020/01/06/travel/52places-recap.html | In a Year of Perpetual Motion, Moments That Stopped Time | False | By Sebastian Modak | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/australia/fires.html | The Springs Ran Dry. Then This Australian Town Burned. | False | By Thomas Fuller, Isabella Kwai and Matthew Abbott | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/john-bass-afghanistan.html | John Bass, U.S. Envoy to Afghanistan, Steps Down on Cusp of New Peace Deal | False | By Lara Jakes | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/dealbook/markets-iran-trump.html | Why the Markets Are Still Worried About Iran | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/middleeast/trump-iran-soleimani-strategy.html | What Is Trumpâ€šÃ„Â´s Iran Strategy? Few Seem to Know | False | By Max Fisher | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/puerto-rico-earthquake.html | Earthquake Strikes Puerto Rico, Toppling a Well-Known Natural Wonder | False | By Alejandra Rosa and Patricia Mazzei | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/2020/01/06/realestate/1-4-million-homes-in-california.html | $1.4 Million Homes in California | False | By Julie Lasky | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/julian-castro-endorsement-elizabeth-warren.html | Juliâ€šÃ„Â´n Castro Endorses Elizabeth Warren for President | False | By Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/movies/golden-globes-best-worst.html | The Best and the Worst of the Golden Globes | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-06 | https://www.nytimes.com/2020/01/06/sports/indian-relay-lakota.html | Holding Tight to a Racing Tradition | False | By Victor J. Blue | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/theater/milo-rau-familie-ntgent.html | Trigger Warnings as a Provocateur Puts Suicide Onstage | False | By Laura Cappelle | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/time-to-cook.html | Time to Cook | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/bed-bugs-walmart.html | Police Investigating the Release of Bedbugs at a Walmart | False | By Johnny Diaz | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/health/artificial-intelligence-brain-cancer.html | A.I. Comes to the Operating Room | False | By Denise Grady | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/interactive/2020/01/06/us/after-school-shootings.html | An Overlooked Danger: School Shootings After Hours | False | By Mitch Smith and Denise Lu | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/nyregion/amy-kennedy-jeff-van-drew.html | Kennedy Family Member Joins N.J. Race Against Democratic Defector Jeff Van Drew | False | By Tracey Tully | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/nyregion/harvey-weinstein-trial.html | Harvey Weinstein Charged With Rape in Los Angeles as N.Y. Trial Starts | False | By Jan Ransom and Jose A. Del Real | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/bolton-testify-impeachment-trial.html | Bolton Is Willing to Testify in Trump Impeachment Trial, Raising Pressure for Witnesses | False | By Nicholas Fandos and Michael S. Schmidt | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-09 | https://www.nytimes.com/2020/01/06/arts/music/pop-music-songs-lawsuits.html | Itâ€šÃ„Â´s Got a Great Beat, and You Can File a Lawsuit to It | False | By Jon Caramanica | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/climate/trump-truck-pollution.html | E.P.A. Aims to Reduce Truck Pollution, and Avert Tougher State Controls | False | By Coral Davenport | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/sports/football/mike-mccarthy-jerry-jones-cowboys.html | Dallas Cowboys, After a Long Divorce, Commit to Mike McCarthy as Coach | False | By Victor Mather | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/asia/china-SARS-pneumonialike.html | China Grapples With Mystery Pneumonia-Like Illness | False | By Sui-Lee Wee and Vivian Wang | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/sports/ncaafootball/tua-nfl-draft.html | Tua Tagovailoa, Alabamaâ€šÃ„Â´s Star Quarterback, Will Enter the N.F.L. Draft | False | By Alan Blinder | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/indian-pickle-queen-usha-prabakaran.html | Indiaâ€šÃ„Â´s â€šÃ„Â²Pickle Queenâ€šÃ„Â´ Preserves Everything, Including the Past | False | By Tejal Rao | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/technology/youtube-children-privacy.html | 4 Things to Know About YouTubeâ€šÃ„Â´s New Children Privacy Practices | False | By Natasha Singer | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-10 | https://www.nytimes.com/2020/01/06/arts/design/felix-vallotton-metropolitan-museum.html | When He Was Good, He Was Breathtaking | False | By Roberta Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-09 | https://www.nytimes.com/2020/01/06/style/globes-after-parties.html | Inside the Golden Globes After-Parties | False | By Ben Widdicombe | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/technology/taiwan-election-china-disinformation.html | Awash in Disinformation Before Vote, Taiwan Points Finger at China | False | By Raymond Zhong | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/drinks/trump-wine-tariff-eu.html | Wine Business Fears a Possible Disaster in Potential Trump Tariffs | False | By Eric Asimov | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-09 | https://www.nytimes.com/2020/01/06/fashion/in-london-cheetos-tans-and-a-codpiece-are-in-fashion.html | In London, Cheetos Tans and a Codpiece Are in Fashion | False | By Guy Trebay | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/modena-auto-food-talk.html | A Food Historian Discusses Italyâ€šÃ„Â´s Motor Valley | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/europe/reynhard-sinaga-rape.html | Britainâ€šÃ„Â´s â€šÃ„Â²Most Prolific Rapistâ€šÃ„Â´ Is Jailed for Life | False | By Benjamin Mueller | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/arts/music/travis-scott-jackboys-billboard.html | Travis Scottâ€šÃ„Â´s JackBoys Hit No. 1 Before New Bundling Rule Begins | False | By Ben Sisario | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/nyregion/andrew-cuomo-penn-station-nyc.html | Can Penn Station Handle 175,000 More Riders? Cuomo Thinks So | False | By Christina Goldbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-19 | https://www.nytimes.com/2020/01/06/books/review/dear-edward-ann-napolitano.html | A Plane Goes Down, Killing 191. Only a 12-Year-Old Survives. | False | By Angie Kim | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/theater/steven-skybell-tevye-yiddish-fiddler.html | The Role of a Career in â€šÃ„Â²Fiddler,â€šÃ„Â´ and He Might Even Keep the Beard | False | By Laura Collins-Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/africa/Somalia-mogadishu-bombing-students.html | Mogadishu Bombing Took the Lives of the â€šÃ„Â²Best and the Brightestâ€šÃ„Â´ | False | By Abdi Latif Dahir | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/economy/trade-war-tariffs.html | American Consumers, Not China, Are Paying for Trumpâ€šÃ„Â´s Tariffs | False | By Jeanna Smialek and Ana Swanson | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/movies/writers-guild-nominations.html | Writers Guild Nominations: â€šÃ„Â²Parasite,â€šÃ„Â´ â€šÃ„Â²Marriage Story,â€šÃ„Â´ â€šÃ„Â²Jokerâ€šÃ„Â´ and More | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/theater/lightning-thief-social-media.html | Behind the â€šÃ„Â²Lightning Thiefâ€šÃ„Â´ Twitter Curtain: A Tony Winner | False | By Nancy Coleman | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-15 | https://www.nytimes.com/2020/01/06/dining/virtual-reality-food-aerobanquets-rmx.html | Flavorful Bites in a Virtual Reality | False | By Amelia Nierenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/nursing-homes-hud-rosewood.html | New Owner Is Selected After $146 Million Nursing Home Collapse | False | By Matthew Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/7-eleven-japan.html | How 7-Eleven Struck Back Against an Owner Who Took a Day Off | False | By Hisako Ueno | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/europe/britain-iran-trump-boris-johnson.html | Boris Johnsonâ€šÃ„Â´s Balancing Act With Trump and Europe on Iran | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/pete-hegseth-trump-fox-news.html | Fox Hostâ€šÃ„Â´s â€šÃ„Â²America Firstâ€šÃ„Â´ Shift Makes an Exception for Trumpâ€šÃ„Â´s Iran Strike | False | By Jennifer Steinhauer | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/2020/01/06/theater/my-brilliant-friend-london.html | Reimagining Old Friends at the National Theater in London | False | By Ben Brantley | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-19 | https://www.nytimes.com/2020/01/06/travel/australia-fires-travel-questions.html | What You Need to Know About Traveling to Australia During This Fire Season | False | By Tariro Mzezewa | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/iran-hack-federal-depository-library.html | Government Website Is Hacked With Pro-Iran Messages | False | By Mihir Zaveri | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/middleeast/troops-iran-iraq.html | How U.S. Troops Are Preparing for the Worst in the Middle East | False | By Thomas Gibbons-Neff | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/opinion/letters/iran-culture-war-crime.html | A Threat to Iranâ€šÃ„Â´s Rich Cultural Heritage | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/opinion/letters/us-iran-trump.html | The Steps That Led to the Killing of Suleimani | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/war-powers-resolution-iran.html | Iran and Presidential War Powers, Explained | False | By Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-12 | https://www.nytimes.com/2020/01/06/movies/the-grudge-soundtrack.html | These Composers Are Maestros of Menace | False | By Darryn King | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-10 | https://www.nytimes.com/2020/01/06/smarter-living/wirecutter/what-to-do-if-you-overspent-during-the-holidays.html | What to Do if You Overspent During the Holidays | False | By Taylor Tepper | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/mike-pompeo-senate-kansas.html | Mike Pompeo Is Said to Decide Against Running for Senate in Kansas | False | By Maggie Haberman, Jonathan Martin and Alexander Burns | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/nyregion/governor-andrew-cuomo-bqe.html | Driver in Distress? Itâ€šÃ„Â´s Cuomo to the Rescue (Again) | False | By Ed Shanahan | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/on-politics-monday-mailbag.html | Answering Your 2020 Questions | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/opinion/trump-iran-trade.html | Trump the Intimidator Fails Again | False | By Paul Krugman | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/paul-gosar-obama-iran.html | Republican Congressman Shares Fake Image of Obama and Iranian President | False | By Linda Qiu | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/pier-1-imports-stores-closing.html | Pier 1 Imports to Close Up to 450 Stores and Cut Jobs | False | By Sapna Maheshwari | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/middleeast/iran-letter-withdrawal-iraq.html | The U.S. Seemed to Be Leaving Iraq. But It Was All an â€šÃ„Â²Honest Mistake.â€šÃ„Â´ | False | By Helene Cooper and Alissa J. Rubin | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/heavenly-harvst-foundation.html | A Chef Designs Shelf-Stable Meals for the Needy | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/teeling-whiskey.html | A Single Pot Irish Whiskey Comes to America | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/dulceria-nyc-alfajores.html | At Dulceria, Chilean Cookies and Other Delights | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/bk-dutch-oven.html | This Dutch Oven Has a Dutch Pedigree | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/americas/guaido-venezuela-trump.html | U.S. Bet Guaidâ€šÃ¢%¥ Could Transform Venezuela. It Hasnâ€šÃ„Â´t Happened. | False | By Julie Turkewitz, Lara Jakes and Ana Vanessa Herrero | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/arts/design/trump-iran-cultural-sites.html | Targeting Cultural Sites in War Is Illegal. Itâ€šÃ„Â´s Also Barbaric. | False | By Jason Farago | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/06/dining/levitaz-cheese-eli-zabar.html | A Perfect Cheese for Raclette | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/business/borden-milk-bankruptcy.html | Dairy Giant Borden Files for Bankruptcy Protection | False | By Niraj Chokshi | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/americas/mexico-drug-war-death-toll.html | A New Toll in Mexicoâ€šÃ„Â´s Drug War: More Than 61,000 Vanished | False | By Paulina Villegas | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/border-iranians-washington-patrol.html | Iranian-Americans Questioned at the Border: â€šÃ„Â²My Kids Shouldnâ€šÃ„Â´t Experience Such Thingsâ€šÃ„Â´ | False | By Mike Baker and Caitlin Dickerson | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/opinion/trump-iran.html | The Nightmare Stage of Trumpâ€šÃ„Â´s Rule Is Here | False | By Michelle Goldberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/world/middleeast/iran-khamenei-general-soleimani.html | Khamenei Wants to Put Iranâ€šÃ„Â´s Stamp on Reprisal for U.S. Killing of Top General | False | By Farnaz Fassihi and David D. Kirkpatrick | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/mexican-asylum-seekers-guatemala.html | Mexican Asylum Seekers Could Now Be Deported to Guatemala | False | By Zolan Kanno-Youngs | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/trump-esper-iran-cultural-sites.html | Pentagon Rules Out Striking Iranian Cultural Sites, Contradicting Trump | False | By Peter Baker and Maggie Haberman | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-06 | 2020-01-08 | https://www.nytimes.com/2020/01/06/us/ikea-dresser-lawsuit-settlement.html | Ikea Will Pay $46 Million to Parents of Toddler Crushed to Death by a Dresser | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/iran-hostages.html | The 52 Iran Hostages Felt Forgotten. Hereâ€šÃ„Ã´s What They Wish Would Happen Now. | False | By Sarah Mervosh | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/06/reader-center/suleimani-killing-iran-reactions.html | Weâ€šÃ„Ã´re Hoping to Hear From Iranians on Suleimaniâ€šÃ„Ã´s Killing and Rising Tensions | False | By Aidan Gardiner | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/us/politics/never-trumpers-suleimani.html | For Some Never Trumpers, Killing of Suleimani Was Finally Something to Like | False | By Michael Crowley | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/06/todayspaper/quotation-of-the-day-trolled-taiwan-sees-chinas-meddling.html | Quotation of the Day: Trolled, Taiwan Sees Chinaâ€šÃ„Ã´s Meddling | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-13 | https://www.nytimes.com/2020/01/06/smarter-living/how-to-complain-.html | Go Ahead and Complain. It Might Be Good for You. | False | By Micaela Marini Higgs | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/pageoneplus/corrections-jan-7-2020.html | Corrections: Jan. 7, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/technology/facebook-says-it-will-ban-deep-fakes.html | Facebook Says It Will Ban â€šÃ„Â²Deepfakesâ€šÃ„Ã´ | False | By David McCabe and Davey Alba | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/world/middleeast/trump-iran.html | Iran â€šÃ„Â²Concludesâ€šÃ„Ã´ Attacks, Foreign Minister Says | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/arts/television/whats-on-tv-tuesday-schitts-creek-and-jeopardy-the-greatest-of-all-time.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Schittâ€šÃ„Ã„Ã´s Creekâ€šÃ„Ã´ and â€šÃ„Â²Jeopardy! The Greatest of All Timeâ€šÃ„Ã´ | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/science/physics-materials-electronics.html | The Superpowers of Super-Thin Materials | False | By Amos Zeeberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/europe/cyprus-uk-rape.html | British Woman Who Accused Israelis of Rape in Cyprus Is Spared Prison | False | By Lizzy Ioannidou and Iliana Magra | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/sports/youth-sports-rules-us.html | The Government Is Reining In Youth Sports. The Adults Are Worried. | False | By Tom Farrey | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/business/economy/economics-race-gender.html | A Year After a #MeToo Reckoning, Economists Still Grapple With It | False | By Ben Casselman, Jim Tankersley and Jeanna Smialek | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/arts/television/trump-iran-stephen-colbert.html | Late Night Is Back and Ready for War | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/us/puerto-rico-earthquake.html | â€šÃ„Â²Scarierâ€šÃ„Ã´ Than Hurricane Maria: A Deadly Earthquake Terrifies Puerto Rico | False | By Edmy Ayala, Patricia Mazzei, Frances Robles and Sandra E. Garcia | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/carlos-ghosn-escape.html | Japan Issues Arrest Warrant for Carlos Ghosnâ€šÃ„Ã´s Wife | False | By Makiko Inoue, Eimi Yamamitsu and Carlotta Gall | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/magazine/how-to-enjoy-snowflakes.html | How to Enjoy Snowflakes | False | By Malia Wollan | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/books/review/long-bright-river-liz-moore.html | Looking for a Book to Read With Friends? | False | By Elisabeth Egan | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/magazine/is-it-ok-to-buy-a-tv-from-a-pawnshop.html | Is It O.K. to Buy a TV From a Pawnshop? | False | By Kwame Anthony Appiah | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/magazine/letter-of-recommendation-ginger-gum.html | Letter of Recommendation: Ginger Gum | False | By Anna Hezel | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/books/review/our-wild-calling-richard-louv.html | How Humans Can Coexist With Other Animals | False | By Vicki Constantine Croke | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/books/review/new-this-week.html | New & Noteworthy Audiobooks, From Gymnastics Abuse to the New Economy | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-19 | https://www.nytimes.com/2020/01/07/books/review/the-black-cathedral-marcial-gala.html | A Fortress to Faith â€šÃ„Â® or Faithâ€šÃ„Ã´s Undoing? | False | By Shaj Mathew | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-26 | https://www.nytimes.com/2020/01/07/books/review/robert-hass-summer-snow-new-poems.html | The Poet Robert Hass Is a Virtuoso of Common American Speech | False | By Craig Morgan Teicher | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-19 | https://www.nytimes.com/2020/01/07/books/review/miranda-popkey-topics-of-conversation.html | How Much Power Do Women Want? A Novel Circles the Question | False | By Antonia Hitchens | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-07 | 2020-02-02 | https://www.nytimes.com/2020/01/07/books/review/sam-jonathan-waldman.html | A Team of Engineers Invented a Brick-Laying Robot. This Is Their Story. | False | By Josh Tyrangiel | 2020-04-06 | TX 8-863-424 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/books/review/ada-calhoun-why-we-cant-sleep-womans-new-midlife-crisis.html | Gen X Women: More Opportunities, Less Satisfaction? | False | By Curtis Sittenfeld | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-19 | https://www.nytimes.com/2020/01/07/books/review/crissy-van-meter-creatures.html | Off the Coast of Los Angeles, a Father and Daughter Fight to Survive | False | By Laura Van Den Berg | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-10 | https://www.nytimes.com/2020/01/07/books/olivia-gatwood-poet-life-of-the-party.html | Olivia Gatwood, a Poet With a YouTube Following, Branches Out | False | By Adriana Balsamo | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/nyregion/rare-languages-seke-vlashki-wakhi.html | Just 700 Speak This Language (50 in the Same Brooklyn Building) | False | By Kimiko de Freytas-Tamura | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-14 | https://www.nytimes.com/2020/01/07/well/whole-milk-may-be-better-when-it-comes-to-childrens-weight.html | Whole Milk May Be Better When It Comes to Children's Weight | False | By Nicholas Bakalar | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/europe/france-pedophilia-gabriel-matzneff.html | A Victimâ€šÃ„Ã´s Account Fuels a Reckoning Over Abuse of Children in France | False | By Norimitsu Onishi | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/sports/cassius-winston-brother-suicide.html | How Cassius Winston Greets His Late Brother Before Every Michigan State Game | False | By Jeff Arnold | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/trump-impeachment-congress.html | The Arrogance of Trumpâ€šÃ„Ã´s Enablers | False | By Harold Hongju Koh | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/arts/television/schitts-creek-final-season.html | The Rise of â€šÃ„Â²Schittâ€šÃ„Â´s Creekâ€šÃ„Â´ | False | By Lara Zarum | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-09 | https://www.nytimes.com/2020/01/07/style/nicky-haslams-house-of-commons.html | Nicky Haslamâ€šÃ„Ã´s House of Commons | False | By Guy Trebay | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/magazine/hologram-musicians.html | Old Musicians Never Die. They Just Become Holograms. | False | By Mark Binelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-10 | https://www.nytimes.com/2020/01/07/business/fake-pork-china.html | Impossible Dumplings and Beyond Buns: Will China Buy Fake Meat? | False | By David Yaffe-Bellany | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/deval-patrick-2020-campaign.html | Deval Patrick Hopes for an Unlikely Surge, but for Many, â€šÃ„Â²Itâ€šÃ„Â´s Awfully Lateâ€šÃ„Â´ | False | By Stephanie Saul | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/uss-truman-navy-iran.html | He Fled Iran as a Child. Now Heâ€šÃ„Â´s Commanding a U.S. Aircraft Carrier. | False | By Dave Philipps | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/realestate/how-hard-can-it-be-to-choose-a-hardwood-floor.html | How Hard Can It Be to Choose a Hardwood Floor? | False | By Tim McKeough | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/georgia-church-active-shooter-training.html | Hurl Bibles or Hot Coffee: How One Church Is Preparing for Attacks | False | By Audra D. S. Burch | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-09 | https://www.nytimes.com/2020/01/07/style/mens-wear-fashion-the-beauty-myth-is-not-a-myth.html | The Leopard Pony Coat Chronicles | False | By Guy Trebay | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/movies/bafta-nominations-joker-irishman-1917.html | â€šÃ„Â²Jokerâ€šÃ„Â´ Leads BAFTA Nominations | False | By Alex Marshall | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/dealbook/japan-carlos-ghosn-wife.html | Japan Takes Aim at Carlos Ghosnâ€šÃ„Ã´s Wife | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/australia/animals-wildlife-fires.html | Koala Mittens and Baby Bottles: Saving Australiaâ€šÃ„Ã´s Animals After Fires | False | By Livia Albeck-Ripka | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/middleeast/iran-fires-missiles-us.html | Iran Fires on U.S. Forces at 2 Bases in Iraq, Calling It â€šÃ„Â²Fierce Revengeâ€šÃ„Â´ | False | By Alissa J. Rubin, Farnaz Fassihi, Eric Schmitt and Vivian Yee | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/neediest-cases/a-decade-of-turbulence-family-love-and-basketball.html | A Decade of Turbulence, Family Love and Basketball | False | By Danya Issawi | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/europe/spain-pedro-sanchez-government.html | Pedro Sâ€šÃ„Â³nchez Will Lead Modern Spainâ€šÃ„Ã´s First Coalition Government | False | By Raphael Minder | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Mariel Wamsley | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/elizabeth-warren-bankruptcy-plan-biden.html | Elizabeth Warrenâ€šÃ„Ã´s Bankruptcy Plan Revives Old Clash With Biden | False | By Shane Goldmacher and Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/arts/television/zoeys-extraordinary-playlist-high-school-musical.html | On TVâ€šÃ„Ã´s New Musicals, Every Episode Is Opening Night | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/sports/football/tom-brady-new-england-patriots.html | Tom Brady and the Patriots Have to Part Ways Someday. Is It Too Soon? | False | By Victor Mather | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/fashion/weddings/Charli-Penn-and-Gibran-Watkins-talk-about-the-secret-to-their-marriage.html | â€šÃ‚Â²Itâ€šÃ‚Â´s Harder to Fight When Youâ€šÃ‚Â're Nakedâ€šÃ‚Â´ | False | By Alix Strauss | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/meadowlands-arena-nbc-studio.html | The Nets Called It Home. Now an NBC Drama Lives There. | False | By Seth Berkman | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/books/review/books-that-captivate-babies-and-toddlers.html | Books That Captivate Babies and Toddlers | False | By Maria Russo | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/nyregion/harvey-weinstein-trial.html | Charlize Theron and Salma Hayek Are Named as Possible Weinstein Witnesses | False | By Jan Ransom | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/dining/spotted-pig-ken-friedman-sexual-harassment.html | Ken Friedman of the Spotted Pig Will Pay $240,000 in Sexual Harassment Case | False | By Kim Severson and Julia Moskin | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/why-puerto-rico-earthquake.html | Why Are So Many Earthquakes Happening in Puerto Rico? | False | By Adeel Hassan | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/books/elizabeth-wurtzel-dead.html | Elizabeth Wurtzel, â€šÃ‚Â²Prozac Nationâ€šÃ‚Â´ Author, Is Dead at 52 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/iran-cyber-attack-hacking.html | Itâ€šÃ‚Â´s Time to Calibrate Fears of a Cyberwar With Iran | False | By Jacquelyn Schneider | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/dining/thai-cook-review-pete-wells.html | A Bangkok Kitchen Hides Inside a Chinese Restaurant in Queens | False | By Pete Wells | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/arts/television/taylor-swift-janet-mock-glaad-awards.html | Janet Mock and Taylor Swift to Be Honored at Glaad Awards | False | By Lauren Messman | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/technology/sonos-sues-google.html | Sonos, Squeezed by the Tech Giants, Sues Google | False | By Jack Nicas and Daisuke Wakabayashi | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/nyregion/fotis-dulos-jennifer-dulos.html | Jennifer Dulosâ€šÃ‚Â´s Husband Is Charged With Her Murder | False | By Michael Gold and Cheryl P. Weinstock | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/sports/football/joe-judge-giants.html | Giants Agree to Hire Joe Judge as Head Coach | False | By Bill Pennington | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/dining/nyc-restaurant-news.html | A Sprawling Space for Cocktails and Bar Fare in Midtown Manhattan | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-14 | https://www.nytimes.com/2020/01/07/science/crater-laos-meteorite.html | Hints of Phantom Crater Found Under Volcanic Plateau in Laos | False | By Katherine Kornei | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-19 | https://www.nytimes.com/2020/01/07/books/review/andrew-bacevich-age-of-illusions.html | How Victory in the Cold War Led to Tragedy in the Years After | False | By Noah Millman | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/doug-evans-curtis-flowers.html | White Prosecutor, Doug Evans, Asks to Recuse Himself From Curtis Flowers Case | False | By Mihir Zaveri | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/dining/chef-chain-restaurant.html | Current Job: Award-Winning Chef. Education: University of IHOP. | False | By Priya Krishna | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/boeing-737-max-simulator-training.html | In Reversal, Boeing Recommends 737 Max Simulator Training for Pilots | False | By Natalie Kitroeff and David Gelles | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-14 | https://www.nytimes.com/2020/01/07/climate/climate-change-marine-science.html | Marine Labs on the Waterâ€šÃ‚Â´s Edge Are Threatened by Climate Change | False | By John Schwartz and Bryan Tarnowski | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/bloomberg-trump-super-bowl-ad.html | Bloomberg and Trump Buy Super Bowl Ads at $10 Million Each | False | By Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/hyundai-uber-flying-car.html | Whereâ€šÃ‚Â´s Your Flying Car? Still Years From Reality | False | By Niraj Chokshi | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/arts/dance/mariana-valencia-air-performance-space-new-york.html | What if a Dance Piece Were Actually Funny? Or Super Sad? | False | By Siobhan Burke | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/flynn-prosecutors-sentencing.html | Prosecutors Ask That Michael Flynn Get Prison Time | False | By Adam Goldman | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/energy-environment/iran-oil-soleimani.html | Oil Prices Are Slow to Reflect U.S.-Iran Tensions | False | By Stanley Reed and Clifford Krauss | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/letters/australia-fires-climate.html | Voices of Anxiety as Australia Burns | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/nyregion/james-morton-dead.html | James Parks Morton, Dean Who Brought a Cathedral to Life, Dies at 89 | False | By Ari L. Goldman | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/technology/facebook-trump-2020.html | Donâ€šÃ‚Â´t Tilt Scales Against Trump, Facebook Executive Warns | False | By Kevin Roose, Sheera Frenkel and Mike Isaac | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-07 | 2020-01-09 | https://www.nytimes.com/2020/01/07/books/romance-writers-cancel-ritas.html | Romance Writers of America Cancels Awards Program | False | By Concepción de Leí‰¹‰í | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/movies/system-k-review.html | â€šÃ‚Â³System Kâ€šÃ‚Â´ Review: Art in the Streets of Desperation | False | By Glenn Kenny | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/americas/venezuela-national-assembly-juan-guaido.html | Venezuelaâ€šÃ‚Â´s National Assembly Opens for Business: Scuffles, Tear Gas and Doused Lights | False | By Ana Vanessa Herrero and Julie Turkewitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-26 | https://www.nytimes.com/2020/01/07/books/review/wilmingtons-lie-david-zucchino.html | When White Supremacists Overthrew an Elected Government | False | By Eddie S. Glaude Jr. | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/nypd-crime-stats.html | The Truth About New Yorkâ€šÃ‚Â´s Rising Murder Numbers | False | By Edgar Sandoval | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/impeachment-trial-witnesses.html | McConnell Says He Will Proceed on Impeachment Trial Without Witness Deal | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/arts/design/john-baldessari-art.html | John Baldessari: An Artist in a Class by Himself | False | By Deborah Solomon | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/arts/television/jeopardy-greatest.html | Greatest of All Time on â€šÃ‚Â³Jeopardy!â€šÃ‚Â´: Who Won Game 3? | False | By Julia Jacobs | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/letters/bolton-impeachment.html | John Boltonâ€šÃ‚Â´s Offer to Testify | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/media/tucker-carlson-iran-trump-media.html | Tucker Carlson Dissents as Right-Wing Media Weighs Trumpâ€šÃ‚Â´s Iran Strike | False | By Michael M. Grynbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/boy-scouts-lawsuit.html | Boy Scouts of America Is Sued Over Sexual Abuse Allegations | False | By Christine Hauser | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-13 | https://www.nytimes.com/2020/01/07/theater/jack-garfein-dead.html | Jack Garfein, Director From Actors Studioâ€šÃ‚Â´s Heyday, Dies at 89 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/trump-iran.html | We Canâ€šÃ‚Â´t Afford Trump as Our Commander in Chief | False | By Frank Bruni | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/technology/apple-fbi-iphone-encryption.html | F.B.I. Asks Apple to Help Unlock Two iPhones | False | By Jack Nicas and Katie Benner | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-12 | https://www.nytimes.com/2020/01/07/style/kaylen-ward-donations-australia-fires.html | Donate $10 to Australia, Get a Nude Photo | False | By Jonah Engel Bromwich | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/joe-biden-elizabeth-warren-foreign-policy.html | Joe Biden, Seeking Commander-in-Chief Moment, Denounces Trumpâ€šÃ‚Â´s Iran Escalation | False | By Katie Glueck and Shane Goldmacher | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/books/review-homie-danez-smith.html | â€šÃ‚Â³Homie,â€šÃ‚Â´ a Book of Poems That Produces Shocking New Vibrations | False | By Parul Sehgal | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/technology/dot-org-private-equity-battle.html | Inside the Billion-Dollar Battle Over .Org | False | By Steve Lohr | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/sports/ncaafootball/when-is-the-national-championship-game.html | The College Football National Championship Game Is When? How the Wait Widened | False | By Kevin Draper and Alan Blinder | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-09 | https://www.nytimes.com/2020/01/07/arts/music/musicians-union-pension.html | Musiciansâ€šÃ‚Â´ Pension Plan Seeks to Cut Benefits | False | By Michael Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/nyregion/nyc-pedestrian-deaths.html | 2 Dead After Sanitation and Concrete Trucks Hit Pedestrians in N.Y.C. | False | By Ed Shanahan | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/business/economy/us-france-digital-tax.html | U.S. and France Race to Conclude Digital Tax Talks as Tariff Threat Looms | False | By Ana Swanson and Alan Rappeport | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/middleeast/pompeo-trump.html | Pompeo Upended Middle East by Pushing Trump to Kill Iranian General | False | By Edward Wong and Lara Jakes | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/middleeast/libya-hifter-surt-rebels.html | Libya Rebels Capture Key Coastal City in Threat to U.N.-Backed Government | False | By Declan Walsh | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/trump-facebook-ads-iran.html | Days After Suleimani Killing, Trump Campaign Promotes It on Facebook | False | By Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/middleeast/iran-soleimani-assassination.html | A One-Word Accusation Swirls Around Trumpâ€šÃ‚Â´s Deadly Strike: Assassination | False | By Max Fisher and Amanda Taub | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-07 | https://www.nytimes.com/2020/01/07/world/middleeast/nato-troops-iraq.html | Some NATO Troops Begin Leaving Iraq | False | By Ron DePasquale | 2020-03-04 | TX 8-861-157 |
| 2020-01-07 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/george-tyndall-usc-settlement.html | Judge Signals Approval of U.S.C.â€šÃ‚Â´s $215 Million Settlement With Ex-Gynecologistâ€šÃ‚Â´s Patients | False | By Mariel Padilla | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-07 | 2020-01-09 | https://www.nytimes.com/2020/01/07/science/june-bacon-bercey-90-pathbreaking-meteorologist-is-dead.html | June Bacon-Bercey, 90, Pathbreaking Meteorologist, Is Dead | False | By Daniel E. Slotnik | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/trump-ukraine-aid-fact-check.html | Trump Falsely Claims That Ukraine Aid Arrived â€šÃ„Â²Ahead of Scheduleâ€šÃ„Â´ | False | By Linda Qiu | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/kavanaugh-bolton-impeachment-trial.html | Echoes of Kavanaugh Fight as Bolton Complicates Impeachment Trial Plans | False | By Carl Hulse | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/07/arts/bob-wade-dead.html | Bob Wade, Sculptor of the Outlandishly Large, Dies at 76 | False | By Richard Sandomir | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/facebook-trump-iran.html | When Politicians Get a License to Lie | False | By Charlie Warzel | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/world/canada/vancouver-zhao-li-yuan-gang-murder.html | Chinese Immigrant Evades Murder Verdict in Killing of Wealthy Relative in Canada | False | By Dan Bilefsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/trump-campaign-suleimani.html | Suleimaniâ€šÃ„Â´s Killing Creates New Uncertainty for Trump Campaign | False | By Annie Karni and Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/democrats-foreign-policy.html | Can Trump Make Foreign Policy a Democratic Campaign Issue? | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/imaad-zuberi-trump-inauguration.html | Donor to Trump Inauguration Charged With Obstructing Investigation | False | By Kenneth P. Vogel and William K. Rashbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/opinion/tessa-majors-barnard.html | Tessa Majors and the Worst Thing I Ever Heard | False | By Jennifer Finney Boylan | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/trump-soleimani.html | Pressed for Details on Suleimani Strike, Trump Administration Gives Few | False | By Julian E. Barnes, Catie Edmondson, Thomas Gibbons-Neff and Rukmini Callimachi | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/us/politics/trump-iran-strategy.html | A Strategy for the Mideast That Has Even Trumpâ€šÃ„Â´s Allies Scratching Their Heads | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/07/world/middleeast/iran-plane-crash-boeing-ukraine.html | Little Clarity, Many Theories in Ukraine Airline Crash in Iran | False | By David Gelles, Anton Troianovski and Daniel Victor | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/pageoneplus/corrections-jan-8-2020.html | Corrections: Jan. 8, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/07/todayspaper/quotation-of-the-day-the-rush-to-save-joeys-and-more-amid-australias-inferno.html | Quotation of the Day: The Rush to Save Joeys and More Amid Australiaâ€šÃ„Â´s Inferno | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/carlos-ghosn-beirut.html | Carlos Ghosn, Mum on Tokyo Escape, Unleashes a Rambling Defense | False | By Ben Dooley, Vivian Yee and David Yaffe-Bellany | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/arts/dance/gibney-grant.html | Gibney Receives Grant to Transform Into a Repertory Company | False | By Gia Kourlas | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/theater/sing-street-broadway.html | â€šÃ„Â²Sing Streetâ€šÃ„Â´ to Bring Irish Romance and â€šÃ„Â²80s Sounds to Broadway | False | By Michael Paulson | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/business/global-markets.html | Stocks Rally as Iran Worries Ease and Corporate Outlook Brightens | False | By Matt Phillips and Stanley Reed | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/world/middleeast/iran-us-missile-attacks.html | Confrontation in Congress Looms Over Iran Conflict | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/us/lapd-gang-database.html | Los Angeles Officers Suspended After Boy Is Wrongly Labeled a Gang Member | False | By Heather Murphy | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/opinion/nuclear-power-germany.html | The Tragedy of Germanyâ€šÃ„Â´s Energy Experiment | False | By Jochen Bittner | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/arts/whats-on-tv-wednesday-party-of-five-and-crashing.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Party of Fiveâ€šÃ„Â´ and â€šÃ„Â²Crashingâ€šÃ„Â´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/arts/television/late-night-trump-iran-trevor-noah.html | Late Night Taken Aback as Trump Says He Likes to Obey the Law | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/nyregion/cash-bail-reform-ny.html | After Anti-Semitic Incidents, New Bail Law in N.Y. Comes Under Attack | False | By Jesse McKinley and Jeffery C. Mays | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/world/europe/conscription-eritrea-eu.html | How Forced Labor in Eritrea Is Linked to E.U.-Funded Projects | False | By Matina Stevis-Gridneff | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/asia/china-taiwan-hong-kong-protests.html | China Looms Over Taiwanâ€šÃ„Ã´s Election, Giving a Boost to the Incumbent | False | By Steven Lee Myers and Chris Horton | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/technology/tiktok-security-flaws.html | Major TikTok Security Flaws Found | False | By Ronen Bergman, Sheera Frenkel and Raymond Zhong | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/asia/afghanistan-iran-soleimani.html | As Iran and U.S. Trade Blows, Afghanistan Sweats Between the 2 Powers | False | By Mujib Mashal | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/magazine/swedish-almond-cake-recipe.html | The Perfect Cake for Your Coffee Break | False | By Dorie Greenspan | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/magazine/is-the-viral-non-ad-ad-the-future-of-advertising.html | Is the Viral Non-Ad Ad the Future of Advertising? | False | By Jonah Weiner | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-19 | https://www.nytimes.com/2020/01/08/books/review/help-desk-judith-newman.html | Youâ€šÃ„Ã´re Not Going to Kill Them With Kindness. Youâ€šÃ„Ã´ll Do Just the Opposite. | False | By Judith Newman | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-14 | https://www.nytimes.com/2020/01/08/well/move/muscle-confusion-exercise-workouts-fitness.html | How â€šÃ„Â²Muscle Confusionâ€šÃ„Â´ Might Help Your Workouts | False | By Gretchen Reynolds | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/magazine/gene-drive-mosquitoes.html | The Gene Drive Dilemma: We Can Alter Entire Species, but Should We? | False | By Jennifer Kahn | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/opinion/disability-nazi-eugenics.html | Before the â€šÃ„Â²Final Solutionâ€šÃ„Â´ There Was a â€šÃ„Â²Test Killingâ€šÃ„Â´ | False | By Kenny Fries | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-14 | https://www.nytimes.com/2020/01/08/well/eat/diet-sugar-nutrition-foods-health.html | Dried Fruit, Oats and Coffee: Answers to Your Sugar Questions | False | By Tara Parker-Pope | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-19 | https://www.nytimes.com/2020/01/08/travel/disney-parks-moms-panel.html | Would You Work for Nothing at Disney? 10,000 Superfans Applied | False | By Tariro Mzezewa | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/style/men-rent-rental-clothing.html | Real Men Donâ€šÃ„Ã´t Rent | False | By Jessica Testa and Jonah E. Bromwich | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/movies/florence-pugh-little-women.html | Florence Pughâ€šÃ„Ã´s True Hollywood Fairy Tale | False | By Reggie Ugwu | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/nyregion/millie-peartree-fish-fry-soul-food-restaurant.html | Fried Fish. Rave Reviews. Then Someone Messed With the Gas Lines. | False | By Derek M. Norman | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/opinion/military-families.html | Military Kids Change School Up to 9 Times. So Letâ€šÃ„Ã´s Make It Easier. | False | By Frances Tilney Burke | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/opinion/us-iran-soleimani.html | Iranian Blood Is on Our Hands, Too | False | By Geraldine Brooks | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/au-pair-massachusetts-ruling.html | A Court Said Au Pairs Deserve Minimum Wage. Some Families Are Protesting. | False | By Kate Taylor | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/style/stylist-NASCAR-NFL-red-carpet.html | Even NASCAR Drivers Need a Stylist | False | By Vanessa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/reader-center/reporters-reflect-metoo.html | Taking Measure of #MeToo | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/asia/china-xi-communist-party-oath-nanhu-lake.html | At â€šÃ„Â²Sacredâ€šÃ„Â´ Lake, Chinese Declare Love for Xi and Communist Party | False | By Javier C. Hernáº°ndez | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/realestate/wyckoff-nj-a-peaceful-suburb-with-a-sense-of-community.html | Wyckoff, N.J.: A Peaceful Suburb With a Sense of Community | False | By Kathleen Lynn | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/realestate/250000-homes-in-vermont-minnesota-and-pennsylvania.html | $250,000 Homes in Vermont, Minnesota and Pennsylvania | False | By Julie Lasky | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/dealbook/boeing-crash-iran-737.html | Taking Stock of the Boeing Crash and Iran Missile Attack | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/health/cancer-deaths-decline.html | Cancer Death Rate in U.S. Sees Sharpest One-Year Drop | False | By Knvul Sheikh | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/world/australia/fires-murdoch-disinformation.html | How Rupert Murdoch Is Influencing Australiaâ€šÃ„Ã´s Bushfire Debate | False | By Damien Cave | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/climate/2019-temperatures.html | 2019 Was Second-Hottest Year on Record | False | By Henry Fountain | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-08 | https://www.nytimes.com/2020/01/08/arts/robert-caro-new-york-historical-society.html | Robert Caroâ€šÃ„Ã´s Papers Headed to New-York Historical Society | False | By Jennifer Schuessler | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/sports/basketball/knicks-lakers-clippers.html | The Knicks Were 0-for-Los Angeles, but There May Be Signs of Hope | False | By Michael Powell | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/fashion/brioni-kering-pitti-uomo-fall-2020-mens-wear.html | Brioni Girds for Menâ€šÃ„Ã´s Wear Combat | False | By Guy Trebay | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/health/flu-season-severity.html | The Flu Season May Yet Turn Ugly, C.D.C. Warns | False | By Donald G. McNeil Jr. | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/realestate/house-hunting-in-uruguay-a-modern-ranch-on-12-acres-for-390000.html | House Hunting in Uruguay: A Modern Ranch on 12 Acres for $390,000 | False | By Lana Bortolot | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-10 | https://www.nytimes.com/2020/01/08/arts/design/poland-conservative-art.html | A Polish Museum Turns to the Right, and Artists Turn Away | False | By Alex Marshall | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/trump-speech.html | Trump Backs Away From Further Military Conflict With Iran | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/us-iran-war.html | At the Edge of a War, the U.S. and Iran Appear to Step Back | False | By Helene Cooper and Eric Schmitt | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-10 | https://www.nytimes.com/2020/01/08/sports/basketball/nba-stars-international-giannis-luka.html | The N.B.A. Elite Are Now From Everywhere | False | By Marc Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/puerto-rico-earthquake.html | After Homes Collapse in Earthquake, Puerto Ricans Ask: Are We Safe? | False | By Patricia Mazzei, Edmy Ayala and Frances Robles | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-15 | https://www.nytimes.com/2020/01/08/dining/you-dont-need-a-recipe-part-xvii.html | You Donâ€šÃ„Ã´t Need a Recipe, Part XVII | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/sports/hockey/rangers-Igor-Shesterkin-goalie.html | A Great Goaltending Hope Arrives With a Win | False | By Allan Kreda | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-14 | https://www.nytimes.com/2020/01/08/arts/smithsonian-graphic-books-idw.html | Smithsonian to Bring American History to Life in Graphic Books | False | By George Gene Gustines | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/style/elizabeth-wurtzel-gen-x.html | Elizabeth Wurtzel Finally Grew Up, Like the Rest of Gen X | False | By Alex Williams | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/boeing-plane-crash.html | The Ukraine Plane Crash in Iran: Black Boxes and Other Questions | False | By Jacey Fortin | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/canada/iran-plane-crash-victims.html | Iran Plane Crash Victims Came From at Least Seven Countries | False | By Dan Bilefsky and Ian Austen | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/russia-turkey-libya.html | Russia and Turkey Make Joint Call for Cease-Fire in Libya | False | By Carlotta Gall | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/trump-address.html | Full Transcript: President Trumpâ€šÃ„Ã´s Address on Iran | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/economy/fed-banks-poor-communities.html | Fed Charts a New Path as Regulators Revisit Bank Rules for Poor Communities | False | By Jeanna Smialek and Emily Flitter | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/iran-earthquake.html | Iranâ€šÃ„Ã´s Long Night Is Capped by an Earthquake | False | By Ron DePasquale | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-10 | https://www.nytimes.com/2020/01/08/theater/the-nanny-broadway-fran-drescher.html | Fran Drescher Developing â€šÃ„Ã²The Nannyâ€šÃ„Ã´ Musical for Broadway | False | By Nancy Coleman | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/movies/oscars-diversity.html | After Oscar Seasonâ€šÃ„Ã´s Wildest Week, a Troubling Takeaway | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/mcconnell-pelosi-impeachment-trial.html | McConnell, Rebuffing Pelosi, Declines to Budge on Impeachment Trial Terms | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/nyregion/state-of-the-state-cuomo-ny.html | Marijuana Will Be Legalized in New York in 2020, Cuomo Vows | False | By Jesse McKinley and Luis Ferrâ€šÃ‚Â©-Sadurnâ€šÃ‚Â‰ | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/europe/prince-harry-meghan-markle-royal-family.html | Prince Harry and Meghan to â€šÃ„Ã²Step Backâ€šÃ„Ã´ From Royal Duties in Extraordinary Retreat | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-14 | https://www.nytimes.com/2020/01/08/science/3d-glasses-cuttlefish.html | Yes, This Cuttlefish Is Wearing 3-D Glasses | False | By Veronique Greenwood | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/elizabeth-warren-2020.html | How Elizabeth Warren Is Being Squeezed by 2 Democratic Factions | False | By Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-02-04 | https://www.nytimes.com/2020/01/08/science/glowing-fish-bioluminescence.html | How a Fish Steals Its Ability to Glow | False | By Joshua Sokol | 2020-04-06 | TX 8-863-424 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/technology/personaltech/5g-mobile-network.html | What You Need to Know About 5G in 2020 | False | By Brian X. Chen | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/iran-attack-cyber.html | Iranâ€šÃ„Ã´s Military Response May Be â€šÃ„Ã²Concluded,â€šÃ„Ã´ but Cyberwarfare Threat Grows | False | By Zolan Kanno-Youngs and Nicole Perlroth | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/theater/cyrano-london-review.html | Review: James McAvoyâ€šÃ„Ã´s Rapping Cyrano Dazzles With Words | False | By Ben Brantley | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/fake-draft-texts-army.html | Youâ€šÃ„Ã´re Not Being Drafted: Army Says Scary Texts Are â€šÃ„Ã²Completely Fakeâ€šÃ„Ã´ | False | By Sarah Mervosh | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/europe/brexit-united-kingdom.html | And You Thought Brexit Was Tough â€šÃ„Â¶ | False | By Mark Landler and Stephen Castle | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/books/review-franchise-golden-arches-black-america-marcia-chatelain.html | The Surprising History of McDonaldâ€šÃ„Ã´s and the Civil Rights Movement | False | By Jennifer Szalai | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/2020/01/08/t-magazine/paris-apartment-rodolphe-parente.html | In Paris, an Apartment Where Picassos Meet 17th-Century Antiques | False | By Alice Cavanagh | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/letters/us-iran-trump.html | An Attack by Iran, Then an Easing of Tensions | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/letters/mental-illness.html | Donâ€šÃ„Ã´t Blame Mental Illness | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/theater/adela-holzer-dead.html | Adela Holzer, Whose Fall From Grace Was Theatrical, Is Dead | False | By Anita Gates | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-10 | https://www.nytimes.com/2020/01/08/technology/peter-kirstein-dead.html | Peter Kirstein, Father of the European Internet, Is Dead at 86 | False | By Katie Hafner | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/climate/nyt-climate-newsletter-forests.html | One Thing You Can Do: Help to Preserve Forests | False | By Jillian Mock, Nadja Popovich and John Schwartz | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-12 | https://www.nytimes.com/interactive/2020/travel/places-to-visit.html | 52 Places to Go in 2020 | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/economy-recession-economists.html | The Economy Is Expanding. Why Are Economists So Glum? | False | By Jim Tankersley and Jeanna Smialek | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/nancy-pelosi-trump-iran.html | Pelosi Announces Vote to Limit Trumpâ€šÃ„Ã´s War-Making Power Against Iran | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-13 | https://www.nytimes.com/2020/01/08/obituaries/margaret-mcfarland-overlooked.html | Overlooked No More: Margaret McFarland, Mentor to Mister Rogers | False | By Christina Caron | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-10 | https://www.nytimes.com/2020/01/08/movies/earth-review.html | â€šÃ„Ã²Earthâ€šÃ„Ã´ Review: Humanity Is Digging Its Own Grave | False | By Manohla Dargis | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/arts/television/sanditon-jane-austen-pbs.html | PBSâ€šÃ„Ã´s Sexy â€šÃ„Ã²Sanditonâ€šÃ„Ã´ Finishes What Jane Austen Started | False | By Roslyn Sulcas | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/health/camden-coalition-chronic-illness.html | These Patients Are Hard to Treat | False | By Reed Abelson | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/trump-iran-attack.html | Did Trump and Iran Just Bury the Hatchet, or the Future? | False | By Thomas L. Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/michael-bloomberg-jobs-plan.html | Michael Bloombergâ€šÃ„Ã´s Jobs Plan Is Focused on Place Over Class | False | By Jim Tankersley | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/media/teen-vogue-facebook.html | The Mystery of Teen Vogueâ€šÃ„Ã´s Disappearing Facebook Article | False | By Rachel Abrams and Cecilia Kang | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/nyregion/harvey-weinstein-trial-jury-selection.html | Facing Weinstein, Scores of Potential Jurors Say They Canâ€šÃ„Ã´t be Fair | False | By Jan Ransom | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/health/christian-health-insurance-subpoena.html | New York State Investigates Christian Health Cost-Sharing Affiliate | False | By Reed Abelson | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/trump-iran-war.html | Trump Has a Bizarre Idea of Winning | False | By Nicholas Kristof | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/trump-fact-check.html | Trumpâ€šÃ„Ã´s Inaccurate Statements About the Conflict With Iran | False | By Linda Qiu | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/ruth-bader-ginsburg-health.html | Ruth Bader Ginsburg Says She No Longer Has Pancreatic Cancer | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-08 | 2020-01-13 | https://www.nytimes.com/2020/01/08/movies/moma-film-festival.html | This Festival Could Alter Your Sense of Film History | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/irans-weapons-military.html | Its Missiles Did Little Damage, but Iran Has More Potent Weapons | False | By David D. Kirkpatrick and Ronen Bergman | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/mitch-mcconnell-trump.html | President Mitch McConnell | False | By Gail Collins | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/trump-iran-republicans.html | The Trump Doctrine Tests the G.O.P. | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/nyregion/mta-pulls-subway-cars.html | Subway Pulls 300 Cars Over Fears Doors Would Open Between Stops | False | By Christina Goldbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/08/us/politics/mitch-mcconnell-impeachment-power.html | Impeachment Briefing: Mitch McConnellâ€šÃ„Ã´s Trial | False | By Noah Weiland | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/business/carlos-ghosn-interview.html | Carlos Ghosn Defends His Legacy | False | By Ben Dooley and Michael Corkery | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/medicare-for-all-democrats.html | Can We Please Stop Fighting About â€šÃ„Â²Medicare for Allâ€šÃ„Â´? | False | By Michelle Cottle | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/iranians-retaliation.html | In Iran, Rejoicing Over Retaliation, then Relief at No U.S. Counterstrike | False | By Farnaz Fassihi | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/operation-fast-furious-brian-terry-death.html | Man Sentenced to Life in Prison for Killing Border Patrol Agent | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/opinion/carlos-ghosn-escape-japan.html | Carlos Ghosn, Victim or Villain? | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/measles-vaccination-washington.html | After a Measles Scare, Seattle Cracks Down on Vaccine Compliance | False | By Mike Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/middleeast/trump-iran-nuclear-sanctions.html | Trumpâ€šÃ„Ã´s Iran Strategy: A Cease-Fire Wrapped in a Strategic Muddle | False | By David E. Sanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/trump-iran-suleimani.html | 3 Hours From Alert to Attacks: Inside the Race to Protect U.S. Forces From Iran Strikes | False | By Mark Mazzetti, Eric Schmitt, Lara Jakes and Thomas Gibbons-Neff | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/us/politics/senator-mike-lee-iran-briefing.html | Mike Lee, a G.O.P. Senator, Calls Administrationâ€šÃ„Ã´s Iran Briefing â€šÃ„Â²Insultingâ€šÃ„Â´ | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/world/europe/meghan-harry-united-kingdom.html | For Prince Harry and His Wife, Meghan, a Tricky Balancing Act | False | By Sarah Lyall | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/08/health/china-pneumonia-outbreak-virus.html | From Jan. 2020: China Identifies New Virus Causing Pneumonialike Illness | False | By Sui-Lee Wee and Donald G. McNeil Jr. | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/pageoneplus/corrections-jan-9-2020.html | Corrections: Jan. 9, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/08/todayspaper/quotation-of-the-day-its-barrage-left-little-damage-but-iran-has-deadlier-weapons.html | Quotation of the Day: Its Barrage Left Little Damage, but Iran Has Deadlier Weapons | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/arts/television/whats-on-tv-thursday-cheer-and-pavarotti.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²Cheerâ€šÃ„Â´ and â€šÃ„Â²Pavarottiâ€šÃ„Â´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/nyregion/fotis-jennifer-dulos-case-update.html | Jennifer Dulos Killing Suspect May Have Dug Grave at Gun Club | False | By Michael Gold | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/sports/football/titans-ravens-henry-tannehill.html | The Titans Slew a Giant. Can They Take Down Another? | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/sports/ncaafootball/ed-orgeron.html | Ed Orgeron Becomes the Cajun Yogi Berra | False | By Jerâ€šÃ© Longman | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/television/late-night-trump-tweet-iran-seth-meyers.html | Trump Tweets â€šÃ„Â²All Is Well,â€šÃ„Â´ but Late Night Has Its Doubts | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/magazine/judge-john-hodgman-on-eating-pizza-with-a-knife-and-fork.html | Judge John Hodgman on Eating Pizza With a Knife and Fork | False | By Judge John Hodgman | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-19 | https://www.nytimes.com/2020/01/09/books/review/inside-the-list-kiley-reid.html | Kiley Reid Has Done Her Share of Soul-Searching in Coffee Shops | False | By Elisabeth Egan | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/magazine/united-arab-emirates-mohammed-bin-zayed.html | Mohammed bin Zayedâ€šÃ„Ã´s Dark Vision of the Middle Eastâ€šÃ„Ã´s Future | False | By Robert F. Worth | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/style/women-salary-transparency.html | Iâ€šÃ„Â´ll Share My Salary Information if You Share Yours | False | By Jessica Bennett | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/books/review/william-gibson-by-the-book-interview.html | For William Gibson, Seeing the Future Is Easy. But the Past? | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/opinion/listening-tips.html | Talk Less. Listen More. Hereâ€šÃ„Ã´s How. | False | By Kate Murphy | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/style/exercise-why-is-everyone-stretching.html | Why Is Everyone Stretching? | False | By Marisa Meltzer | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/1856-election-2020.html | Itâ€šÃ„Ã´s 1856 All Over Again | False | By Steve Inskeep | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/voter-turnout-2020.html | What if Democrats Tried Real Outreach? | False | By Kristee Paschall | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/travel/top-destinations-52-places.html | How We Picked the 2020 â€šÃ„Ã²Places to Goâ€šÃ„Ã´ List | False | By Amy Virshup | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-13 | https://www.nytimes.com/2020/01/09/books/garth-greenwell-cleanness.html | Garth Greenwell Comes Clean | False | By Joshua Barone | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/michael-bloomberg-2020-campaign.html | Around the Country in 17 Hours With Michael Bloomberg | False | By Matt Flegenheimer | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/bernie-sanders-sunrise-movement-endorsement.html | Bernie Sandersâ€šÃ„Ã´s Latest Endorsement: Sunrise Movement | False | By Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/reader-center/glock-19-kit.html | A Different Kind of Reporting Assignment: Build a Glock 19 | False | By Jeremy White | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/science/australia-fire-ecology-insects.html | Some of Australiaâ€šÃ„Ã´s Smallest Species Could Be Lost to Wildfires | False | By Helen Sullivan | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/business/sara-horowitz-trupo-corner-office.html | To Guide the Labor Movementâ€šÃ„Ã´s Future, She Looks to Its Past | False | By David Gelles | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/mississippi-prisons.html | â€šÃ„Ã²A Blood Bathâ€šÃ„Ã´: 5 Dead as Gang Violence Rocks Mississippi Prisons | False | By Rick Rojas and Richard Fausset | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-14 | https://www.nytimes.com/2020/01/09/business/economy/trump-pennsylvania-economy.html | What the Rebirth of This Old Steel Center Means for Trump | False | By Patricia Cohen | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/opinion/sunday/hong-kong-protests-food.html | Tear-Gas Gelato, Foulmouthed Mooncakes and Other Foods Fit for a Revolution | False | By Laurie Wen and Kiran Ridley | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/arts/music/anna-netrebko-opera.html | Anna Netrebko, Consider New Opera. Please. | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/nyregion/liberty-state-park-golf-course.html | Golf Club for the 1 Percent Wants to Seize a Migratory Bird Habitat | False | By Tracey Tully | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/technology/facebook-political-ads-lies.html | Facebook Says It Wonâ€šÃ„Ã´t Back Down From Allowing Lies in Political Ads | False | By Mike Isaac and Cecilia Kang | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/right-hand-drive-cars.html | Right-Hand-Drive Cars: Not Just for Mail Carriers | False | By Mercedes Lilienthal | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/business/dealbook/facebook-political-ads.html | Facebook Wonâ€šÃ„Ã´t Take Down Misleading Political Ads | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/movies/underwater-review.html | â€šÃ„Ã²Underwaterâ€šÃ„Ã´ Review: Wobbly Sea Legs | False | By Glenn Kenny | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/movies/the-sonata-review.html | â€šÃ„Ã²The Sonataâ€šÃ„Ã´ Review: A Little Fright Music | False | By Jeannette Catsoulis | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/the-woman-who-loves-giraffes-review.html | â€šÃ„Ã²The Woman Who Loves Giraffesâ€šÃ„Ã´ Review: Crackers for Animals | False | By Jeannette Catsoulis | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/three-christs-review.html | â€šÃ„Ã²Three Christsâ€šÃ„Ã´ Review: Exploring the Mysteries of the Mind | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/afterward-review.html | â€šÃ„Ã²Afterwardâ€šÃ„Ã´ Review: Asking for Opinions of Jews and Israel | False | By Ken Jaworowski | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/middleeast/iran-plane-crash-ukraine.html | Iranian Missile Accidentally Brought Down Ukrainian Jet, Officials Say, Citing Early Evidence | False | By Julian E. Barnes, Eric Schmitt, Anton Troianovski and Natalie Kitroeff | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/middleeast/us-iran-war.html | Iran Offers Mixed Message After Backing Away From Conflict With U.S. | False | By Megan Specia | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/opinion/sunday/deaths-despair-poverty.html | Who Killed the Knapp Family? | False | By Nicholas Kristof and Sheryl WuDunn | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/europe/brexit-boris-johnson-parliament-vote.html | U.K. Lawmakers Give Brexit Bill the Green Light | False | By Stephen Castle | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/climate/trump-nepa-environment.html | Trumpâ€™s Move Against Landmark Environmental Law Caps a Relentless Agenda | False | By Lisa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-15 | https://www.nytimes.com/2020/01/09/us/california-australia-wildfires.html | Australiaâ€™s Fires Through a Californianâ€™s Eyes | False | By Jill Cowan and Thomas Fuller | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-14 | https://www.nytimes.com/2020/01/09/science/astronomy-supernova-betelgeuse.html | Just a Fainting Spell? Or Is Betelgeuse About to Blow? | False | By Dennis Overbye | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/realestate/the-most-popular-words-in-real-estate-listings.html | The Most Popular Words in Real Estate Listings | False | By Michael Kolomatsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/nyregion/ny-police-shooting-east-village.html | Wild Gunfire Involving Police Leaves Two Dead in the East Village | False | By Edgar Sandoval and Azi Paybarah | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/style/second-child-problems.html | The Plight of Being Born Second | False | By Philip Galanes | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/inherit-the-viper-review.html | â€˜Inherit the Viperâ€™ Review: Hard Times in a Hard Town | False | By Glenn Kenny | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/theater/jamie-lloyd-director-cyrano.html | A Director Making His Mark in More Ways Than One | False | By Laura Collins-Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/t-magazine/pieter-hugo-photographs.html | â€˜Iâ€™m Finished When I Start Looking at the World in a Different Wayâ€™ | False | By Osman Can Yerebakan | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-15 | https://www.nytimes.com/2020/01/09/dining/pierozek-review-polish-greenpoint.html | Polish Pierogi, Savory and Sweet, at Pierozek in Greenpoint | False | By Mahira Rivers | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-28 | https://www.nytimes.com/2020/01/09/science/parrots-selflessness-help.html | Parrots Show Off Selfless Behavior | False | By Elizabeth Preston | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/europe/france-strikes-pensions.html | At the Heart of Franceâ€™s Long Strikes, a Fight Between the Haves and the Have-Nots | False | By Adam Nossiter | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/buck-henry-dead.html | Buck Henry, Who Helped Create â€˜Get Smartâ€™ and Adapt â€˜The Graduate,â€™ Dies at 89 | False | By Bruce Weber | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/design/suzanne-jackson-mike-kelley.html | What to See Right Now in New York Art Galleries | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/americas/Brazil-netflix-Jesus-gay.html | Brazilâ€™s Top Court Strikes Down Ban on Netflix Film Portraying Jesus as Gay | False | By Ernesto Londoâ˜šÃ±o | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/impeachment-articles.html | Pelosi Is Prepared to Send Impeachment Articles to Senate, Just Not Yet | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/opinion/letters/books-readers.html | Was Your Life Changed by a Book? We Want to Hear About It | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-09 | https://www.nytimes.com/2020/01/09/opinion/letters/us-mideast-trump.html | In the Mideast, U.S. Foreign Policy Gone Awry | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/veterans-trump-iran.html | Weary Veterans Exemplify a Nation Reluctant for War With Iran | False | By Jennifer Steinhauer | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/style/harry-meghan.html | Losing Meghan, Prince Harry and (Potentially) Billions of Pounds | False | By Elizabeth Paton | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/stock-market-record.html | U.S. Stocks, in a Sweet Spot, Hit a Record | False | By Matt Phillips | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-11 | https://www.nytimes.com/2020/01/09/books/damon-suede-resigns-romance-writers-america.html | Romance Writers of America Leadership Resigns | False | By Concepciä˜†â€°â€°n de Leä˜†â€°â€°n | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/television/the-outsider-stephen-king-hbo.html | â€˜The Outsiderâ€™ Brings a Faceless Terror, and Stephen King, to HBO | False | By Lauren Christensen | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/media/tv-shows-2020.html | Peak TV Hits a New Peak, With 532 Scripted Shows | False | By John Koblin | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/sports/football/seattle-seahawks-pete-carroll.html | Pete Carroll Wants to Change Your Life | False | By Matthew Futterman | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/oscars-no-host.html | Whoâ€šÃ„Ã´s Hosting the Oscars in 2020? No One | False | By Derrick Bryson Taylor | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/like-a-boss-review.html | â€šÃ„Â¹Like a Bossâ€šÃ„Â´ Review: Tiffany & Roseâ€šÃ„Ã´s Very Unfortunate Adventure | False | By Manohla Dargis | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/letters/democrats-trump.html | For Democrats, Which Is the Road to Victory? | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/business/how-much-debt-do-i-have.html | The Balancing Act | False | By Julia Rothman and Shaina Feinberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/suleimani-embassy.html | Trump Claims Iranians Were Plotting to Blow Up American Embassy | False | By Michael Crowley and Eileen Sullivan | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/trump-iran-war-powers.html | House Votes to Restrain Trumpâ€šÃ„Ã´s Iran War Powers | False | By Catie Edmondson and Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/design/popel-moma-whitney-review.html | What Makes Pope.Lâ€šÃ„Ã´s Art Endure? (Itâ€šÃ„Ã´s Not the Famous Crawls) | False | By Martha Schwendener | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/europe/prince-harry-meghan-markle.html | Prince Harryâ€šÃ„Ã´s Real Declaration of Independence: From Britainâ€šÃ„Ã´s Tabloids | False | By Ellen Barry | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/us/fred-richmond-dead.html | Frederick Richmond, 96, Dies; Congressman Undone by Corruption | False | By Katharine Q. Seelye | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/nyregion/jeffrey-epstein-video-suicide.html | Video Related to First Epstein Suicide Attempt Was Lost, Officials Say | False | By Benjamin Weiser and Katie Benner | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-14 | https://www.nytimes.com/2020/01/09/science/cobra-venom-genome.html | When the Cobra Bites, Youâ€šÃ„Ã´ll Be Glad Someone Sequenced Its Genome | False | By Nicholas Bakalar | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-14 | https://www.nytimes.com/2020/01/09/science/birds-new-species-indonesia.html | Trove of New Bird Species Found on Remote Indonesian Islands | False | By Karen Weintraub | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/nyregion/harvey-weinstein-trial.html | Harvey Weinstein Says His Judge Is Biased. His Judge Disagrees. | False | By Alan Feuer | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-11 | https://www.nytimes.com/2020/01/09/arts/robert-kirkman-fire-power-prelude.html | Another Comics Surprise From Robert Kirkman | False | By George Gene Gustines | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/dance/driscoll-space-review.html | Review: A Choreographer Alone With Her Audience and Death | False | By Brian Seibert | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/carlos-ghosn-lebanon-judge.html | Lebanon Orders Carlos Ghosn to Stay Put | False | By Vivian Yee and Hwaida Saad | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/theater/cartography-new-victory-theater.html | A Show Reminds Young Audiences: We All Got Here From Somewhere | False | By Laura Collins-Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/upshot/american-population-slowdown.html | Why Your State Is Growing or Stalling or Shrinking | False | By Robert Gebeloff | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/style/royal-family.html | Prince Harry and Meghan Stepping Back, Explained | False | By Caity Weaver and Elizabeth Paton | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/minimum-wage-tips-au-pair.html | The Minimum Wage Is Rising, but These Workers Are Being Left Behind | False | By Adeel Hassan | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/peshmerga-battle-of-mosul-review.html | Review: Two Battle Diaries From Iraq | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/opinion/sunday/meghan-markle-prince-harry.html | Black Britons Know Why Meghan Markle Wants Out | False | By Afua Hirsch | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/television/bill-cosby-appeal.html | Bill Cosby, Citing #MeToo Bias, Files New Appeal | False | By Graham Bowley | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/bernie-sanders-andrew-yang-tulsi-gabbard.html | Competing for Sandersâ€šÃ„Ã´s New Hampshire Voters: Yang and Gabbard | False | By Matt Stevens | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/alaska-fishing-boat-sank-scandies-rose-coast-guard.html | Overtaken by Frigid Seas, Hours From Help, There Was Little Chance of Survival | False | By Mike Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/puerto-rico-earthquake.html | The Puerto Rico Earthquake Was Three Days Ago. People Are Still Living Outdoors. | False | By Patricia Mazzei and Erika P. Rodriguez | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/asia/trump-china-iran.html | Trump Administrationâ€šÃ„Ã´s Actions in Middle East Complicate Its Criticisms of China | False | By Edward Wong | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-02-04 | https://www.nytimes.com/2020/01/09/science/venus-volcanoes-active.html | Volcanoes on Venus Might Still Be Smoking | False | By Shannon Hall | 2020-04-06 | TX 8-863-424 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/europe/duchess-sussex-prince.html | Going Rogue: Prince Harry and Meghan Caught the Palace Off Guard | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/books/review/new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-13 | https://www.nytimes.com/2020/01/09/us/marnie-kirkland-dead.html | Marnie Kirkland, Witness to an Era of Racial Terror, Dies at 111 | False | By Dan Barry | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-21 | https://www.nytimes.com/2020/01/09/well/live/body-temperature-2-0-do-we-need-to-rethink-whats-normal.html | Body Temperature 2.0: Do We Need to Rethink Whatâ€šÃ„Ã´s Normal? | False | By Nicholas Bakalar | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/grub-hub-changes-ordering-system.html | Under Pressure, Grubhub Changes Its Ordering System | False | By David Yaffe-Bellany | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/design/nyc-this-weekend-art-and-museums.html | 16 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/nyc-this-weekend-comedy.html | 4 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/theater/nyc-this-weekend-theater.html | 15 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-11 | https://www.nytimes.com/2020/01/09/movies/mary-steenburgen-song-oscar.html | Meet Mary Steenburgen, Songwriter | False | By Bruce Fretts | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-12 | https://www.nytimes.com/2020/01/09/magazine/poem-practice.html | Poem: Practice | False | By Susan Barba and Naomi Shihab Nye | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/travelex-hack-ransomware.html | Hackers Cripple Airport Currency Exchanges, Seeking $6 Million Ransom | False | By Amie Tsang | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/television/edd-byrnes-dead.html | Edd Byrnes, Who Combed His Way to TV Stardom, Dies at 86 | False | By Margalit Fox | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/middleeast/us-iran-conflict.html | The U.S., Iran and a No-Win Game | False | By Max Fisher | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-11 | https://www.nytimes.com/2020/01/09/theater/harry-meghan-king-charles-iii-play.html | Harry and Meghanâ€šÃ„Ã´s Exit Has Been Dramatized Before | False | By Nancy Coleman | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/arts/television/outsider-sanditon-cheer-hbo-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/kansas-medicaid-expansion.html | Expanding Medicaid Was a Pipe Dream in Kansas. Now It May Become Reality. | False | By Mitch Smith and Abby Goodnough | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/sports/olympics/olympics-protests-politics.html | Olympic Protest Rules: Tweets Are Fine, Kneeling Is Not | False | By Tariq Panja | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/australia-fires.html | Australia Shows Us the Road to Hell | False | By Paul Krugman | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/science/chicago-coyote-attacks.html | Attacks by Urban Coyotes Are Rare, but Frightening | False | By James Gorman | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/middleeast/civilian-planes-shot-down.html | Civilian Planes Shot Down: A Grim History | False | By Ron DePasquale | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/media/megyn-kelly-roger-ailes-bombshell.html | Megyn Kelly Talks About Roger Ailes and â€šÃ„Â²Bombshellâ€šÃ„Â´ in YouTube Video | False | By Rachel Abrams | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/nyregion/2020-cuomo-poster-ny.html | Cuomoâ€šÃ„Ã´s 2020 Vision: Turbulent Waters and So Many Octopuses | False | By Jesse McKinley | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-11 | https://www.nytimes.com/2020/01/09/sports/golf/pete-dye-dead.html | Pete Dye, â€šÃ„Â²Picassoâ€šÃ„Â´ of Golf Course Design, Is Dead at 94 | False | By Richard Goldstein | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/bernie-sanders-larry-david.html | Larry Davidâ€šÃ„Ã´s Nightmare | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-09 | 2020-01-10 | https://www.nytimes.com/2020/01/09/health/teen-vaping-death.html | Vaping Kills a 15-Year-Old in Texas | False | By Denise Grady | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/taiwan-election-china.html | How China May Help Its Enemy Get Elected in Taiwan | False | By Yi-Zheng Lian | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/mathew-golsteyn-army-war-crime.html | Army Denies Request by Soldier Pardoned by Trump, Setting Up Showdown | False | By Dave Philipps | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/trump-iran-media.html | Trump Has Made Us All Stupid | False | By David Brooks | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/john-kerry-trump-iran.html | John Kerry: Diplomacy Was Working Until Trump Abandoned It | False | By John Kerry | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/politics/trump-border-wall.html | Twin Court Rulings Buoy Construction of Trumpâ€šÃ„Ã´s Border Wall | False | By Zolan Kanno-Youngs | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/politics/trump-rally-toledo-ohio.html | At First Rally of Election Year, Trump Boasts About Strike on Iranian General | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/09/nyregion/trump-e-jean-carroll-defamation.html | Trump Fails to Quash E. Jean Carrollâ€šÃ„Ã´s Defamation Suit | False | By Ed Shanahan | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/opinion/markle-harry-royal-family.html | Good for Meghan and Harry | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/world/canada/iran-plane-crash-ukraine.html | Evidence That Plane Was Shot Down in Iran May Upset U.S.-Canada Relations | False | By Dan Bilefsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/09/us/politics/tom-steyer-democratic-debate.html | Tom Steyer Qualifies for Democratic Debate With Two Surprising Polls | False | By Maggie Astor and Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/us/politics/jared-kushner-trump-campaign.html | Kushnerâ€šÃ„Ã´s Global Role Shrinks as He Tackles Another: The 2020 Election | False | By Annie Karni and Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/business/boeing-737-messages.html | Boeing Employees Mocked F.A.A. and â€šÃ„Ã²Clownsâ€šÃ„Ã´ Who Designed 737 Max | False | By Natalie Kitroeff | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/09/upshot/tom-steyer-poll.html | How Serious Is Tom Steyerâ€šÃ„Ã´s Polling Surge? | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/todayspaper/quotation-of-the-day-seeking-refuge-wherever-they-can-find-it.html | Quotation of the Day: Seeking Refuge Wherever They Can Find It | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/09/pageoneplus/corrections-jan-10-2020.html | Corrections: Jan. 10, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-28 | https://www.nytimes.com/2020/01/09/reader-center/australia-wildfire-photo.html | In One Photo, Capturing the Devastation of Australiaâ€šÃ„Ã´s Fires | False | By Matthew Abbott and Mark Shimabukuro | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/09/world/australia/fires.html | Fires Threaten Australian Towns That Have Already Burned Once | False | By Damien Cave, Livia Albeck-Ripka and Matthew Abbott | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Workingâ€šÃ„Ã´ and â€šÃ„Ã²Mad, Bad, Dangerous to Knowâ€šÃ„Ã´ | False | By Maria Russo | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/style/modern-love-two-open-marriages-one-small-room.html | Two Open Marriages in One Small Room | False | By Wayne Scott | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/10/movies/chhapaak-review.html | Chhapaak Review: Life and Activism After an Acid Attack | False | By Teo Bugbee | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/opinion/brexit-scotland-northern-ireland.html | Boris Johnson Might Break Up the U.K. Thatâ€šÃ„Ã´s a Good Thing | False | By David Edgerton | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/10/arts/television/whats-on-tv-friday-lincoln-rhyme-and-aj-and-the-queen.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Lincoln Rhymeâ€šÃ„Ã´ and â€šÃ„Ã²AJ and the Queenâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/television/stephen-colbert-trump-iran-late-night.html | Trump and Iran: â€šÃ„Ã²Worst Throwback Thursday Ever,â€šÃ„Ã´ Stephen Colbert Says | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/10/sports/ncaafootball/lsu-clemson-betting-line.html | Alabama Cemented L.S.U. as a Betting Superteam | False | By Victor Mather | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/10/sports/nets-injuries-caris-levert.html | With the Nets in Limbo, Caris LeVert Returns Right on Time | False | By Mike Mazzeo | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/us/politics/russia-hacking-disinformation-election.html | â€šÃ„Â²Chaos Is the Pointâ€šÃ„Â´: Russian Hackers and Trolls Grow Stealthier in 2020 | False | By Matthew Rosenberg, Nicole Perlroth and David E. Sanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/books/review/looking-at-agatha-christie-and-feminism.html | Looking at Agatha Christie and Feminism | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/books/review/in-praise-of-omnivorous-readers.html | In Praise of Omnivorous Readers | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/sunday/christianity-religion-hell-bible.html | Why Do People Believe in Hell? | False | By David Bentley Hart | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/well/family/football-girls-parenting-autonomy-self-reliance.html | I Hate Football. I Let My Daughter Play It Anyway. | False | By Sara Zaske | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/style/chance-perdomo-netflix-sabrina.html | Chance Perdomo Plays a Pansexual Warlock on â€šÃ„Â²Sabrinaâ€šÃ„Â´ | False | By Alex Hawgood | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/books/review/tightrope-americans-reaching-for-hope-nicholas-kristof-sheryl-wudunn.html | Chronicling a Community, and a Country, in Economic Crisis | False | By Sarah Smarsh | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/style/they-were-victorian-dandies-who-made-art-now-theyre-on-the-outs.html | They Were Victorian Dandies Who Made Art. Now Theyâ€šÃ„Â´re On the Outs. | False | By Steven Kurutz | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-10 | https://www.nytimes.com/2020/01/10/opinion/sunday/how-to-help-climate-change.html | How to Stop Freaking Out and Tackle Climate Change | False | By Emma Marris | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/nyregion/elizabeth-wurtzel-gen-x.html | Elizabeth Wurtzel and the Illusion of Gen-X Success | False | By Ginia Bellafante | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/nyregion/sag-awards-nominations.html | Who Gets to Pick Best Actor? Actually, I Do | False | By Hilary Howard | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/opinion/sunday/gig-economy-unemployment-automation.html | The Gig Economy Is Coming for Your Job | False | By E. Tammy Kim | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/elizabeth-warren-disability-plan.html | Elizabeth Warren Opens a New Front in Disability Policy | False | By Maggie Astor | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/design/joshua-helmer-philadelphia-museum-art-erie-art-museum.html | He Left a Museum After Women Complained; His Next Job Was Bigger | False | By Robin Pogrebin and Zachary Small | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/business/metoo-hollywood-assistants.html | Hollywood Assistants Are Fed Up and No Longer Afraid to Say So | False | By Rachel Abrams | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/opinion/latinos-2020.html | Latino Voters Will Decide the 2020 Election | False | By Jorge Ramos | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-14 | https://www.nytimes.com/2020/01/10/science/fossil-guts-intestines.html | Fossil Reveals Earthâ€šÃ„Â´s Oldest Known Animal Guts | False | By Lucas Joel | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/nyregion/black-cowboys-nyc.html | The Last of New Yorkâ€šÃ„Â´s Black Cowboys | False | By Sarah Maslin Nir | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/economy/december-jobs-report.html | After a Decade of Hiring, Plenty of Jobs but Raises Are Tiny | False | By Patricia Cohen | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/nyregion/faith-hope-consolo.html | She Was a Star of New York Real Estate, but Her Life Story Was a Lie | False | By Julie Satow | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/opinion/sunday/boys-sex.html | Will We Ever Figure Out How to Talk to Boys About Sex? | False | By Peggy Orenstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/opinion/sunday/gmail-inbox-storage-full.html | I Went Back Through My Old Emails. It Was Glorious. | False | By Aisha Harris | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-19 | https://www.nytimes.com/2020/01/10/travel/cruises-budget-travel.html | In the Cruise World, This Isnâ€šÃ„Â´t Winter. Itâ€šÃ„Â´s Wave Season. | False | By Elaine Glusac | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/technology/ces-2020.html | A Glimpse of Our Connected Tech Future, Courtesy of CES 2020 | False | By Brian X. Chen and Alex Welsh | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/theater/charles-busch-lily-dare.html | Call Charles Busch a â€šÃ„Â²Drag Legend,â€šÃ„Â´ if We Must Use Labels | False | By Elisabeth Vincentelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/world/middleeast/sabbath-buses-israel-tel-aviv.html | Defying the Rabbis, Tel Aviv Rolls Out Sabbath Bus Service | False | By David M. Halbfinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/realestate/new-york-decade-real-estate.html | The Decade Dominated by the Ultraluxury Condo | False | By Stefanos Chen | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/sports/football/road-team-advantage.html | Why Home Field Advantage Is Not What It Used to Be | False | By Zach Schonbrun | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/nyregion/neirs-tavern-closing.html | After 190 Years, the â€šÃ„Â²Most Famous Bar Youâ€šÃ„Â´ve Never Heard ofâ€šÃ„Â´ Avoids Last Call | False | By Corey Kilgannon | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-15 | https://www.nytimes.com/2020/01/10/arts/music/cologne-opera-house-delay-cost.html | Budget Blowouts and Delays Blight Germanyâ€šÃ„Â´s Major Arts Projects | False | By Catherine Hickley | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-10 | 2020-01-16 | https://www.nytimes.com/2020/01/10/style/james-bond-daniel-craig-suits.html | This Bond Wears Corduroy | False | By Kerry Olsen | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/fashion/weddings/adding-a-wedding-to-the-highlight-reel.html | Adding a Wedding to the Highlight Reel | False | By Vincent M. Mallozzi | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/dealbook/boeing-737-max.html | â€˜This Airplane Is Designed by Clownsâ€™ | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/asia/india-jawaharlal-nehru-university-attack.html | Behind Campus Attack in India, Some See a Far-Right Agenda | False | By Kai Schultz and Suhasini Raj | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/iowa-2020-election.html | Iowa Is at the Center of the Political Storm | False | By Jordan Gale and Sydney Ember | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/middleeast/us-troops.html | U.S. Says It Wonâ€™t Discuss Withdrawing Troops From Iraq, Defying Baghdadâ€™s Request | False | By Edward Wong and Megan Specia | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/bbc-samira-ahmed-decision.html | BBC Underpaid Female TV Host, Tribunal Rules | False | By Amie Tsang | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/technology/the-week-in-tech-new-decade-same-old-trouble-in-washington.html | The Week in Tech: New Decade, Same Old Trouble in Washington | False | By Cecilia Kang | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/your-money/529-college-savings-accounts.html | New Law Expands Uses for 529 College Savings Accounts | False | By Ann Carrns | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/your-money/esg-funds-retirement-401k-plan.html | How to Get Socially Conscious Funds Into Your 401(k) | False | By Ron Lieber | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/realestate/could-the-avocado-green-kitchen-make-a-comeback.html | Could the Avocado-Green Kitchen Make a Comeback? | False | By Ronda Kaysen | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/sports/football/nfl-playoffs-divisional-picks.html | N.F.L. Playoff Predictions: Our Picks for the Divisional Round | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-17 | https://www.nytimes.com/2020/01/10/magazine/guantanamo-war-court.html | Bracing for a Busy Year at Guantã̃namoâ€™s War Court | False | By Carol Rosenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-14 | https://www.nytimes.com/2020/01/10/arts/design/jeremy-o-harris-high-line.html | Broadway Playwright as High Line Curator | False | By Robin Pogrebin | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/sunday/age-memory.html | Everyone Knows Memory Fails as You Age. But Everyone Is Wrong. | False | By Daniel J. Levitin | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/television/mad-men-slings-arrows.html | Where to Go After â€˜Mad Menâ€™? A Canadian Dramedy | False | By Margaret Lyons | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/movies/hoffa-pacino-nicholson.html | Hoffa vs. Hoffa: How Two Actors Found Their Character | False | By Jason Bailey | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/arts/television/ilana-glazer-favorites.html | Ilana Glazer Is Moved by â€˜Slave Playâ€™ and Chanel Miller | False | By Lindsay Zoladz | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/arts/design/hudson-yards-expansion.html | Hudson Yards Promised a Park. They Didnâ€™t Mention the Giant Wall. | False | By Michael Kimmelman | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/upshot/economy-in-a-nutshell-manufacturing-in-recession-services-booming.html | Economy in a Nutshell: Manufacturing in Recession. Services Booming. | False | By Neil Irwin | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/europe/poland-judges-tuleya.html | In Poland, a Stubborn Defender of Judicial Independence | False | By Joanna Berendt | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-15 | https://www.nytimes.com/2020/01/10/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/david-richter-jeff-van-drew-trump-nj.html | He Was Cruising in a G.O.P. Primary. Then Trump Endorsed an Ex-Democrat. | False | By Elaina Plott | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/nyregion/jule-hall-college-behind-bars-pbs.html | How Jule Hall, Graduate of the Bard Prison Initiative, Spends His Sundays | False | By Ted Alcorn | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/trump-iran-polls.html | How the Public Feels About Trumpâ€™s Iran Strategy | False | By Giovanni Russonello | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/opinion/trump-environment.html | Trumpâ€™s Weakening of Environmental Rules Would Leave the Public in the Dark | False | By Sharon Buccino | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-15 | https://www.nytimes.com/2020/01/10/dining/parmesan-roast-chicken-recipe.html | A Roast Chicken With Even More Crispy Bits | False | By Melissa Clark | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/music/roberto-alagna-boheme-met-opera.html | 24 Years Later, Roberto Alagna Steps Back Into â€˜Bohã̃meâ€™ at the Met | False | By Zachary Woolfe | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/trump-impeachment-pelosi.html | Pelosi Alerts House to Be Ready to Send Impeachment Articles Next Week | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/design/venice-biennale-cecilia-alemani.html | Cecilia Alemani Named Curator of Next Venice Biennale | False | By Jason Farago | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/spirit-aerosystems-layoffs.html | Boeing 737 Max Supplier Cuts Jobs as Fallout From Grounding Spreads | False | By David Yaffe-Bellany | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/world/middleeast/trump-pompeo-iran-sanctions.html | Pompeo Imposes Sanctions on Iran, Sticking to Assertion That U.S. Faced Imminent Threat | False | By Eileen Sullivan | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/marianne-williamson-drops-out.html | Marianne Williamson Drops Out of 2020 Race | False | By Maggie Astor | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-15 | https://www.nytimes.com/2020/01/10/dining/play-these-on-repeat.html | Put These Recipes on Repeat | False | By Emily Weinstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/your-money/entrepreneurship-success.html | The Secret of Their Success: Itâ€šÃ„Â´s Not About the Money | False | By Paul Sullivan | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/europe/marian-finucane-dead.html | Marian Finucane, 69, Dies; Influential Voice in Irish Radio | False | By Ed Oâ€šÃ„Â´Loughlin | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/theater/queens-row-review-richard-maxwell.html | â€šÃ„Â²Queens Rowâ€šÃ„Â´ Review: Richard Maxwell on Life After Doomsday | False | By Ben Brantley | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-14 | https://www.nytimes.com/2020/01/10/us/j-charles-jones-dead.html | J. Charles Jones, Civil Rights Activist, Is Dead at 82 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/letters/us-iran-plane.html | The Downed Ukrainian Airliner: Assessing Blame | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/technology/david-drummond-google.html | Alphabetâ€šÃ„Â´s Chief Legal Officer Stepping Down Amid Investigation | False | By Daisuke Wakabayashi | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/design/uk-art-money-laundering.html | Britain Moves to Regulate Its Art Trade. Bring Your ID. | False | By Scott Reyburn | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/pete-buttigieg-religion-2020.html | Why Pete Buttigieg Has Made Religion Central to His Campaign | False | By Jeremy W. Peters | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/media/harold-burson-dead.html | Harold Burson, a Giant in Public Relations, Dies at 98 | False | By Robert D. McFadden | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/music/daniel-harding-philharmonic-review.html | Review: The Philharmonic and a Conductor Get Reacquainted | False | By Zachary Woolfe | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/television/the-outsider-stephen-king-review.html | Review: â€šÃ„Â´The Outsiderâ€šÃ„Â´ Takes a Stephen King Novel and Makes It Darker | False | By Mike Hale | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/europe/queen-elizabeth-harry-meghan.html | Buckingham Palace in Emergency Session to Resolve Harry and Meghan Crisis | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/mit-jeffrey-epstein-joi-ito.html | Jeffrey Epstein Gave $850,000 to M.I.T., and Administrators Knew | False | By Tiffany Hsu, David Yaffe-Bellany and Marc Tracy | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/sports/soccer/zlatan-ibrahimovic-liverpool-spurs.html | The Lion in Twilight: Zlatan Ibrahimovic, Perception and Reality | False | By Rory Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/sports/dabo-swinney-clemson-cfp.html | How Dabo Swinney Turned Clemson Into a Football Juggernaut | False | By Bruce Schoenfeld | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/doug-collins-apology.html | Doug Collins Apologizes for Claiming Democrats Are â€šÃ„Â²In Love With Terroristsâ€šÃ„Â´ | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/americas/mexico-school-shooting.html | In Rare Mexico School Shooting, Student Kills a Teacher and Wounds Others | False | By Kirk Semple and Paulina Villegas | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/rent-to-own-vision-property-management.html | New York Reaches Settlement With Rent-to-Own Home Seller | False | By Matthew Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/books/review/romance-novels.html | Four Winter Romance Novels Find Love in Hopeless Places | False | By Jaime Green | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/middleeast/trump-iran-yemen.html | U.S. Unsuccessfully Tried Killing a Second Iranian Military Official | False | By Eric Schmitt, Edward Wong and Julian E. Barnes | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/podcasts/daily-newsletter-harvey-weinstein.html | Covering Harvey Weinstein | False | By Michael Barbaro | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/asia/pakistan-mosque-bombing-isis-taliban.html | Bomb Blast Claimed by ISIS Kills at Least 15 in Pakistan Mosque Used by Taliban | False | By Salman Masood and Zia ur-Rehman | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/des-moines-register-poll.html | Bernie Sanders Leads Tight Race in New Iowa Poll | False | By Sydney Ember | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/nyregion/fieldston-anti-semitism.html | Fieldston, Elite Private School, Faces Backlash From Jewish Parents | False | By Eliza Shapiro | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/technology/facebook-election.html | Buckle Up for Another Facebook Election | False | By Kevin Roose | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/middleeast/trump-iran-embassy-attacks.html | Trump Says 4 Embassies Had Been Targeted by Iranians | False | By Katie Rogers | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/puerto-rico-electricity-power-earthquake.html | With Earthquakes and Storms, Puerto Ricoâ€šÃ„Â´s Power Grid Canâ€šÃ„Â´t Catch a Break | False | By Patricia Mazzei, Ivan Penn and Frances Robles | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/europe/harry-meghan-markle-racism.html | Black Britons Wonder What Took Harry and Meghan so Long | False | By Ceylan Yeginsu | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/arts/music/neil-peart-dead.html | Neil Peart, Drummer and Lyricist for Rush, Dies at 67 | False | By Jon Pareles | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/health/alcohol-deaths-women.html | Alcohol Deaths Have Risen Sharply, Particularly Among Women | False | By Matt Richtel | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/letters/royals-harry-meghan-markle.html | Harry and Meghan, Going Their Own Way | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-13 | https://www.nytimes.com/2020/01/10/dining/drinks/georges-duboeuf-dead.html | Georges Duboeuf, Creator of the Beaujolais Nouveau Craze, Dies at 86 | False | By Eric Asimov | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-12 | https://www.nytimes.com/2020/01/10/upshot/obamacare-lawsuit-delay-sought-trump-republicans.html | Trump Administration Says Obamacare Lawsuit Can Wait Until After the Election | False | By Margot Sanger-Katz | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/military-enlistment.html | Who Signs Up to Fight? Makeup of U.S. Recruits Shows Glaring Disparity | False | By Dave Philipps and Tim Arango | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/asia/taiwan-election.html | What to Know About Taiwanâ€šÃ„Â´s Presidential Election | False | By Austin Ramzy | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/europe/northern-ireland-stormont-stalemate.html | Northern Ireland Breaks a Three-Year Political Stalemate | False | By Ceylan Yeginsu | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/nyregion/infants-die-queens-homeless-shelter.html | 2-Month-Old Twins in City-Funded Homeless Shelter Die | False | By Ed Shanahan and Nikita Stewart | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/boeing-dennis-muilenburg-severance.html | Fired Boeing C.E.O. Muilenburg Will Get More Than $60 Million | False | By David Gelles | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-19 | https://www.nytimes.com/2020/01/10/smarter-living/find-apartment-cross-country-move.html | How to Find an Apartment When Youâ€šÃ„Â´re Moving Across the Country | False | By Whitson Gordon | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/middleeast/iraq-iran-us-troops.html | As U.S.-Iran Tensions Flare, Iraq Is Caught in the Middle | False | By Alissa J. Rubin | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/environment-climate-democrats-congress.html | House Democrats Push Environmental Bills, but Victories Are Few | False | By Emily Cochrane and Lisa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-15 | https://www.nytimes.com/2020/01/10/books/alasdair-gray-dead.html | Alasdair Gray, Scottish Author of Daring Prose, Dies at 85 | False | By Julia Carmel | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/boeing-737-employees-messages.html | â€šÃ„Â²I Honestly Donâ€šÃ„Â´t Trust Many People at Boeingâ€šÃ„Â´: A Broken Culture Exposed | False | By David Gelles | 2020-03-04 | TX 8-861-157 |
| 2020-01-10 | 2020-01-16 | https://www.nytimes.com/2020/01/10/books/john-rothchild-dead.html | John Rothchild, 74, Dies; Wrote About Personal Finance With Wit | False | By Brian X. Chen | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/taiwans-election-is-a-vote-about-china.html | Taiwanâ€šÃ„Â´s Election is a Vote About China | False | By Wu Jieh-min | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/nyregion/92-year-old-woman-queens-murder.html | She Was 92 and Loved Cats. An Attack Left Her Dead on the Street. | False | By Andrea Salcedo | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/bernie-sanders-2020.html | Of Course Bernie Can Win | False | By Bret Stephens | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/middleeast/iran-plane-crash-suleimani.html | Iran, United by Loss of General, Is Divided Over Plane Crash | False | By Farnaz Fassihi and David D. Kirkpatrick | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/media/stephanie-grisham-trump-press-secretary.html | Stephanie Grisham: Trumpâ€šÃ„Â´s Press Secretary Who Doesnâ€šÃ„Â´t Meet the Press | False | By Michael M. Grynbaum and Katie Rogers | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-13 | https://www.nytimes.com/2020/01/10/education/courtney-everts-mykytyn-dead.html | Courtney Everts Mykytyn, Crusader for School Integration, Dies at 46 | False | By Richard Sandomir | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/sonny-mehta-ward-just.html | Two Deaths and My Life | False | By Roger Cohen | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/10/world/middleeast/sultan-qaboos-dead.html | Sultan Qaboos, 79, Is Dead; Built Oman Into Prosperous Oasis of Peacemaking | False | By Ben Hubbard | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/texas-governor-refugees.html | Texas Governor Shuts State to Refugees, Using New Power Granted by Trump | False | By Zolan Kanno-Youngs | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/Community-Reinvestment-Act.html | Changing Rules to Help Bankers and Hurt Poor Neighborhoods | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/middleeast/iran-jet-crash.html | Iran Is Expected to Announce Cause of Ukrainian Jet Crash | False | By Niraj Chokshi and Anton Troianovski | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/us/politics/fbi-fisa-court.html | F.B.I. Apologizes to Court for Botching Surveillance of Trump Adviser, and Pledges Fixes | False | By Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/asia/china-virus-wuhan-death.html | China Reports First Death From New Virus | False | By Amy Qin and Javier C. Hernáŝández | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/business/cnn-labor-dispute-settlement.html | CNN Agrees to Pay $76 Million to Settle Allegations It Violated Federal Labor Law | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/canada/iran-crash-victims-canada.html | Plane Crash Leaves Iranian Diaspora in Canada Grief-Stricken | False | By Ian Austen | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-13 | https://www.nytimes.com/2020/01/10/business/iowa-poll-student-scoop.html | How a High Schooler Scooped Everyone on the Iowa Poll | False | By Marc Tracy | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/todayspaper/quotation-of-the-day-australians-already-hit-face-new-round-of-fires.html | Quotation of the Day: Australians Already Hit Face New Round of Fires | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/world/middleeast/missile-iran-plane-crash.html | Iran Says It Unintentionally Shot Down Ukrainian Airliner | False | By Farnaz Fassihi | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/pageoneplus/corrections-jan-11-2020.html | Corrections: Jan. 11, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/10/opinion/meghan-markle-royals.html | Why America Needs a Royal Family | False | By Jennifer Weiner | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/fashion/weddings/to-love-in-fitness-and-health.html | To Love, in Fitness and Health | False | By Vincent M. Mallozzi | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/11/arts/television/whats-on-tv-saturday-john-wick-chapter-3-and-austin-city-limits.html | Whatâŝ‚Ä´s on TV Saturday: âŝ‚Ä´John Wick: Chapter 3âŝ‚Ä´ and âŝ‚Ä´Austin City Limitsâŝ‚Ä´ | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/middleeast/plane-crash.html | Plane Shot Down Because of Human Error, Iran Says | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/11/sports/football/49ers-nick-bosa.html | What Makes Nick Bosa So Good? Let the Experts Explain | False | By Ben Shpigel | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/democrats-castro-endorsement-iran.html | Iran, Endorsements and a Debate Surprise: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-13 | https://www.nytimes.com/2020/01/11/nyregion/killingly-redmen-mascot.html | Officials Called âŝ‚Ä´Redmenâŝ‚Ä´ a Racist Mascot. Then Voters Weighed In. | False | By Aaron Randle | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/neediest-cases/information-technology-louboutin.html | He Overcame Setbacks to Thrive in Information Technology | False | By John L. Dorman | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/style/college-tech-recruiting.html | âŝ‚Ä´Techlashâŝ‚Ä´ Hits College Campuses | False | By Emma Goldberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/11/style/zegna-india-investment-rathore.html | Zegnaâŝ‚Ä´s Indian Ambitions | False | By Phyllida Jay | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/11/reader-center/52-places-traveler.html | The Little Tastes of Normalcy on a Trip Around the World | False | By Sebastian Modak | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/sanders-biden-early-states.html | Sanders and Biden Look for Dominance in Early States | False | By Alexander Burns and Jonathan Martin | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-14 | https://www.nytimes.com/2020/01/11/science/vera-rubin-telescope-astronomy.html | Vera Rubin Gets a Telescope of Her Own | False | By Dennis Overbye | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 0001-01-01 | https://www.nytimes.com/2020/01/11/science/space/teen-discovers-new-planet-nasa.html | Howâŝ‚Ä´s Your Internship Going? This Teen Found a Planet | False | By Christine Hauser | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/asia/trump-kim-jong-un-birthday.html | Happy Birthday, Trump Tells Kim. Not Enough, North Korea Says. | False | By Choe Sang-Hun | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/europe/germany-satire-far-right-grannies.html | Far-Right Trolls, Not Grannies, Drive Outrage Over German Satire | False | By Melissa Eddy | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/11/business/drought-increasing-worldwide.html | The Merchants of Thirst | False | By Peter Schwartzstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/11/world/asia/taiwan-election-china.html | In Blow to Beijing, Taiwan Re-elects Tsai Ing-wen as President | False | By Steven Lee Myers and Chris Horton | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/canada/harry-meghan-royal-family.html | Could â€šÃ„Â³Megxitâ€šÃ„Â´ Be a Royal Fairy Tale for Canada? | False | By Dan Bilefsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/health/sickle-cell-disease-cure.html | At 16, Sheâ€šÃ„Â´s a Pioneer in the Fight to Cure Sickle Cell Disease | False | By Gina Kolata | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/europe/duchess-sussex-prince.html | Harry, Meghan and Britain: When Did the Fairy Tale Go Sour? | False | By Iliana Magra | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/realestate/what-happens-if-your-landlord-raises-the-rent-without-notice.html | What Happens if Your Landlord Raises the Rent Without Notice? | False | By Ronda Kaysen | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/sports/football/nfl-playoffs-most-valuable-player.html | The 8 N.F.L. Stars Who Powered Their Teams to the Playoffs | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/europe/greece-migrant-deaths.html | Migrant Boat Sinks Near Greek Island, Killing at Least 12 | False | By Niki Kitsantonis | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/sunday/trump-iran.html | Donald Trump Is a Hostage to 1979 | False | By Stephen Metcalf | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-15 | https://www.nytimes.com/2020/01/11/admin/19-creamy-dreamy-white-bean-recipes.html | 19 Creamy, Dreamy White Bean Recipes | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/impeachment-trial-managers-trump.html | Logjam Over Impeachment Trial Leaves Trump Prosecutors Little Time to Prepare | False | By Emily Cochrane | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-13 | https://www.nytimes.com/2020/01/11/business/greg-kelly-carlos-ghosn-nissan.html | Carlos Ghosn Skipped Bail. This Man Was Left Behind. | False | By Emily Flitter | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/sports/football/49ers-vikings-score.html | How the 49ers Beat the Vikings to Advance to the N.F.C. Championship Game | False | By Ben Shpigel | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/buttigieg-mayors-elected-president.html | Does Running a City of 100,000 People Make You Presidential Material? | False | By Matt Flegenheimer | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/asia/afghanistan-american-casualties.html | Two U.S. Service Members Killed in Afghanistan | False | By Fahim Abed | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-11 | https://www.nytimes.com/2020/01/11/us/Marine-arrested-trump.html | Former Marine Posed as Security Member for Trumpâ€šÃ„Â´s Marine One, Officials Say | False | By Johnny Diaz | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/letters/training-geriatricians.html | Training Geriatricians | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/letters/alzheimers-disease.html | The Many Ways of Coping With Alzheimerâ€šÃ„Â´s | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/sports/football/titans-ravens.html | How the Titans Beat the Ravens to Advance to the A.F.C. Championship Game | False | By Bill Pennington and Kevin Draper | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/opioids-ohio-image.html | This Town Is Known For Opioids: Can It Escape That Image? | False | By Sabrina Tavernise | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/puerto-rico-earthquake-inspections-aid.html | â€šÃ„Â²Too Muchâ€šÃ„Â´: Dread Fills Puerto Ricans as New Earthquake Stuns Island | False | By Patricia Mazzei | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/middleeast/furor-in-iran-and-abroad-after-tehran-admits-downing-ukrainian-jetliner.html | Furor in Iran and Abroad After Tehran Admits Downing Ukrainian Jetliner | False | By Anton Troianovski, Andrew E. Kramer and Farnaz Fassihi | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/iran-trump.html | Seven Days in January: How Trump Pushed U.S. and Iran to the Brink of War | False | By Peter Baker, Ronen Bergman, David D. Kirkpatrick, Julian E. Barnes and Alissa J. Rubin | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/winter-storm-tornadoes.html | 10 Die in Storm as Tornadoes and Squalls Pummel U.S. | False | By Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/business/media/oprah-winfrey-documentary-russell-simmons-apple.html | Oprah Winfrey Pulls Out of Documentary on the Music Mogul Russell Simmons | False | By Nicole Sperling | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/sports/nolan-turner-clemson.html | C.T.E. and a Loved Oneâ€šÃ„Â´s Death Haunt a Clemson Playerâ€šÃ„Â´s Family | False | By Billy Witz | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/europe/france-pension-protests.html | Macron Scraps Proposal to Raise Retirement Age in France | False | By Adam Nossiter | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/sunday/tucker-carlson.html | Tucker Carlson Is Not Your New Best Friend | False | By Frank Bruni | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/sunday/academics-humanities-literature-canon.html | The Academic Apocalypse | False | By Ross Douthat | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/world/middleeast/oman-sultan.html | Omanâ€šÃ‚Â´s New Sultan Vows to Continue Countryâ€šÃ‚Â´s Peacemaking Path | False | By Ben Hubbard | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/us/politics/michael-bloomberg-spending.html | Michael Bloomberg Is Open to Spending $1 Billion to Defeat Trump | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/sunday/meghan-markle-harry-royal-family.html | Gone With the Windsors | False | By Maureen Dowd | 2020-03-04 | TX 8-861-157 |
| 2020-01-11 | 2020-01-12 | https://www.nytimes.com/2020/01/11/opinion/sunday/fda-commissioner-stephen-hahn.html | The F.D.A. Is in Trouble. Hereâ€šÃ‚Â´s How to Fix It. | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/fashion/weddings/nicole-guerra-sean-larochelle.html | Nicole Guerra, Sean LaRochelle | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/fashion/weddings/caroline-wright-diego-garcia-olano.html | Caroline Wright, Diego Garcia-Olano | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/fashion/weddings/laura-lieberman-jeremy-skog.html | Laura Lieberman, Jeremy Skog | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/fashion/weddings/gracie-terzian-jeffrey-emanuel.html | Gracie Terzian, Jeffrey Emanuel | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/fashion/weddings/eric-tsytsylin-rony-rothken.html | Eric Tsytsylin, Rony Rothken | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/fashion/weddings/caroline-mencio-sean-sutton.html | Caroline Mencio, Sean Sutton | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/todayspaper/quotation-of-the-day/taiwan-voters-re-elect-president-in-a-rebuke-to-beijings-authority.html | Quotation of the Day: Taiwan Voters Re-elect President in a Rebuke to Beijingâ€šÃ‚Â´s Authority | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/pageoneplus/corrections-jan-12-2020.html | Corrections: Jan. 12, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/arts/television/whats-on-tv-sunday-the-outsider-and-sanditon.html | Whatâ€šÃ‚Â´s on TV Sunday: â€šÃ‚Â²The Outsiderâ€šÃ‚Â´ and â€šÃ‚Â²Sanditonâ€šÃ‚Â´ | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/nyregion/metropolitan-diary.html | â€šÃ‚Â²We Lived in Brooklyn, but We Were New York Yankees Fansâ€šÃ‚Â´ | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/sports/football/rooney-rule-nfl-coach-diversity.html | In Competition for Top Jobs, in the N.F.L. and Beyond, It Pays to Be a White Man | False | By Ken Belson | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/australia/fires-bushfires-scott-morrison-interview.html | Australiaâ€šÃ‚Â´s Leader Calls for Inquiry Into Government Response to Fires | False | By Jamie Tarabay | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/interactive/2020/01/12/us/texas-vs-california-history-textbooks.html | Two States. Eight Textbooks. Two American Stories. | False | By Dana Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/neediest-cases/dj-musician-unemployment.html | She Hustled to Create Her Art. Then Unemployment Hit. | False | By Lauren Messman | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/cancer-rates-trump.html | Trump Took Credit for Lower Cancer Death Rates. Advocates Say Not So Fast. | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/fashion/watches-h-moser-and-cie-switzerland.html | A Watch That Is Blacker Than Black | False | By Kathleen Beckett | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/nyregion/sepulveda-letter-brother-extortion-ny.html | Lawmakers Got Lurid Accusations About a State Senator. From His Brother. | False | By Luis Ferrã‚´â€¦-Sadurnã‚´ãf‰ | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/business/los-angeles-taxis-uber-lyft.html | Los Angeles Rethinks Taxis as Uber and Lyft Dominate the Streets | False | By Susan Carpenter | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/suleimani-iran-attacks.html | â€šÃ‚Â²I Lost My Legsâ€šÃ‚Â´: Wounded in Iraq, He Sued Iran | False | By Richard A. Oppel Jr. and Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/style/watches-patek-philippe-thierry-stern.html | Patek Philippe Commands the Future | False | By Robin Swithinbank | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/fashion/watches-john-reardon-patek-philippe.html | Putting His Faith in Patek Philippe | False | By Nazanin Lankarani | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/fashion/watches-lvmh-brands-tag-heuer-zenith.html | LVMH Watch Executives on 2020 and Beyond | False | By Robin Swithinbank | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/fashion/watches-time-aeon-foundation-greubel-forsey-switzerland.html | Protecting Watchmakingâ€šÃ„Ã´s Past | False | By Kathleen Beckett | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/middleeast/libya-cease-fire.html | Libyan Rivals Announce a Truce in the Battle for Tripoli | False | By Declan Walsh | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/europe/france-socialists-home-paris.html | A New Home for French Socialists, on Parisâ€šÃ„Ã´s Periphery | False | By Norimitsu Onishi | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/asia/philippines-taal-volcano.html | Warnings of â€šÃ„Ã²Volcanic Tsunamiâ€šÃ„Ã´ After Eruption in Philippines | False | By Jason Gutierrez | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-12 | https://www.nytimes.com/2020/01/12/business/the-week-in-business-flying-ubers-and-pricey-french-cheese.html | The Week in Business: Flying Ubers and Pricey French Cheese | False | By Charlotte Cowles | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/arts/defamation-me-too.html | #MeToo Casesâ€šÃ„Ã´ New Legal Battleground: Defamation Lawsuits | False | By Julia Jacobs | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/sports/tennis/serena-williams-wins-titles.html | Serena Williams Gets First Singles Tournament Win Since Giving Birth | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/sports/football/lamar-jackson-ravens-playoffs.html | Lamar Jacksonâ€šÃ„Ã´s Dream Season Ends With a Startling Loss | False | By Bill Pennington | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/arts/design/poland-nazi-looted-art.html | Poland Urged to Look for Nazi-Looted Art Still Held in Its Museums | False | By Nina Siegal | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-15 | https://www.nytimes.com/2020/01/12/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/africa/france-sahel-summit.html | France Summons African Leaders, Threatening Troop Pullout | False | By Ruth Maclean | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/sports/football/chiefs-texans.html | How the Chiefs Beat the Texans to Advance to the A.F.C. Championship Game | False | By Benjamin Hoffman and Ken Belson | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/style/instagram-plant-sellers.html | On Instagram, Houseplant Sellers Turn Likes Into Green Thumbs | False | By Sandra E. Garcia | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/esper-iran-trump-embassies.html | Esper Says He Saw No Evidence Iran Targeted 4 Embassies, as Story Shifts Again | False | By Peter Baker and Thomas Gibbons-Neff | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/canada/ontario-nuclear-pickering.html | Ontario Alert Warned of a Nuclear â€šÃ„Ã²Emergency,â€šÃ„Ã´ Then Backed Down | False | By Ian Austen | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/asia/Bagram-military-base.html | A Growing U.S. Base Made This Afghan Town. Now Itâ€šÃ„Ã´s Dying. | False | By Thomas Gibbons-Neff and Fahim Abed | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/opinion/letters/suicide-youths-teenagers.html | The Soaring Rate of Suicide by Young People | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/opinion/letters/antibiotics.html | Making Sure Our Antibiotics Remain Potent | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/sports/football/seahawks-vs-packers.html | How the Packers Beat the Seahawks to Advance to the N.F.C. Championship Game | False | By Benjamin Hoffman and Jerâ€šÃ„Â© Longman | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/bernie-sanders-seiu.html | Local New Hampshire Union Backs Bernie Sanders, Bucking National Affiliate | False | By Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/theater/cartography-review.html | Review: â€šÃ„Â²Cartographyâ€šÃ„Â´ Hops Around a Fractured World Map | False | By Elisabeth Vincentelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/pensacola-shooting-saudi-trainees.html | U.S. to Expel a Dozen Saudi Military Trainees After Pensacola Shooting | False | By Eric Schmitt and Thomas Gibbons-Neff | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/americas/diego-tortoise-sex-drive.html | Diego, the Tortoise Whose High Sex Drive Helped Save His Species, Retires | False | By Aimee Ortiz | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/movies/1917-box-office-no-1.html | â€šÃ„Â²1917â€šÃ„Â´ Hits No. 1 at the Box Office and Takes Aim at the Oscars | False | By Brooks Barnes | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/business/bullitt-mustang-auction-record.html | â€šÃ„Â²Mona Lisa of Mustangs,â€šÃ„Â´ Raced in â€šÃ„Â²Bullitt,â€šÃ„Â´ Sets Auction Record | False | By Jerry Garrett | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/theater/under-the-radar-festival-reviews.html | Drawing on the Past, Living in the Present, Dreaming of the Future | False | By Jesse Green and Ben Brantley | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/arts/television/the-new-pope-review-hbo.html | Review: â€šÃ„Â²The New Popeâ€šÃ„Â´ on HBO: Faith, Hope and Sponge Baths | False | By Mike Hale | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-12 | 2020-01-16 | https://www.nytimes.com/2020/01/12/opinion/trump-dick-cheney.html | Donald Trump Is No Dick Cheney | False | By James Mann | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/opinion/new-york-pta.html | Why Shouldnâ€šÃ„Â´t New Yorkâ€šÃ„Â´s Wealthiest P.T.A.s Share With Its Neediest Schools? | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/technology/google-facebook-newspapers.html | The Decimation of Local News Has Lawmakers Crossing the Aisle | False | By Cecilia Kang | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/warren-sanders.html | Elizabeth Warren Says Bernie Sanders Sent Volunteers â€šÃ„Â²Out to Trash Meâ€šÃ„Â´ | False | By Shane Goldmacher and Sydney Ember | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/judge-judy-michael-bloomberg.html | Judge Judy Has Issued Her Decision: She Likes Michael Bloomberg | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/science/ronald-melzack-dead.html | Ronald Melzack, Cartographer of Pain, Is Dead at 90 | False | By Benedict Carey | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/business/economy/labor-rule.html | Labor Dept. Rule to Curb Lawsuits by Franchise Workers | False | By Noam Scheiber | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/technology/facial-recognition-police.html | How the Police Use Facial Recognition, and Where It Falls Short | False | By Jennifer Valentino-DeVries | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-14 | https://www.nytimes.com/2020/01/12/arts/music/metropolitan-opera-la-boheme.html | When News Upstages an Opera Performance | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/trump-impeachment-trial.html | Trump, Shifting Arguments, Urges Swift Dismissal of Impeachment Charges | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/opinion/fdr-warren-2020.html | F.D.R. Got It. Most Democrats Donâ€šÃ„Â´t. | False | By David Leonhardt | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/chuck-schumer-impeachment.html | Schumer, Eyeing Senateâ€šÃ„Â´s Top Job, Navigates Tricky Impeachment Terrain | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-12 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/trump-impeachment-strategy.html | Trumpâ€šÃ„Â´s Impeachment Team Takes Shape as Trial Looms | False | By Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/hot-january-thaw-weather.html | If the Calendar Says January, Why Does the Thermometer Say May? | False | By Vanessa Swales | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/middleeast/iran-plane-protests.html | Iran Cracks Down as Protests Over Downing of Airliner Grow | False | By Farnaz Fassihi and David D. Kirkpatrick | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/joe-biden-iraq-war.html | Joe Bidenâ€šÃ„Â´s Vote for War | False | By Katie Glueck and Thomas Kaplan | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/12/world/asia/kenneth-roth-hong-kong.html | Hong Kong Denies Entry to Human Rights Watch Director, Group Says | False | By Neil Vigdor and Austin Ramzy | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/12/us/politics/trump-suleimani-explanations.html | The Trump Administrationâ€šÃ„Â´s Fluctuating Explanations for the Suleimani Strike | False | By Chris Cameron and Helene Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/12/theater/maz-and-bricks-review.html | â€šÃ„Â²Maz and Bricksâ€šÃ„Â´ Review: Marching for Rights, With Signs of Romance | False | By Laura Collins-Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/12/todayspaper/quotation-of-the-day-lost-lives-and-limbs-in-iraq-and-justice-in-a-missile-strike.html | Quotation of the Day: Lost Lives and Limbs in Iraq, and Justice in a Missile Strike | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/books/ny-public-library-top-books-history.html | The 10 Most Checked-Out Books in N.Y. Public Library History | False | By Concepciˆ'šÃ‰Â‰n de Leˆ'šÃ‰Â‰n | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/football/49ers-packers-chiefs-titans.html | What We Learned in the N.F.L.â€šÃ„Â´s Divisional Round | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/bound-brook-fire.html | Fire in Bound Brook, N.J., Destroys New Luxury Complex | False | By Tiffany May | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/arts/television/whats-on-tv-monday-the-new-pope-and-on-the-basis-of-sex.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²The New Popeâ€šÃ„Â´ and â€šÃ„Â²On the Basis of Sexâ€šÃ„Â´ | False | By Mariel Wamsley | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/business/steph-korey-away.html | Away C.E.O. Is Back, Just Weeks After Stepping Down | False | By Andrew Ross Sorkin | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/nyregion/penn-station-gateway-tunnel.html | Expand Penn Station? Fight With Trump Stalls Tunnels to Get There | False | By Patrick McGeehan and Christina Goldbaum | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/sports/as-joe-burrow-spoke-of-hunger-his-hometown-felt-the-lift.html | As Joe Burrow Spoke of Hunger, His Hometown Felt the Lift | False | By Billy Witz | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/asia/volcano-philippines-taal.html | Desperate Residents Ignore Dangers of Philippine Volcano and Return Home | False | By Jason Gutierrez and Jes Aznar | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/well/live/what-to-say-to-someone-with-cancer.html | What to Say to Someone With Cancer | False | By Jane E. Brody | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-21 | https://www.nytimes.com/2020/01/13/well/eat/drinking-tea-tied-to-better-heart-health.html | Drinking Tea Tied to Better Heart Health | False | By Nicholas Bakalar | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/upshot/bad-medicine-the-harm-that-comes-from-racism.html | Bad Medicine: The Harm That Comes From Racism | False | By Austin Frakt | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-18 | https://www.nytimes.com/2020/01/13/opinion/ai-weiwei-germany-china.html | Capitalism and â€šÃ„Â²Cultureideâ€šÃ„¸Â´ | False | By Ai Weiwei | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/impeachment-trump-presidency.html | Trumpâ€šÃ„¸Â´s Frightening Vision of the Presidency Is on Trial, Too | False | By Susan Hennessey and Benjamin Wittes | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/business/media/who-is-brianne-pfannenstiel.html | The Iowa Reporter in the Middle of the 2020 Action | False | By Marc Tracy | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/drinks/sober-bartenders.html | Among the Sober and â€šÃ„¸Â²Sober Curiousâ€šÃ„¸Â´? Your Bartender | False | By Becky Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-19 | https://www.nytimes.com/2020/01/13/realestate/shopping-for-coasters.html | Shopping for Coasters | False | By Tim McKeough | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-17 | https://www.nytimes.com/2020/01/13/books/jeanine-cummins-american-dirt.html | Writing About the Border Crisis, Hoping to Break Down Walls | False | By Alexandra Alter | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/mcgahn-trump-congress-lawsuit.html | In McGahn Case, an Epic Constitutional Showdown | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/food-stamps-work-west-virginia.html | What Happened When a State Made Food Stamps Harder to Get | False | By Campbell Robertson | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-19 | https://www.nytimes.com/2020/01/13/travel/ice-skating-Quebec.html | Where Trails Are for Skating, Not Hiking | False | By Elaine Glusac | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/trump-iran-war.html | Trumpâ€šÃ„¸Â´s Iran Strategy May Cost Him in 2020 Election | False | By Jeremy W. Peters | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-19 | https://www.nytimes.com/2020/01/13/opinion/sunday/little-women-movie-race.html | The Bearable Whiteness of â€šÃ„¸Â²Little Womenâ€šÃ„¸Â´ | False | By Kaitlyn Greenidge | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/reader-center/american-history-textbooks-journalism.html | I Read 4,800 Pages of American History Textbooks | False | By Dana Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/movies/oscar-nominations-academy-awards.html | Oscar Nominations 2020: â€šÃ„¸Â²Jokerâ€šÃ„¸Â´ Leads With 11 Nods; Three Others Get 10 | False | By Brooks Barnes and Nicole Sperling | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/bernie-sanders-supreme-court-judges.html | Bernie Sanders Says Heâ€šÃ„¸Â´d Consider Releasing List of Supreme Court Picks | False | By Jonathan Martin and Stephanie Saul | 2020-03-04 | TX 8-861-157 |