# Exhibit I28

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-13 | 2020-01-13 | https://www.nytimes.com/2020/01/13/sports/LSU-clemson-national-title-game.html | Keys for the Clemson-L.S.U. National Title Game | False | By Zach Schonbrun | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/americas/cuba-judge.html | Ex-Judge Reveals Secrets of How Cuba Suppresses Dissent | False | By Frances Robles | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/business/dealbook/away-ceo-steph-korey.html | Awayâ€šÃ„Â´s Once and Future C.E.O. | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/water-main-break-flood.html | Subway Service Disrupted After Water Main Break on Upper West Side | False | By Michael Gold and Mihir Zaveri | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-20 | https://www.nytimes.com/2020/01/13/sports/football/patrick-mahomes-chiefs-playoffs.html | Back in A.F.C. Title Game, Patrick Mahomes Is Eager for More | False | By Ken Belson | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-19 | https://www.nytimes.com/2020/01/13/realestate/1-8-million-homes-in-california.html | $1.8 Million Homes in California | False | By Julie Lasky | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/different-textbooks-reaction.html | Readers Respond to Our Look at the Politics of American History Textbooks | False | By Dana Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-16 | https://www.nytimes.com/2020/01/13/fashion/gucci-alessandro-michele-milan-mens-fashion-week.html | Gucciâ€šÃ„Â´s Alessandro Michele on His Job Prospects | False | By Guy Trebay | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/kyrie-irving-brooklyn-nets.html | Kyrie Irving Is Back, as if He Never Left | False | By Sopan Deb | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/business/maple-leaf-foods-canada-iran-crash.html | Canadian C.E.O. Tweets His Anger at U.S. Over Jet Downed in Iran | False | By Amie Tsang | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/movies/oscar-snubs.html | Oscar Snubs and Surprises: Jennifer Lopez, â€šÃ„Â²Frozen II,â€šÃ„Â´ Female Directors | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/movies/cynthia-erivo-egot.html | Cynthia Erivo: â€šÃ„Â²Itâ€šÃ„Â´s Not Enough That Iâ€šÃ„Â´m the Only Oneâ€šÃ„Â´ | False | By Gina Cherelus | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/business/australia-economy-wildfires.html | Australiaâ€šÃ„Â´s Fires Test Its Winning Growth Formula | False | By Keith Bradsher and Isabella Kwai | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/soups-on.html | Soupâ€šÃ„Â´s On! | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/upshot/trump-tweets-health-care.html | To the Contrary, Trump Has Tried to Weaken Protections for Pre-existing Conditions | False | By Margot Sanger-Katz | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/opinion/new-york-bail-reform.html | Democrats Run From Their Own Shadows | False | By Mara Gay | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/middleeast/iran-plane-crash-missile.html | Iran Protests Rage Over Downed Jet, as Lawmakers Demand Accountability | False | By Farnaz Fassihi and Ben Hubbard | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/europe/holland-netherlands-new-name.html | Why Dutch Officials Want You to Forget the Country of Holland | False | By Mariel Padilla | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/science/air-pollution-fires-genes.html | Air Pollution, Evolution, and the Fate of Billions of Humans | False | By Carl Zimmer | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/cory-booker-drops-out.html | Cory Bookerâ€šÃ„Â´s Exit From 2020 Race Ends a Once-Promising Political Chapter | False | By Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-12 | https://www.nytimes.com/2020/01/13/style/hollywood-comes-to-town.html | Hollywood Comes to Town | False | By Denny Lee | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-19 | https://www.nytimes.com/2020/01/13/style/self-care/etsy-death-pet.html | Hereâ€šÃ„Â´s How to Keep Your Cat Forever | False | By Molly Oswaks | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/jennifer-lopez-oscars-hustlers.html | J.Lo Was Robbed. Latinas Were Robbed. | False | By Carlos Aguilar | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/americas/Venezuela-collapse-Maduro.html | Rural Venezuela Crumbles as President Shores Up the Capital and His Power | False | By Anatoly Kurmanaev | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-16 | https://www.nytimes.com/2020/01/13/style/yusaku-maezawa-space-girlfriend.html | Who Is Yusaku Maezawa, the Japanese Billionaire Seeking a â€šÃ„Â²Special Womanâ€šÃ„Â´ for Space â€šÃ„Â® and Life? | False | By Elizabeth Paton | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/lga-airtrain-cuomo-aoc.html | Why Ocasio-Cortez Is Criticizing Cuomoâ€šÃ„Â´s Plan for a Train to La Guardia | False | By Patrick McGeehan | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/europe/queen-elizabeth-harry-meghan.html | In Statement, Queen â€šÃ„Ã²Supportiveâ€šÃ„Ã´ of Prince Harry and Meghanâ€šÃ„Ã´s â€šÃ„Ã²New Lifeâ€šÃ„Ã´ | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/nelson-bryant-dead.html | Nelson Bryant, â€šÃ„Ã²Supreme Chroniclerâ€šÃ„Ã´ of Outdoor Life, Dies at 96 | False | By Robert D. McFadden | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/reader-center/political-endorsements.html | How and Why Our Editorial Board Endorses Political Candidates | False | By Lara Takenaga | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-20 | https://www.nytimes.com/2020/01/13/reader-center/editorial-board-explainer.html | What Is an Editorial Board? | False | By James Bennet | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/ncaa-athletes-pay-california.html | After California Law, Statehouses Push to Expand Rights of College Athletes | False | By Alan Blinder | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/trump-iran.html | A Narrative Collapses as Trump Tweets: â€šÃ„Ã²It Doesnâ€šÃ„Ã´t Really Matterâ€šÃ„Ã´ | False | By Annie Karni | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/treasury-china-currency-manipulator-trade.html | U.S. Says China Is No Longer a Currency Manipulator | False | By Alan Rappeport | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/letters/depression-anxiety-politics.html | Depression and Anxiety in a Polarized Time | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/arts/television/nancy-lewis-dead.html | Nancy Lewis, the Pythonsâ€šÃ„Ã´ Ticket to America, Dies at 76 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/joe-biden-iowa-democratic-poll.html | New Iowa Poll Shows Tight Race, With Joe Biden Jumping Ahead | False | By Giovanni Russonello | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/nashville-hot-chicken-hotville-review-la.html | Nashville Hot Chicken Finds a New Home in Los Angeles | False | By Tejal Rao | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/movies/stream-oscar-nominated-movies.html | Where to Watch â€šÃ„Ã²Parasite,â€šÃ„Ã´ â€šÃ„Ã²Joker,â€šÃ„Ã´ and More 2020 Oscar-Nominated Movies | False | By Scott Tobias | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/hockey/devils-shero-fired.html | The Devils Have a New G.M., and a New Role for Martin Brodeur | False | By Dave Caldwell | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/bar-pleiades-surrey-hotel.html | A Nice Price for Truffled Pasta and Wine | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-17 | https://www.nytimes.com/2020/01/13/nyregion/jennifer-dulos-case.html | Jennifer Dulos: How the Police Made a â€šÃ„Ã²No-Bodyâ€šÃ„Ã´ Murder Case | False | By Michael Gold | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/europe/extinction-rebellion-priti-patel-extremist.html | British Police Said Watch Out for Extremists â€šÃ„Ã¨ Like Climate Activists | False | By Iliana Magra | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/business/EU-trade-commissioner-Phil-hogan.html | New E.U. Trade Chief on a Quest to Fix Relations With the U.S. | False | By Jack Ewing | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/letters/us-iran-trump-suleimani.html | Lingering Questions After the Iran Crisis | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/alpine-cooking-book.html | Fondue Is Just the Beginning | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/college-basketball-women-top-25.html | Week of Upsets Shakes Up Womenâ€šÃ„Ã´s Basketball | False | By Victor Mather | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/theater/under-the-radar-festival-neurodiversity.html | When Disability Isnâ€šÃ„Ã´t a Special Need but a Special Skill | False | By Jesse Green | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/business/airlines-flights-india.html | With Demand Rising, Airlines Add Flights to India | False | By Perry Garfinkel | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/tiffanys-store-closing.html | How Tiffany Moved 114,000 Gems Without Getting Robbed | False | By James Barron | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/baseball/astros-cheating.html | Astros Manager and G.M. Fired Over Cheating Scandal | False | By James Wagner | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/books/review-cleanness-garth-greenwell.html | Sex, Violence and Self-Discovery Collide in the Incandescent â€šÃ„Ã²Cleannessâ€šÃ„Ã´ | False | By Dwight Garner | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/neediest-cases/brooklyn-housing-adults-support.html | Where Adults Who Need a Hand Gain Independence | False | By Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/pensacola-shooting-iphones.html | Barr Asks Apple to Unlock Pensacola Killerâ€šÃ„Ã´s Phones, Setting Up Clash | False | By Katie Benner | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/arts/dance/review-dorsey-masculinity.html | Review: A Transgender Choreographer Takes on Machismo | False | By Gia Kourlas | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/canada/prince-harry-meghan.html | Will Canadians Have to Pay the Security Costs for Harry and Meghan? | False | By Dan Bilefsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-21 | https://www.nytimes.com/2020/01/13/science/insects-gravity.html | How Insects Cope When Blood Rushes to Their Heads | False | By James Gorman | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/bernie-sanders-elizabeth-warren-woman-president.html | Warren Says Sanders Told Her a Woman Could Not Win the Presidency | False | By Astead W. Herndon and Jonathan Martin | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/theater/cynthia-nixon-broadway-last-summer-at-bluefish-cove.html | Cynthia Nixon to Direct Groundbreaking Lesbian Play on Broadway | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-16 | https://www.nytimes.com/2020/01/13/us/john-pawasarat-dies-at-70-used-data-to-address-social-ills.html | John Pawasarat Dies at 70; Used Data to Address Social Ills | False | By Katharine Q. Seelye | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/ora-king-smoked-salmon.html | Smoked Salmon From New Zealand | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/arts/music/seu-jorge-roge.html | Seu Jorge and Rogíˆšâ€šÃ„Ã´s Bond Began in Brazil. Itâ€šÃ„Ã´s Since Moved to L.A. | False | By James Gavin | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/iowa-caucus-voters.html | Iowans, Famously Indecisive, Worry the 2020 Race Is aâ€šÃ„Ã²a Messâ€šÃ„Ã´ | False | By Sydney Ember and Trip Gabriel | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/climate/ocean-temperatures-climate-change.html | 2019 Was a Record Year for Ocean Temperatures, Data Show | False | By Kendra Pierre-Louis | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/dining/farro-recipe-alison-roman.html | Dumpling Flavor, Stripped Down to Its Essence | False | By Alison Roman | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/business/budget-deficit-1-trillion-trump.html | Budget Deficit Topped $1 Trillion in 2019 | False | By Jim Tankersley | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/technology/amazon-bezos-india-antitrust.html | Welcome to India, Mr. Bezos. Hereâ€šÃ„Ã´s an Antitrust Complaint. | False | By Vindu Goel | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/arts/music/roddy-ricch-justin-bieber-billboard.html | Roddy Ricch Bests Justin Bieber, Landing a No. 1 Single and Album | False | By Joe Coscarelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/business/economy/iran-economy.html | Iranâ€šÃ„Ã´s Grim Economy Limits Its Willingness to Confront the U.S. | False | By Peter S. Goodman | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/middleeast/Iran-missile-attack-American-base.html | â€šÃ„Ã²It Was Like a Scene From an Action Movieâ€šÃ„Ã´ | False | By Alissa J. Rubin | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/jersey-city-shooting-bomb.html | Jersey City Attackersâ€šÃ„Ã´ Bomb Had Range of Up to 5 Football Fields | False | By Ed Shanahan | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-28 | https://www.nytimes.com/2020/01/13/science/oldest-trees-ginkgos.html | The Secret That Helps Some Trees Live More Than 1,000 Years | False | By JoAnna Klein | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/arts/design/joshua-helmer-erie-museum.html | Museum Director Forced Out Amid Harassment Complaints | False | By Robin Pogrebin and Zachary Small | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/matty-maher-dead.html | Matty Maher, an Institution at an Institution, McSorleyâ€šÃ„Ã´s, Dies at 80 | False | By Sam Roberts | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/middleeast/egypt-prisoner-moustafa-kassem-dies.html | American Held in Egypt Prison Dies After a Hunger Strike | False | By Declan Walsh | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-15 | https://www.nytimes.com/2020/01/13/fashion/ed-filipowski-dead.html | Ed Filipowski, 58, Pioneer of Fashion Public Relations, Dies | False | By Jacob Bernstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/ncaafootball/clemson-lsu.html | How L.S.U. Beat Clemson to Win the College Football National Title | False | By Alan Blinder and Joe Drape | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/technology/oyo-hotel-india-softbank.html | Oyo Scales Back as SoftBank-Funded Companies Retreat | False | By Vindu Goel, Karan Deep Singh and Erin Griffith | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/trump-twitter.html | You Call That Transparency, Mr. President? | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/iowa-caucuses-second-choice-candidates.html | Why Candidates Want to Be Iowansâ€šÃ„Â´ Second Choice | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/russian-hackers-burisma-ukraine.html | Russians Hacked Ukrainian Gas Company at Center of Impeachment | False | By Nicole Perlroth and Matthew Rosenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/obamacare-medicare-for-all.html | Trumpâ€šÃ„Â´s Plot Against Health Care Continues | False | By Paul Krugman | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/world/africa/france-sahel-military-forces.html | France Agrees to Small Troop Increase, but Little Else, at Sahel Summit | False | By Adam Nossiter | 2020-03-04 | TX 8-861-157 |
| 2020-01-13 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/nj-vaccines-bill.html | Bill to End Religious Exemptions for Vaccinations Collapses in N.J. | False | By Tracey Tully | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/democratic-debate-iowa-caucus.html | Iâ€šÃ„Â´m a Reporter in Iowa. Hereâ€šÃ„Â´s What My State Is Looking For. | False | By Robert Leonard | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/13/arts/music/globalfest.html | At Globalfest, Rowdy Sounds From Around the World | False | By Jon Pareles | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/13/us/st-louis-circuit-attorney-kim-gardner.html | Prosecutor Sues Her Own City Under a Law Passed to Fight the K.K.K. | False | By Richard A. Oppel Jr. | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/trump-impeachment-trial-process.html | A Step-by-Step Guide to Trumpâ€šÃ„Â´s Impeachment Trial | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/wisconsin-voter-purge.html | Wisconsin Elections Officials Held in Contempt for Refusing to Purge Voters | False | By Mitch Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/opinion/elizabeth-warren-2020.html | Elizabeth Warren Is the Democratsâ€šÃ„Â´ Unity Candidate | False | By Michelle Goldberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/sports/baseball/astros-mlb-sign-stealing-scandal.html | Technology, Once the Astrosâ€šÃ„Â´ Ally, Helps Do Them In | False | By Tyler Kepner | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/13/arts/dance/paris-opera-ballet-strike.html | In Paris, Even the Ballet Dancers Are on Strike | False | By Madison Mainwaring | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/nyregion/letitia-james-fare-beating-nypd.html | Subway Arrests Investigated Over Claims People of Color Are Targeted | False | By Ashley Southall | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/us/politics/republicans-dismissal-impeachment-charges.html | Republicans Rule Out Outright Dismissal of Impeachment Charges | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/pageoneplus/corrections-jan-14-2020.html | Corrections: Jan. 14, 2020 | False | | | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/todayspaper/quotation-of-the-day-airborne-toxins-may-have-shaped-our-evolution.html | Quotation of the Day: Airborne Toxins May Have Shaped Our Evolution | False | | | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/13/technology/grindr-apps-dating-data-tracking.html | Grindr and OkCupid Spread Personal Details, Study Says | False | | | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/us/politics/priorities-usa-trump-ads.html | Priorities USA, Democratic Super PAC, Will Spend $150 Million on Anti-Trump Ads | False | By Shane Goldmacher | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/us/politics/trump-wall-funding.html | Trump Plans to Divert Additional $7.2 Billion From Military to Wall | False | By Maggie Haberman and Zolan Kanno-Youngs | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/sports/ncaafootball/lsu-national-championship.html | L.S.U. Wins the Title the Way It Won All Season: Behind Joe Burrow | False | By Billy Witz | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday: Leslie Jones and the Democratic Debate | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/asia/south-korea-tourists-north-korea.html | South Korean Leader Considers Letting Its Tourists Visit North Korea | False | By Choe Sang-Hun | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/business/dealbook/larry-fink-blackrock-climate-change.html | BlackRock C.E.O. Larry Fink: Climate Crisis Will Reshape Finance | False | By Andrew Ross Sorkin | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/us/politics/trump-china-trade-deal.html | Trumpâ€šÃ„Â´s Supporters See U.S. Victory in China Trade Deal | False | By Alan Rappeport | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/television/late-night-kimmel-oscar-nominations.html | Mostly White, Male Hosts Slam Mostly White, Male Oscar Nominees | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/wildfires-australian-open.html | Wildfires Mar First Days of Play at Australian Open Qualifiers | False | By Ben Rothenberg and Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/christopher-knowlton-bubble-in-the-sun-florida.html | Built on Sand: The Get-Rich-Quick Scams of 1920s Florida | False | By Daniel Okrent | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/magazine/how-to-scale-a-chain-link-fence.html | How to Scale a Chain-Link Fence | False | By Malia Wollan | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/books/review/imperfect-union-steve-inskeep-jessie-john-fremont-civil-war.html | The Man Who Mapped the West, and the Wife Who Made Him Famous | False | By Janet Maslin | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-21 | https://www.nytimes.com/2020/01/14/well/live/brain-dead-neurosurgical-ICU-communication.html | Dying in the Neurosurgical I.C.U. | False | By Joseph Stern, M.D. | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/american-oligarchs-andrea-bernstein.html | The Union of the Kushners and the Trumps Seems Like Kismet | False | By William D. Cohan | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/magazine/sex-scene-intimacy-coordinator.html | The Sex Scene Evolves for the #MeToo Era | False | By Lizzie Feidelson | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/scarlett-thomas-oligarchy.html | A School Where the Student Body Is Obsessed With Student Bodies | False | By Lydia Millet | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/the-great-rift-dick-cheney-colin-powell-james-mann.html | Dick Cheney and Colin Powell: The Odd Couple | False | By Jeffrey A. Engel | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/anti-semitism.html | When Being Jewish Means Being Afraid | False | By Jordan Salama | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/books/review/javier-cercas-lord-of-all-the-dead.html | Reckoning With the Wounds Still Left by the Spanish Civil War | False | By John Hooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/hitting-a-straight-lick-with-a-crooked-stick-zora-neale-hurston.html | The Harlem Renaissance Through Zora Neale Hurstonâ€šÃ„Â´s Eyes | False | By Jabari Asim | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/extreme-economies-richard-davies.html | Down and Out and Ripe for an Economist to Study | False | By Matthew Yglesias | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-26 | https://www.nytimes.com/2020/01/14/books/review/meng-jin-little-gods.html | For a Successful Chinese Woman, Can Motherhood Be Her Undoing? | False | By Gish Jen | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/magazine/can-we-stay-friends-with-someone-who-betrayed-his-pregnant-partner.html | Can We Stay Friends â€šÃ„Â¨With Someone Who Betrayed His Pregnant Partner? | False | By Kwame Anthony Appiah | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/books/review/a-world-without-work-daniel-susskind.html | Soon a Robot Will Be Writing This Headline | False | By Alana Semuels | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/books/review/the-secret-guests-benjamin-black.html | An Irish Refuge for Two Royal British Sisters | False | By Daisy Goodwin | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/arts/television/awkwafina-sitcom-farewell.html | Awkwafina Returns to Queens, and Nora Lum | False | By Dave Itzkoff | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/books/review/jonathan-buckley-the-great-concert-of-the-night.html | Remembering a Lover Who Never Revealed Her True Nature | False | By Bruce Boucher | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/neediest-cases/neurofibromatosis-mobility-real-estate-baruch-college.html | Longing for Stability After a Childhood Spent in Hospitals | False | By Elisha Brown | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/travel/jimi-hendrix-london.html | A Jimi Hendrix Experience in London | False | By Justin Sablich | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/weinstein-woman-metoo.html | Sheâ€šÃ„Â´s Harvey Weinsteinâ€šÃ„Â´s Lawyer, and She Thinks #MeToo Is â€šÃ„Â²Dangerousâ€šÃ„Â´ | False | By Jan Ransom | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/travel/hotel-wine-deals.html | Hotels Ramp Up Their Wine-Tourism Experiences | False | By Charu Suri | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/canada/harry-meghan-canada-queen-royals.html | For Prince Harry, No Special Treatment in Canada | False | By Ian Austen | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/style/Patagonia-vest-margaret-thatcher-art.html | Tech Bro Uniform Meets Margaret Thatcher. Disruption Ensues. | False | By Vanessa Friedman | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/realestate/co-living-grows-up.html | Co-Living Grows Up | False | By Jane Margolies | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/jean-georges-vongerichten.html | How Jean-Georges Vongerichten Went From â€šÃ„Â²No Goodâ€šÃ„Â´ Kid to 4-Star Chef | False | By Alan Richman | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/spike-lee-cannes-film-festival.html | Spike Lee to Head Cannes Film Festival Jury | False | By Alex Marshall | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/middleeast/iran-plane-crash-missile.html | Iranâ€šÃ„Â´s President Calls for Special Court on Downed Plane | False | By Mujib Mashal | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/asia/pakistan-kashmir-avalanches.html | Avalanches Sweep Through Kashmir, Killing Dozens | False | By Jalaluddin Mughal, Maria Abi-Habib and Salman Masood | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/business/dealbook/blackrock-climate-change.html | BlackRock Puts Climate Change Center Stage | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/europe/iran-nuclear-deal.html | France, Germany and U.K. Serve Notice on Iran Under Nuclear Deal | False | By Steven Erlanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/australia/fires-mallacoota.html | The World Saw This Australian Beach Town Burn. Itâ€šÃ„Â´s Still Cut Off. | False | By Livia Albeck-Ripka and Asanka Brendon Ratnayake | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/movies/star-wars-china.html | Why â€šÃ„Â²Star Warsâ€šÃ„Â´ Keeps Bombing in China | False | By Alan Yuhas | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/basketball/wnba-contract-collective-bargaining-agreement.html | W.N.B.A. Makes â€šÃ„Â²Big Bet on Womenâ€šÃ„Â´ With a New Contract | False | By Howard Megdal | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/business/aventura-shopping-mall-entertainment.html | Dying Malls? This One Has Found a Way to Thrive | False | By C. J. Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/europe/money-blackhall-colliery.html | Cash Appeared on Their Streets for Years. Now, Villagers Know Why. | False | By Iliana Magra | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/soccer/barcelona-setien-valverde.html | Ernesto Valverde and the Prison of Barcelonaâ€šÃ„Â´s Past | False | By Rory Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/upper-west-side-flooding-garage.html | Damage From Water Main Burst: 60 Cars and a Beloved Movie Theater | False | By Corey Kilgannon | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/secret-service-dog-brooklyn.html | Secret Service Agent Kills Dog, Unnerving a Brooklyn Neighborhood | False | By Michael Gold, Johnny Diaz and Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/trump-impeachment-articles.html | Documents Provide New Details of Trumpâ€šÃ„Â´s Pressure Campaign on Ukraine | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/arts/music/soccer-mommy-color-theory.html | Soccer Mommy Is Pushing Through the Indie-Rock Growing Pains | False | By Joe Coscarelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/fashion/olivia-palermo-fashion.html | Olivia Palermo Got a Lot Out of That Internship | False | By Steven Kurutz | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/national-endowment-humanities-grants.html | National Endowment for the Humanities Announces New Grants | False | By Devi Lockwood | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/john-roberts-impeachment-trial.html | Trumpâ€šÃ„Â´s Impeachment Trial a Perilous Duty for Chief Justice | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/bernie-sanders-elizabeth-warren-democrats.html | â€šÃ„Â²Mom and Dad Are Fightingâ€šÃ„Â´: Left-Wing Democrats Lament Sanders-Warren Rift | False | By Astead W. Herndon and Shane Goldmacher | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/magazine/the-happy-song-imogen-heap.html | Letter of Recommendation: â€šÃ„Â²The Happy Songâ€šÃ„Â´ by Imogen Heap | False | By Mark Oâ€šÃ„Â´Connell | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/africa/milley-troops-withdraw.html | Plan to Cut U.S. Troops in West Africa Draws Criticism From Europe | False | By Helene Cooper | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/nsa-microsoft-vulnerability.html | N.S.A. Takes Step Toward Protecting Worldâ€‹â€‹â€™s Computers, Not Just Hacking Them | False | By Julian E. Barnes and David E. Sanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/andy-warhol-photographs.html | Take a Look at These Rarely Seen Andy Warhol Photos | False | By Philip Gefter | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/baseball/astros-cheating-scandal.html | Astros Fire Two, but That Wonâ€‹â€‹â€™t Clean Out Baseballâ€‹â€‹â€™s Den of Thieves | False | By Michael Powell | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/books/review/andy-griffiths-best-graphic-novels-for-reluctant-readers.html | Getting 21st-Century Kids to Read More Books | False | By Jon Scieszka | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/design/icp-essex-crossing.html | I.C.P. to Reopen at Essex Crossing | False | By James Estrin | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/letters/surgeons-mothers-family.html | Balancing Being a Surgeon and a Mother | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/business/jpmorgan-citigroup-wells-fargo-earnings.html | Big Banks Ended 2019 on a High Note | False | By Emily Flitter | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/japanese-whiskey-brandy-library.html | For the Love of Whiskey | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/kettl-tea.html | A New Outpost for Green Tea | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/sushi-nakazawa-review-pete-wells.html | At Sushi Nakazawa, Only the Price Remains the Same | False | By Pete Wells | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/movies/citizen-k-review.html | â€‹â€‹â€˜Citizen Kâ€‹â€‹â€™ Review: Trying to Pin Down a Russian Oligarch | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-02-09 | https://www.nytimes.com/2020/01/14/books/review/race-of-aces-john-bruning.html | The Heart-Stopping, Nerve-Shredding Race to Be Americaâ€‹â€‹â€™s Deadliest Combat Pilot | False | By Elizabeth Wein | 2020-04-06 | TX 8-863-424 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/wisconsin-voter-purge.html | In Closely Divided Wisconsin, the Battle for Votes Is Already Underway | False | By Mitch Smith and Michael Wines | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/supreme-court-bridgegate.html | Supreme Court Appears Skeptical of â€‹â€‹â€˜Bridgegateâ€‹â€‹â€™ Prosecution | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/arts/television/review-everythings-gonna-be-okay.html | â€‹â€‹â€˜Everythingâ€‹â€‹â€™s Gonna Be Okayâ€‹â€‹â€™ Review: Half-Siblings, Whole Family | False | By James Poniewozik | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/opinion/letters/jimmy-carter-trump.html | An Aideâ€‹â€‹â€™s View: Jimmy Carter as â€‹â€‹â€˜the Anti-Trumpâ€‹â€‹â€™ | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/gladys-bourdain-dead.html | Gladys Bourdain, Who Helped Her Son Reach an Audience, Dies at 85 | False | By Daniel E. Slotnik | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/health/minimum-wage-suicide.html | Minimum Wage Raises Could Lower Suicide Rates, Study Says | False | By Mihir Zaveri | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/letters/houston-astros-cheating.html | Strip the World Series Title From the Astros | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/godiva-chocolate.html | These Godiva Chocolates Are Meant for Home Cooks | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/asia/taal-volcano.html | A Homecoming at Taal Volcano: â€‹â€‹â€˜Everythingâ€‹â€‹â€™s Gone in the Blink of an Eye.â€‹â€‹â€™ | False | By Jason Gutierrez and Jes Aznar | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/style/tiny-modern-love-stories-i-taught-her-how-to-amputate-a-leg.html | Tiny Love Stories: â€‹â€‹â€˜I Taught Her How to Amputate a Legâ€‹â€‹â€™ | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/baseball/alex-cora-cheating-scandal.html | Alex Cora Helped the Astros Cheat. Will He Face Similar Penalties? | False | By David Waldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/celebrity-democratic-endorsements.html | The Celebrity Primary: Danny Glover, Judge Judy, Mandy Moore and a Still-Crowded 2020 Field | False | By Astead W. Herndon | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/arts/dance/gregory-maqoma.html | For This Choreographer, the Traditional Is Contemporary | False | By Brian Seibert | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/dining/nyc-restaurant-news.html | Pig and Khao Chef Unveils Her Latest in Chelsea | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/asia/china-human-rights-watch.html | China Uses Growing Clout to Stifle Critics Abroad, Rights Group Says | False | By Austin Ramzy | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-18 | https://www.nytimes.com/2020/01/14/arts/music/review-rosa-feola.html | Review: In a Flat World, a Soprano Conjures Italy | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/healthcare-choice-democratic-debate.html | How the Health Insurance Industry (and I) Invented the â€šÃ„Â'Choiceâ€šÃ„Â' Talking Point | False | By Wendell Potter | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/europe/pope-francis-celibacy-book.html | Two Popes, and One Big Furor After Benedict Weighs in on Priestly Celibacy | False | By Jason Horowitz and Elisabetta Povoledo | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/fashion/weddings/brides-find-perfect-fit-at-new-plus-size-pop-up-store.html | Brides Find Perfect Fit at New Plus-Size Pop-Up Store | False | By Alix Strauss | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-18 | https://www.nytimes.com/2020/01/14/arts/design/bts-antony-gormley.html | BTS Announces Global Arts Project Featuring Antony Gormley | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/books/review/new-this-week.html | New & Noteworthy | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/earthquake-puerto-rico-cuomo-trump.html | Visiting Puerto Rico, Cuomo Attacks Trumpâ€šÃ„Â's Response to Earthquakes | False | By Luis FerrÃ'sÃ©-SadurnÃ'šÃ‰ | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/ncaafootball/lsu-next-season.html | L.S.U. Won a Championship. Its Next Challenge Has Already Started. | False | By Alan Blinder | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-14 | https://www.nytimes.com/2020/01/14/books/review-serious-noticing-james-wood.html | In â€šÃ„Â²Serious Noticing,â€šÃ„Â' James Wood Closely Reads Chekhov and Others â€šÃ„Â® Including Himself | False | By Parul Sehgal | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-29 | https://www.nytimes.com/2020/01/14/well/is-incontinence-inevitable.html | Is Incontinence Inevitable? | False | By Jen Gunter | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/arts/bam-season.html | Riz Ahmed and Kahlil Joseph Among New Faces in BAMâ€šÃ„Â's New Season | False | By Peter Libbey | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-17 | https://www.nytimes.com/2020/01/14/arts/music/lewis-prize-awards.html | The Lewis Prize Awards $1.75 Million for Music Education | False | By Lauren Messman | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/arts/dance/dance-theater-of-harlem-awarded-its-biggest-gift-yet.html | Dance Theater of Harlem Awarded Its Biggest Gift Yet | False | By Peter Libbey | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/movies/ivan-passer-dead.html | Ivan Passer, Noted Czech Director Who Went to Hollywood, Dies at 86 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/delta-fuel.html | Delta Airplane Dumps Jet Fuel on Los Angeles Schools | False | By Nicholas Bogel-Burroughs and Patrick J. Lyons | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/mexico-asylum-investigation.html | House to Investigate Policy That Ships Asylum Seekers to Mexico | False | By Emily Cochrane and Zolan Kanno-Youngs | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/us/free-public-transit.html | Should Public Transit Be Free? More Cities Say, Why Not? | False | By Ellen Barry and Greta Rybus | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/science/betty-pat-gatliff-dead.html | Betty Pat Gatliff, 89, Whose Forensic Art Solved Crimes, Dies | False | By Richard Sandomir | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-19 | https://www.nytimes.com/2020/01/14/t-magazine/telfar-clemens-fashion-week.html | Inside Telfar Clemensâ€šÃ„Â's Riotous Palazzo Party | False | By Laura Rysman | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/europe/uk-eu-75000-criminal-convictions.html | U.K. Failed to Alert E.U. on 75,000 Criminal Convictions | False | By Benjamin Mueller | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-18 | https://www.nytimes.com/2020/01/14/smarter-living/manage-streaming-tv-subscriptions-disney-hulu-netflix.html | How to Navigate a Flood of Streaming TV Subscriptions | False | By Eric Ravenscraft | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-14 | 2020-01-16 | https://www.nytimes.com/2020/01/14/style/richard-gere-peter-dinklage-three-christs.html | Richard Gere and Peter Dinklage Bundle Up for â€šÃ„Â'Three Christsâ€šÃ„Â' | False | By Ben Widdicombe | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/world/europe/spain-chemical-plant-explosion.html | Chemical Plant Explosion in Spain Kills One and Prompts Order to Stay Inside | False | By Raphael Minder | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/technology/apple-iphone-pensacola-shooting.html | Apple Takes a (Cautious) Stand Against Opening a Killerâ€šÃ„Â's iPhones | False | By Jack Nicas and Katie Benner | 2020-03-04 | TX 8-861-157 |
| 2020-01-14 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/lev-parnas.html | Lev Parnas Adds New Details on Push to Oust U.S. Ambassador to Ukraine | False | By Ben Protess, William K. Rashbaum and Michael Rothfeld | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/announcing-pregnancy-early.html | Iâ€šÃ„Â'm Six Weeks Pregnant, and Iâ€šÃ„Â'm Telling the World | False | By Betsy Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/trump-edward-gallagher.html | Trumpâ€šÃ„Â's Code of Dishonor | False | By Thomas L. Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/business/economy/trump-china-trade-deal.html | China Trade Deal Details Protections for American Firms | False | By Ana Swanson | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/sports/baseball/alex-cora-fired.html | Alex Cora Ousted by Red Sox After Sign-Stealing Scandal | False | By Tyler Kepner | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/opinion/trump-impeachment-senate-trial.html | Take Impeachment Seriously, Senators | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/republicans-impeachment-witnesses.html | 3 Republicans Are Open to Impeachment Witnesses, but Democrats May Need a 4th | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/trump-sanders-bloomberg-2020.html | Trump and His Aides Focused for Now on 2 Rivals (Neither Is the Front-Runner) | False | By Maggie Haberman and Annie Karni | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/iran-war.html | Senate Has Votes to Pass Limits on Trumpâ€šÃ„Â's Iran War Power, Likely Drawing a Veto | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/nyregion/92-year-old-woman-queens-murder.html | Man Accused of Murdering Woman, 92, Should Have Been Deported, ICE Says | False | By Annie Correal | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/pageoneplus/corrections-jan-15-2020.html | Corrections: Jan. 15, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/trump-rally-wisconsin.html | At Milwaukee Rally, Trump Defends Strike on Iranian General and Lashes Out at Democrats | False | By Annie Karni | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/michael-flynn-withdraws-guilty-plea.html | Michael Flynn Moves to Withdraw Guilty Plea in About-Face After Extensive Cooperation | False | By Adam Goldman | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/trump-iran-strategy.html | Trump, Like Obama, Seeks Change in Iran. But He Differs in How to Do It. | False | By Michael Crowley | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/fact-check-january-debate.html | Fact-Checking the January Democratic Debate | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/todayspaper/quotation-of-the-day-for-chief-justice-a-ceremonial-but-perilous-role.html | Quotation of the Day: For Chief Justice, a Ceremonial but Perilous Role | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 0001-01-01 | https://www.nytimes.com/2020/01/14/us/politics/bernie-sanders-warren.html | Warren and Sanders Seemed to Calm Things. Then the Debate Ended. | False | By Matt Stevens | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/democratic-debate-recap.html | Gender, War and Taking On Trump: Democrats Spar Just Weeks Before Voting | False | By Shane Goldmacher and Jonathan Martin | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/14/us/politics/trump-iran-democratic-debate.html | The Democrats All Disagree With Trump on Iran. Then It Gets Mushy. | False | By David E. Sanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/us/politics/sanders-warren-democratic-debate.html | Bernie Sanders and Elizabeth Warren Have a Public Fight Over a Private Remark | False | By Sydney Ember and Matt Flegenheimer | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/us/politics/pence-soldiers-afghanistan.html | Pence Observes Transfer of Remains of 2 Soldiers Killed in Afghanistan | False | By Katie Rogers | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/us/black-church-bomb-threats-virginia.html | Man Accused of Making â€šÃ„Â²Swattingâ€šÃ„Â´ Threats With White Supremacists | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/arts/television/whats-on-tv-wednesday-an-adventure-series-and-68-whiskey.html | Whatâ€šÃ„Â´s on TV Wednesday: An Adventure Series and â€šÃ„Â²68 Whiskeyâ€šÃ„Â´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/opinion/nigeria-civil-war-anniversary.html | Nigeria Is Haunted by Its Civil War | False | By Max Siollun | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/us/politics/who-won-democratic-debate.html | Who Won the Debate? Experts Weigh In | False | By Maggie Astor | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/fashion/gucci-alessandro-michele-armani-prada-milan-mens-week.html | At Milan Menâ€šÃ„Â´s Week, the War Lives On | False | By Guy Trebay | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/arts/television/late-night-colbert-democratic-debate.html | Late Night Takes On the Warren-Sanders War of Words | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/nyregion/coney-island-rent-hike.html | Is a 400% Rent Increase the Future of Coney Island? | False | By Aaron Randle | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/automobiles/nissan-carlos-ghosn-strategy.html | Nissan Is in Trouble. Carlos Ghosn May Deserve the Blame. | False | By Neal E. Boudette | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/asia/japan-koizumi-paternity-leave.html | A Japanese Politician Is Taking Paternity Leave. Itâ€šÃ„Â´s a Big Deal. | False | By Motoko Rich | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/magazine/dubai-gwyneth-paltrow-kate-hudson-zoe-saldana.html | Three Movie Stars Head for Dubai but End Up in the Uncanny Valley | False | By Carina Chocano | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/interactive/2020/01/15/magazine/rudy-giuliani.html | The Fog of Rudy | False | By Jonathan Mahler | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/magazine/why-did-the-womans-finger-turn-numb-and-blue.html | Why Did the Womanâ€šÃ„Â´s Finger Turn Numb and Blue? | False | By Lisa Sanders, M.D. | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/magazine/chinese-roast-pork-garlic-bread-recipe.html | Chinese Roast Pork on Garlic Bread: What More Could You Want? | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/magazine/steel-rain-army-artillery.html | A Myth That Wonâ€šÃ„Â´t Die About a Gulf War Weapon, and Why It Matters | False | By John Ismay | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-21 | https://www.nytimes.com/2020/01/15/well/move/marathon-running-arteries-heart-health.html | Run a First Marathon, and Your Arteries May Look 4 Years Younger | False | By Gretchen Reynolds | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/golf/patrick-cantlay-european-tour.html | Patrick Cantlay, Once a Star Amateur, Aims for the Top | False | By Michael Arkush | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/travel/travel-hacks.html | How to Be a Kinder Traveler | False | By Erinne Magee | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/nyregion/homeless-stabbing-college-students.html | He Says He Stabbed a Student to Defend His Home. His Home Is a Box. | False | By Nikita Stewart and Jan Ransom | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/technology/data-privacy-law-access.html | Want Your Personal Data? Hand Over More Please | False | By Kashmir Hill | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-18 | https://www.nytimes.com/2020/01/15/us/mark-hamill-star-wars-record.html | Mark Hamill, a â€šÃ„Â²Star Warsâ€šÃ„Â´ Star, Gets His Record Back | False | By Mariel Padilla | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/golf/golfers-qualifying-school.html | For Golfers, Qualifying School Opens the Door | False | By Paul Sullivan | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/golf/caddies-sponsorship-money.html | Caddies Push for a Share of Sponsorship Money | False | By Paul Sullivan | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/arts/dance/pina-bausch-bluebeard-revival.html | When Pina Bausch Made Tanz Into Tanztheater | False | By Roslyn Sulcas | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/arts/design/ed-ruscha.html | Ed Ruscha: He Up and Went Home | False | By M.H. Miller | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-21 | https://www.nytimes.com/2020/01/15/business/media/hot-nature-shows.html | Nature Shows Are Hot Again | False | By John Koblin | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/middleeast/saudi-women-coffee-shops.html | Saudi Society Is Changing. Just Take a Look at These Coffeehouses. | False | By Vivian Yee | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/china-trade-deal-trump.html | Trump Gets His Trade Deal, China Gets the Win | False | By Eswar Prasad | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/impeachment-trump-executive-privilege.html | Can Trump Actually Stop the Senate from Hearing From Witnesses? | False | By Ronald J. Krotoszynski Jr. | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-23 | https://www.nytimes.com/2020/01/15/us/maine-mill-china.html | A Maine Paper Millâ€šÃ„Ã´s Unexpected Savior: China | False | By Ellen Barry and Tristan Spinski | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/realestate/hyde-park-ny-a-gilded-age-getaway-with-a-friendly-vibe.html | Hyde Park, N.Y.: A Gilded Age Getaway With a Friendly Vibe | False | By Julie Lasky | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/fashion/weddings/booking-hotel-rooms-for-a-group-here-are-some-tips.html | Booking Hotel Rooms for a Group? Here Are Some Tips | False | By Daniel Bortz | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/china-technology-transfer.html | How China Obtains American Trade Secrets | False | By Keith Bradsher | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/dealbook/trade-deal-us-china.html | The U.S.-China Trade Deal Leaves Many Questions Unanswered | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/middleeast/iran-europe-nuclear-deal.html | Iranâ€šÃ„Ã´s President Lashes Out at Europeans Over Crumbling Nuclear Deal | False | By Vivian Yee | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/asia/taal-volcano-philippines.html | Taal Volcano Eases, but Philippines Worries Worst Is to Come | False | By Jason Gutierrez, Hannah Beech and Jes Aznar | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/economy/china-trade-deal.html | Trump Signs China Trade Deal, Putting Economic Conflict on Pause | False | By Ana Swanson and Alan Rappeport | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/arts/music/rock-roll-hall-of-fame.html | Whitney Houston and Nine Inch Nails Make the Rock & Roll Hall of Fame | False | By Joe Coscarelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/medvedev-putin-russia.html | Russian Premier Abruptly Quits Amid Swirl of Speculation on Putin | False | By Andrew Higgins | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-21 | https://www.nytimes.com/2020/01/15/health/surgeons-checklists.html | Where Surgeons Donâ€šÃ„Ã´t Bother With Checklists | False | By Donald G. McNeil Jr. | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/arts/music/bill-fay-countless-branches.html | Bill Fay Was a Hidden Gem. One Musician Made Finding Him a Mission. | False | By Grayson Haver Currin | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-18 | https://www.nytimes.com/2020/01/15/arts/design/afghanistan-art-mucem.html | In Afghanistan, Being an Artist Is a Dangerous Job | False | By Farah Nayeri | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/realestate/400000-homes-in-indiana-massachusetts-and-arkansas.html | $400,000 Homes in Indiana, Massachusetts and Arkansas | False | By Julie Lasky | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/brexit-big-ben.html | Will Big Ben Chime for Brexit? Itâ€šÃ„Ã´s a $650,000 Question | False | By Stephen Castle | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/arts/television/democratic-debate.html | In Democratic Debate, the Candidates Mostly Kept the Gloves On | False | By James Poniewozik | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/democratic-senators-impeachment.html | How Impeachment Will Force Senators Off the Campaign Trail | False | By Stephanie Saul | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/realestate/house-hunting-in-alberta-canada-a-timber-chalet-in-the-rockies.html | House Hunting in Alberta, Canada: A Timber Chalet in the Rockies | False | By Lisa Prevost | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-18 | https://www.nytimes.com/2020/01/15/nyregion/bruce-springsteen-son-firefighter.html | Bruce Springsteenâ€šÃ„Ã´s Son Becomes a Jersey City Firefighter | False | By Johnny Diaz | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/asia/china-woman-dies-malnutrition.html | She Was Known in China by Her Weight: 47 Pounds. Her Death Set Off Outrage. | False | By Tiffany May | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/who-is-zoe-lofgren.html | Zoe Lofgren: Impeachment Manager Is a Veteran of Two Impeachment Inquiries | False | By Michael D. Shear | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/who-is-hakeem-jeffries.html | Hakeem Jeffries: Impeachment Manager Is Democratsâ€šÃ„Ã´ Messaging Guru | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/who-is-val-demings.html | Val Demings: Impeachment Manager Offers Law Enforcement Experience | False | By Emily Cochrane | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/who-is-adam-schiff.html | Adam Schiff: Former Prosecutor Who Led Inquiry Will Helm Impeachment Team | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/who-is-jerry-nadler.html | Jerrold Nadler: Impeachment Manager Will Tie Case to Constitution | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-22 | https://www.nytimes.com/2020/01/15/dining/this-is-the-best-roast-chicken.html | This Is the Best Roast Chicken | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/jason-crow.html | Jason Crow: Impeachment Manager Who Pressed to Launch Inquiry | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-28 | https://www.nytimes.com/2020/01/15/science/construction-concrete-bacteria-photosynthesis.html | Bricks Alive! Scientists Create Living Concrete | False | By Amos Zeeberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/interactive/2020/01/15/climate/hottest-year-2019.html | 2019 Was the Second-Hottest Year Ever, Closing Out the Warmest Decade | False | By Henry Fountain and Nadja Popovich | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/rutland-england-mcdonalds.html | Englandâ€šÃ„Â´s Only County Without a McDonaldâ€šÃ„Â´s Is About to Get One | False | By Iliana Magra | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/michael-avenatti-arrested.html | Judge Orders Michael Avenatti to Be Held Without Bail | False | By Mihir Zaveri | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/style/skin-care-sustainability-this-is-the-cost-of-your-beauty-routine.html | This Is the Cost of Your Beauty Routine | False | By Andrea Cheng | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/letters/us-iran-killing.html | The â€šÃ„Â²Immoralâ€šÃ„Â´ Killing of the Iranian General | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/technology/personaltech/streaming-media-home-server.html | Weâ€šÃ„Â´re Living in a Subscriptions World. Hereâ€šÃ„Â´s How to Navigate It. | False | By Brian X. Chen | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/jeffrey-epstein-virgin-islands.html | Lawsuit Claims Epstein Trafficked Girls in Caribbean Until 2018 | False | By Ali Watkins | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/arts/music/gustavo-dudamel-los-angeles-philharmonic.html | Gustavo Dudamel Extends Contract With Los Angeles Philharmonic | False | By Michael Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/refugees-states-trump.html | Judge Halts Trump Policy That Allows States to Bar Refugees | False | By Miriam Jordan | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-21 | https://www.nytimes.com/2020/01/15/science/cells-eukaryotes-archaea.html | This Strange Microbe May Mark One of Lifeâ€šÃ„Â´s Great Leaps | False | By Carl Zimmer | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/letters/democrats-debate.html | The Final Debate Before the Iowa Caucuses | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-22 | https://www.nytimes.com/2020/01/15/dining/australian-food-restaurants.html | Looking Toward a New Era of Australian Cuisine | False | By Besha Rodell | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/movies/best-picture-odds.html | The Five-Way Race for Best Picture Begins | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/arts/design/gallery-reviews-new-york.html | What to See Right Now in New York Art Galleries | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/who-is-sylvia-garcia.html | Sylvia Garcia: Impeachment Manager Is a Lawyer and Former Judge | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/impeachment-managers.html | House Delivers Impeachment Charges to Senate, Paving the Way for a Trial | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/theater/the-conversationalists-review.html | Review: Staging a Movie Melodrama in â€šÃ„Â²The Conversationalistsâ€šÃ„Â´ | False | By Jesse Green | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/era-virginia-vote.html | Virginia Approves the E.R.A., Becoming the 38th State to Back It | False | By Timothy Williams | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/arts/television/review-seven-worlds-one-planet.html | Review: David Attenborough Is Back, and He Brought the Walruses | False | By Mike Hale | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-28 | https://www.nytimes.com/2020/01/15/science/neanderthals-swimming-diving.html | Neanderthals Could Swim. They Even Dived. | False | By Nicholas St. Fleur | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/sanders-warren-debate-handshake.html | Warren Told Sanders After Debate, â€šÃ„Â²I Think You Called Me a Liar on National TVâ€šÃ„Â´ | False | By Reid J. Epstein, Sydney Ember and Alexander Burns | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/elizabeth-warren-iowa.html | Elizabeth Warren Confronts the Skeptics Who Fear Her Plans Go Too Far | False | By Shane Goldmacher and Sydney Ember | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/style/glenda-bailey-harpers-bazaar.html | Glenda Bailey, Editor in Chief of Harperâ€šÃ„Ã´s Bazaar, Steps Down | False | By Jonah Engel Bromwich and Katherine Rosman | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/europe-iran-nuclear-deal.html | Europeâ€šÃ„Ã´s Gamble: Can It Save Iran Deal by Threatening to Kill It? | False | By Steven Erlanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/supreme-court-age-bias-ok-boomer.html | In Age Bias Case, Justices Discuss â€šÃ„Ã´O.K. Boomerâ€šÃ„Ã´ and Eggless Cakes | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/climate/nyt-climate-newsletter-recycling.html | One Thing We Can Do: Fix Recycling | False | By Eduardo Garcia and Kendra Pierre-Louis | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/baseball/carlos-beltran-astros-cheating-scandal.html | Carlos Beltranâ€šÃ„Ã´s Future Is Murky After Scandal Claims 2 Managersâ€šÃ„Ã´ Jobs | False | By David Waldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/movies/dolittle-review.html | â€šÃ„Ã´Dolittleâ€šÃ„Ã´ Review: Baa, Humbug | False | By Manohla Dargis | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/movies/sxsw-film-pete-davidson.html | Pete Davidsonâ€šÃ„Ã´s â€šÃ„Ã´King of Staten Islandâ€šÃ„Ã´ Will Open South by Southwest 2020 | False | By Mekado Murphy | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/arts/dance/michelle-dorrance-will-turn-jacobs-pillow-into-a-forest-of-tappers.html | Michelle Dorrance Will Turn Jacobâ€šÃ„Ã´s Pillow Into a Forest of Tappers | False | By Peter Libbey | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/delta-dumps-fuel-los-angeles.html | Why Did a Delta Plane Dump Jet Fuel Over Los Angeles Schools? | False | By Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/arts/design/show-us-your-wall-guttman.html | Some Collectors Take a D.I.Y. Approach; Others Call in the Pros | False | By Hilarie M. Sheets | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/business/best-way-to-greet-someone.html | Must You Say Hello to Your Co-Workers? | False | By Caity Weaver | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/zymere-perkins-rysheim-smith-trial.html | Trial of 6-Year-Oldâ€šÃ„Ã´s Killer Exposes Lapses in Cityâ€šÃ„Ã´s Child Welfare System | False | By Emily Palmer | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 0001-01-01 | https://www.nytimes.com/2020/01/15/us/holy-cross-rowing-crash.html | Holy Cross Student Rower Killed in Florida Crash | False | By Emily S. Rueb | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/economy/china-trade-deal-text.html | Whatâ€šÃ„Ã´s in (and Not in) the U.S.-China Trade Deal | False | By Peter Eavis, Alan Rappeport and Ana Swanson | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-20 | https://www.nytimes.com/2020/01/15/obituaries/ana-orantes-overlooked.html | Overlooked No More: Ana Orantes, Whose Gruesome Murder Brought Change to Spain | False | By Raphael Minder | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/what-is-equal-rights-amendment.html | Why the Equal Rights Amendment Is Back | False | By Patrick J. Lyons, Maggie Astor and Maya Salam | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/media/iowa-democratic-debate-cnn-ratings.html | 7.3 Million Watched Democrats Debate in Iowa as First Votes Loom | False | By Michael M. Grynbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/football/luke-kuechly-concussions-retire.html | Luke Kuechly Joins N.F.L.â€šÃ„Ã´s Under-30 Retirees Club | False | By Ben Shpigel | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/americas/machu-picchu-tourist-arrests.html | Peru Deports 5 Tourists Accused of Damaging Machu Picchu Temple | False | By Derrick Bryson Taylor and Alan Yuhas | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/technology/gary-starkweather-dead.html | Gary Starkweather, Inventor of the Laser Printer, Dies at 81 | False | By Cade Metz | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/virginia-gun-rights-rally.html | Virginia Governor Declares State of Emergency Ahead of Gun Rally | False | By Timothy Williams and Sarah Mervosh | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/economy/trump-bribery-law.html | Trump Tried to Kill Anti-Bribery Rule He Deemed â€šÃ„Ã²Unfair,â€šÃ„Ã´ New Book Alleges | False | By Jeanna Smialek | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-19 | https://www.nytimes.com/2020/01/15/us/contractor-killed-in-iraq-sacramento.html | Grief and Fear in Sacramento Over a Death That Set the World on Edge | False | By Tim Arango and Neil MacFarquhar | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/david-kris-fisa-fbi.html | F.B.I.â€šÃ„Ã´s Proposed Fixes Are Inadequate, Expert Tells Surveillance Court | False | By Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/harry-meghan-megxit-brexit.html | â€šÃ„Ã²Megxitâ€šÃ„Ã´ Is the New Brexit in a Britain Split by Age and Politics | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/books/sylvia-jukes-morris-dead.html | Sylvia Jukes Morris, Biographer of Clare Boothe Luce, Dies at 84 | False | By Katharine Q. Seelye | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/Lori-loughlin-USC-admissions-scandal.html | How U.S.C. Courted Lori Loughlin and Mossimo Giannulli for Donations | False | By Kate Taylor | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/who-are-the-impeachment-managers.html | Pelosi Taps Diverse Team of Impeachment Managers With Legal Credentials | False | By Emily Cochrane | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-20 | https://www.nytimes.com/2020/01/15/smarter-living/how-to-fix-social-facebook-instagram-twitter.html | How to Turn Depressing Social Media Into a Positive Influence | False | By Geoffrey Morrison | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/style/sewelo-diamond.html | The Second-Biggest Diamond in History Has a New Owner | False | By Vanessa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/middleeast/us-military-iraq.html | U.S. Military Resumes Joint Operations With Iraq | False | By Alissa J. Rubin and Eric Schmitt | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-15 | https://www.nytimes.com/2020/01/15/briefing/impeachment-china-trade-whitney-houston.html | Impeachment, China Trade, Whitney Houston: Your Wednesday Evening Briefing | False | By Remy Tumin and Marcus Payadue | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/bagel-ny-toasted-de-blasio.html | New York Mayor Scorned Over His Favorite Bagel Order | False | By Emma G. Fitzsimmons | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/turkey-wikipedia-access-restored.html | Turkey Restores Wikipedia After More Than 2-Year Ban | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/energy-environment/china-trade-deal-energy.html | U.S. Energy Industry Looks for Clarity in China Trade Deal | False | By Clifford Krauss | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/europe/russia-putin-government.html | Putinâ€šÃ„Ã´s Power Shake-up: Here Are Six Takeaways | False | By Anton Troianovski | 2020-03-04 | TX 8-861-157 |
| 2020-01-15 | 2020-01-17 | https://www.nytimes.com/2020/01/15/us/nazi-sympathizer-threats-hispanics.html | Nazi Sympathizer Pleads Guilty to Threatening to Kill Hispanic People | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/hudson-yards-wall.html | They Were Going to Build a Wall at Hudson Yards. Then Came the Backlash. | False | By Azi Paybarah | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/nyc-taxi-medallion-bailout.html | Bailout Up to $500 Million Proposed for Taxi Drivers Trapped in Loans | False | By Brian M. Rosenthal | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/sanders-warren-women-president.html | Why Questions on Women Candidates Strike a Nerve | False | By Michelle Cottle | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/basketball/zion-williamson-pelicans-injury-return.html | Zion Williamson Seems Just Days From His Official N.B.A. Debut | False | By Sopan Deb | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/baseball/cora-hinch-beltran-cheating-scandal.html | After Painful Divorces for Red Sox and Astros, Will the Mets Follow Suit? | False | By Tyler Kepner | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/ncaafootball/odell-beckham-lsu-cash.html | L.S.U. Examines Whether Odell Beckham Jr. Gave Cash to Players | False | By Alan Blinder | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/trump-china-trade-deal-fact-check.html | Trump Falsely Calls China Trade Agreement â€šÃ„Ã²Biggest Deal There Isâ€šÃ„Ã´ | False | By Linda Qiu | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/15/nyregion/weinstein-trial.html | Weinstein Seeks to Move Rape Trial, Citing â€šÃ„Ã²Carnival-Like Atmosphereâ€šÃ„Ã´ | False | By Alan Feuer | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/debate-biden-women.html | Some Wins for the Women | False | By Gail Collins | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/trump-puerto-rico-disaster-aid.html | Trump Attaches Severe Restrictions to Puerto Ricoâ€šÃ„Â´s Long-Delayed Disaster Aid | False | By Lola Fadulu and Mark Walker | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/opinion/australia-fires-aboriginal-people.html | Want to Stop Australiaâ€šÃ„Â´s Fires? Listen to Aboriginal People | False | By Alexis Wright | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/world/americas/migrant-caravan-honduras.html | Migrant Caravan Embarks From Honduras, Posing Challenge to Region | False | By Kirk Semple | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/senate-impeachment.html | Its Reputation Tattered, Polarized Senate Faces a Steep Impeachment Test | False | By Carl Hulse | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/china-belt-and-road.html | China Renews Its â€šÃ„Â²Belt and Roadâ€šÃ„Â´ Push for Global Sway | False | By Keith Bradsher | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/nyregion/robert-hyde-impeachment-parnas.html | Robert Hyde, Erratic Ex-Landscaper, Is Unlikely New Impeachment Figure | False | By Michael Rothfeld, William K. Rashbaum and Ben Protess | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/pageoneplus/corrections-jan-16-2020.html | Corrections: Jan. 16, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/business/trump-opportunity-zone-investigation.html | Trump Tax Break That Benefited the Rich Is Being Investigated | False | By Jesse Drucker | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/theater/my-name-is-lucy-barton-review.html | â€šÃ„Â²Lucy Bartonâ€šÃ„Â´ Review: Laura Linney Finds Her Perfect Match | False | By Ben Brantley | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/15/sports/rocky-johnson-dead.html | Rocky Johnson, Pro Wrestler Who Trained His Son the Rock, Dies at 75 | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/todayspaper/quotation-of-the-day-europe-gambles-it-can-save-nuclear-deal-with-threat-to-kill-it.html | Quotation of the Day: Europe Gambles It Can Save Nuclear Deal With Threat to Kill It | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/15/world/asia/coronavirus-japan-china.html | Japan and Thailand Confirm New Cases of Chinese Coronavirus | False | By Sui-Lee Wee | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/us/politics/lev-parnas-ukraine-trump-giuliani.html | Lev Parnas, Key Player in Ukraine Affair, Completes Break With Trump and Giuliani | False | By Kenneth P. Vogel and Ben Protess | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/15/sports/conor-mcgregor-ufc-246.html | Conor McGregor Silent When Asked About Sexual Assault Investigations | False | By Morgan Campbell and Kevin Draper | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/us/politics/president-trump-impeachment-trial.html | Trump Impeachment: What to Watch For Today | False | By Zach Montague | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/arts/television/whats-on-tv-thursday-grace-and-frankie-and-grown-ish.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Grace and Frankieâ€šÃ„Â´ and â€šÃ„Â²Grown-Ishâ€šÃ„Â´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/opinion/sultan-qaboos-oman.html | A Sultan Dies. Can His Singular Diplomacy Survive? | False | By Hugh Eakin | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/asia/china-iran-us-weibo.html | U.S. and Iran Are Trolling Each Other â€šÃ„Â® in China | False | By Javier C. Hernáˆ°Â°ndez | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/business/trade-deals-economy.html | Trump Hopes Trade Deals Will Boost Growth. Experts Are Skeptical. | False | By Jim Tankersley | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/nyregion/nj-vaccinations-religious-exemption.html | How Anti-Vaccine Activists Doomed a Bill in New Jersey | False | By Tracey Tully, Sharon Otterman and Jan Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/sports/hockey/yukon-dylan-cozens.html | N.H.L. Draft Pick Inspires Dreams as Big as the Yukon | False | By Gerald Narciso and Ricardo Nagaoka | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-18 | https://www.nytimes.com/2020/01/16/realestate/a-sculptors-marrakesh-estate-filled-with-whimsical-artwork.html | At a Sculptorâ€šÃ„Â´s Marrakesh Estate, a Menagerie of Whimsical Artwork | False | By Aida Alami | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/television/late-night-stephen-colbert-ukraine.html | Colbert on Ukraine Evidence: â€šÃ„Â²You Donâ€šÃ„Â´t Write the Crime Down, You Dummyâ€šÃ„Â´ | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/theater/duchess-of-malfi-almeida.html | Feuding Families Take Center Stage | False | By Matt Wolf | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-26 | https://www.nytimes.com/2020/01/16/books/review/inside-the-list-jenny-odell.html | The Obama Bounce Has Real Impact â€šÃ„Â® and It Has Nothing to Do With Basketball | False | By Elisabeth Egan | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/interactive/2020/01/16/realestate/16hunt-kemp.html | A Bronx Renter Considers Upgrades in Manhattan and Queens. Which Borough Did She Choose? | False | By Joyce Cohen | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/style/caroline-vreeland-a-singer-with-a-famous-fashion-name.html | Caroline Vreeland, a Singer With a Famous Fashion Name | False | By Mia Adorante | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/nyregion/lead-contamination-red-hook-brooklyn.html | How to Get Rid of 9,000 Tons of Toxic Topsoil | False | By Helene Stapinski | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/science/rich-people-longer-life-study.html | Rich People Donâ€šÃ„Â´t Just Live Longer. They Also Get More Healthy Years. | False | By Heather Murphy | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/reader-center/when-the-past-roars-into-the-present.html | When the Past Roars Into the Present | False | By Jennifer Harlan | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/astros-cheating-world-series.html | When Titles Are Tarnished by Cheating but Not Taken Away | False | By Joe Drape | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/dining/msg-chinese-restaurant-syndrome-merriam-webster-dictionary.html | The Campaign to Redefine â€šÃ„Â¯Chinese Restaurant Syndromeâ€šÃ„Â´ | False | By Amelia Nierenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-18 | https://www.nytimes.com/2020/01/16/health/tik-tok-medical-bills.html | Overwhelmed by Medical Bills, and Finding Help on TikTok | False | By Jacey Fortin | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/travel/what-to-do-36-hours-buenos-aires.html | 36 Hours in Buenos Aires | False | By Nell McShane Wulfhart | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-20 | https://www.nytimes.com/2020/01/16/books/max-czollek-germany-desintegriert-euch.html | In Germany, a Jewish Millennial Argues That the Past Isnâ€šÃ„Â´t Past | False | By Valeriya Safronova | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/arts/television/star-trek-picard.html | Can â€šÃ„Â¯Star Trekâ€šÃ„Â´ Chart a Way Forward? | False | By Dave Itzkoff | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/mississippi-prison-cellphones.html | â€šÃ„Â¯Please Try to Help Usâ€šÃ„Â´: Conversing With Mississippi Inmates on a Contraband Phone | False | By Rick Rojas | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/europe/huawei-germany-china-5g-automakers.html | In Huawei Battle, China Threatens Germany â€šÃ„Â¯Where It Hurtsâ€šÃ„Â´: Automakers | False | By Katrin Bennhold and Jack Ewing | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/australia/aboriginal-fire-management.html | Reducing Fire, and Cutting Carbon Emissions, the Aboriginal Way | False | By Thomas Fuller and Matthew Abbott | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/tennis/australian-open.html | Coco Gauff Will Have a Familiar First-Round Opponent: Venus Williams | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-20 | https://www.nytimes.com/2020/01/16/arts/television/everythings-gonna-be-okay.html | After â€šÃ„Â¯Please Like Me,â€šÃ„Â´ Josh Thomasâ€šÃ„Â´s New Show Is All Fiction | False | By Clarissa Sebag-Montefiore | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/dealbook/trade-deal-us-china.html | Winners and Losers of the Trade Deal | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/vhyes-review.html | â€šÃ„Â¯VHYesâ€šÃ„Â´ Review: Channel Surfing and Self-Soothing | False | By Jeannette Catsoulis | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/bad-boys-for-life-review.html | â€šÃ„Â¯Bad Boys for Lifeâ€šÃ„Â´ Review: In a Minivan, but Still Riding | False | By Glenn Kenny | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/troop-zero-review-a-new-generation-of-underdogs.html | â€šÃ„Â¯Troop Zeroâ€šÃ„Â´ Review: A New Generation of Underdogs | False | By Lovia Gyarkye | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/intrigo-death-of-an-author-review.html | â€šÃ„Â¯Intrigo: Death of an Authorâ€šÃ„Â´ Review: Many Mysteries, Fewer Thrills | False | By Glenn Kenny | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/television/little-america-party-of-five-review.html | â€šÃ„Â¯Party of Fiveâ€šÃ„Â´ and â€šÃ„Â¯Little Americaâ€šÃ„Â´: Immigrant Stories That Get the Job Done | False | By James Poniewozik | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/books/review/larry-kramer-by-the-book-interview.html | Larry Kramer Wishes More People Wrote About Gay History | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/europe/ukraine-yovanovitch-investigation.html | Ukraine Investigates Trump Allies Amid Reports of Surveillance of Marie Yovanovitch | False | By Anton Troianovski and Richard Pã'šÃ©rez-Peã'šÃ±a | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/us-china-trade.html | A Trade Deal Meant to Heal Rifts Could Actually Make Them Worse | False | By Keith Bradsher | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/design/womens-work-grolier-club.html | The Overlooked History of Women at Work | False | By Jennifer Schuessler | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/europe/mikhail-mishustin.html | Russian Parliament Approves Putinâ€šÃ„Â´s Pick for Prime Minister | False | By Ivan Nechepurenko | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/realestate/ibuying-real-estate-what-it-is-and-where-it-is-happening.html | What Is iBuying and Where Is It Happening Most? | False | By Michael Kolomatsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/asia/afghanistan-taliban-agreement.html | Taliban Offer to Reduce Violence in Afghanistan Ahead of Deal With U.S. | False | By Mujib Mashal and Taimoor Shah | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/style/vacation-tipping-resorts.html | I Thought This Was an All-Inclusive Resort | False | By Philip Galanes | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/movies/martin-lawrence-bad-boys-for-life.html | Martin Lawrence on Explosions On and Offscreen | False | By Mekado Murphy | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/movies/marmee-little-women.html | Really Seeing Marmee: Oh, How â€šÃ„Â²Little Womenâ€šÃ„Â´sâ€šÃ„Â´ Matriarch Has Changed | False | By Kathryn Shattuck | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/design/Andrew-LaMar-Hopkins-New-Orleans-winter-show-.html | A Painter Resurrects Louisianaâ€šÃ„Â´s Vanished Creole Culture | False | By Elizabeth Pochoda | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/asia/american-ambassador-mustache-south-korea.html | The American Mustache Ruffling Feathers in South Korea | False | By Choe Sang-Hun | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/europe/cameras-british-courts.html | TV Cameras Coming to English Criminal Courts | False | By Elian Peltier | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-22 | https://www.nytimes.com/2020/01/16/dining/chama-mama-review-georgian.html | Georgian Rarities, Served Without Fanfare, at Chama Mama | False | By Ligaya Mishan | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/gao-trump-ukraine.html | G.A.O. Report Says Trump Administration Broke Law in Withholding Ukraine Aid | False | By Emily Cochrane, Eric Lipton and Chris Cameron | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/derrius-quarles-work-diary.html | The Work Diary of Derrius Quarles, Million-Dollar Multitasker | False | By Alyson Krueger | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/fbi-arrest-virginia-gun-rally.html | Virginia Capital on Edge as F.B.I. Arrests Suspected Neo-Nazis Before Gun Rally | False | By Timothy Williams, Adam Goldman and Neil MacFarquhar | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-28 | https://www.nytimes.com/2020/01/16/science/wolves-fetch-dogs-domestication.html | What Wolf Pups That Play Fetch Reveal About Your Dog | False | By James Gorman | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/design/philadelphia-museum-art-sexual-harassment.html | Philadelphia Mayor: Museum Should â€šÃ„Â²Strengthenâ€šÃ„Â´ Sexual Harassment Policy | False | By Robin Pogrebin and Zachary Small | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/liz-cheney-senate.html | Liz Cheney Says She Wonâ€šÃ„Â´t Run for Senate in Wyoming | False | By Matt Stevens | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/mlk-day-events-new-york.html | Martin Luther King Jr. Day: 8 Places in New York to Remember His Legacy | False | By Peter Libbey | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/usmca-vote.html | Senate Passes Revised NAFTA, Sending Pact to Trumpâ€šÃ„Â´s Desk | False | By Emily Cochrane | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/weathering-with-you-review.html | â€šÃ„Â²Weathering With Youâ€šÃ„Â´ Review: Letting the Sun Shine In | False | By Manohla Dargis | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-21 | https://www.nytimes.com/2020/01/16/books/review-very-stable-genius-donald-trump-philip-rucker-carol-leonnig.html | A Meticulous Account of Trumpâ€šÃ„Â´s Tenure Reads Like a Comic Horror Story | False | By Dwight Garner | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/music/gustavo-dudamel-philharmonic-review.html | Review: Gustavo Dudamel Jolts the â€šÃ„Â²New Worldâ€šÃ„Â´ Symphony to Life | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/odell-beckham-arrest-warrant.html | Police Seek to Arrest Odell Beckham Jr. After Video Shows Backside Slap | False | By Alan Blinder | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/moma-to-save-and-project.html | Campy Horror in Living Color | False | By J. Hoberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-22 | https://www.nytimes.com/2020/01/16/books/marion-chesney-mc-beaton-dead.html | Marion Chesney, a.k.a. Mystery Writer M.C. Beaton, Dies at 83 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/letters/bagels-bill-de-blasio.html | Message in a Bagel (Bill de Blasioâ€šÃ„Â´s) | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/sports/george-nicolau-dead.html | George Nicolau, Arbitrator in Baseballâ€šÃ„Â´s Collusion Cases, Dies at 94 | False | By Richard Sandomir | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/t-magazine/intentional-communities.html | The New Generation of Self-Created Utopias | False | By Mike Mariani | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/letters/harry-meghan-royals.html | The Drama Within the Royal Family | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/middleeast/saudi-fitaihi-trial.html | American Family Stuck in Saudi Arabia While Father Stands Trial | False | By Ben Hubbard | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/baseball/carlos-beltran-mets-resigns.html | Carlos Beltran Out as Mets Manager After Cheating Scandal | False | By David Waldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-26 | https://www.nytimes.com/2020/01/16/travel/brexit-travel-impact.html | How Brexit Will Affect Travel to the U.K. and Europe | False | By Tariro Mzezewa | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-18 | https://www.nytimes.com/2020/01/16/books/roger-scruton-dead.html | Roger Scruton, a Provocative Public Intellectual, Dies at 75 | False | By Alan Cowell | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/europe/germany-china-spying.html | Germany Investigates 3 Suspected of Spying for China | False | By Melissa Eddy | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-22 | https://www.nytimes.com/2020/01/16/dining/wine-school-assignment-rioja-gran-reserva.html | Where Age Is the Thing: Rioja Gran Reserva | False | By Eric Asimov | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-22 | https://www.nytimes.com/2020/01/16/dining/drinks/wine-school-california-syrah.html | Searching for the Distinctive Character of California Syrah | False | By Eric Asimov | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/television/leslie-jones.html | Leslie Jones Is Ready to Rock the Boat, Hard | False | By Jason Zinoman | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-28 | https://www.nytimes.com/2020/01/16/science/dinosaurs-extinction-meteorite-volcano.html | Asteroid or Volcano? New Clues to the Dinosaursâ€šÃ„Â´ Demise | False | By Lucas Joel | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/theater/distances-smaller-than-this-are-not-confirmed-review.html | â€šÃ„Â²Distancesâ€šÃ„Â´ Review: Fumblingly Picking at the Knot of Race | False | By Laura Collins-Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/letters/lev-parnas-trump.html | Lev Parnas Speaks Out About What Trump Knew | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-16 | https://www.nytimes.com/2020/01/16/business/peacock-streaming-nbcuniversal-comcast.html | Peacock, NBCâ€šÃ„Â´s Streaming Service, Will Have a Free Option and â€šÃ„Â²The Officeâ€šÃ„Â´ | False | By Tiffany Hsu and Edmund Lee | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/opinion/sunday/radovan-karadzic.html | Why Did I Let a Convicted War Criminal Practice Energy Healing on Me? | False | By Jessica Stern | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/trump-impeachment.html | Senate Opens Trump Impeachment Trial as New Ukraine Revelations Emerge | False | By Michael D. Shear and Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/economy/trump-EU-trade-fight.html | Trumpâ€šÃ„Â´s Next Trade Fight Could Be With Europe | False | By Ana Swanson and Jack Ewing | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-02-02 | https://www.nytimes.com/2020/01/16/movies/marriage-story-divorce.html | Did â€šÃ„Â²Marriage Storyâ€šÃ„Â´ Hit Close to Home? Tell Us Your Story | False | By The New York Times | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/climate/germany-coal-climate-change.html | How Hard Is It to Quit Coal? For Germany, 18 Years and $44 Billion | False | By Somini Sengupta and Melissa Eddy | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/worlds-beyond-earth-hayden-planetarium.html | Exploring the Solar System Anew at the Hayden Planetarium | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/opinion/sunday/china-economy-trade.html | What Americans Donâ€šÃ„Â´t Understand About Chinaâ€šÃ„Â´s Power | False | By David Leonhardt | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/books/christopher-tolkien-dead.html | Christopher Tolkien, Keeper of His Fatherâ€šÃ„Â´s Legacy, Dies at 95 | False | By Katharine Q. Seelye and Alan Yuhas | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/opinion/israel-railroad-tracks.html | Ghost Rails of the Holy Land | False | By Matti Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/intelligence-officials-hearing.html | Intelligence Officials Invited to Testify to House Amid Uncertainty | False | By Julian E. Barnes | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/nyregion/awkafina-subway-mta.html | Awkwafinaâ€šÃ„Â´s Latest Role: Subway Announcer. New Yorkers Have Thoughts. | False | By Christina Goldbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-20 | https://www.nytimes.com/2020/01/16/arts/lorenza-mazzetti-dead.html | Lorenza Mazzetti, Wartime Survivor and Seminal Filmmaker, Dies at 92 | False | By Shelley Boettcher | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/stock-market-record.html | Stocks Continue Record Climb as Earnings Overshadow Impeachment | False | By Matt Phillips | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/football/paul-tagliabue-hall-of-fame-concussions.html | Tagliabueâ€šÃ„Â´s Missteps on Concussions Donâ€šÃ„Â´t Impede Entry to Hall of Fame | False | By Ken Belson | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/sexual-assault-va-hospitals.html | No Charges in Assault Complaint at V.A. Hospital, and a Public Fight Erupts | False | By Jennifer Steinhauer | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/teresa-margolles-james-cohan-gallery.html | When Art Begins at the Scene of a Crime | False | By Siddhartha Mitter | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/magazine/poem-return-to-nushagak.html | Poem: Return to Nushagak | False | By John Brandi and Naomi Shihab Nye | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/magazine/judge-john-hodgman-on-grocery-store-baskets.html | Judge John Hodgman on Grocery Store Baskets | False | By Judge John Hodgman | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/technology/google-trillion-dollar-market-cap.html | Google Reaches $1 Trillion in Value, Even as It Faces New Tests | False | By Daisuke Wakabayashi | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/sports/derrick-henry-titans-playoffs.html | Derrick Henry Leads the Titansâ€šÃ„Â´ Run-More Rebellion | False | By Bill Pennington | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/opinion/sunday/equal-rights-amendment.html | The Misguided Push for an Equal Rights Amendment | False | By Joan C. Williams | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/economy/china-economy-gdp.html | Chinaâ€šÃ„Â´s Improving Economic Data Masks Deeper Problems | False | By Alexandra Stevenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/nyregion/gilgo-beach-murders.html | Gilgo Beach Serial Killings: Police Reveal Clue Handled by Suspect | False | By Arielle Dollinger and Azi Paybarah | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/nyregion/budget-new-york-city.html | Mayor de Blasio Offers â€šÃ„Â´Minimalistâ€šÃ„Â´ $95.3 Billion Budget, Warning of Cuts | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/theater/nyc-this-weekend-theater.html | 15 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/dance/nyc-this-weekend-dance.html | 4 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/student-loans-forgiveness-taxes.html | I.R.S. Exempts Some Forgiven Student Loans From Taxes | False | By Stacy Cowley | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/fbi-notify-state-elections-breaches.html | F.B.I. Vows to Notify State Officials of Any Election Systems Breaches | False | By Katie Benner | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/television/rob-delaney-amazon-justified-hulu.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/leak-investigation-james-comey.html | Justice Dept. Investigating Years-Old Leaks and Appears Focused on Comey | False | By Adam Goldman | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/movies/film-forum-black-women.html | Film Forum Asks, What Is the Experience of Black Women in Film | False | By Nicole Herrington | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/hollywood-assistants-pay-raise.html | After Hashtag Activism, Hollywood Assistants Get a Raise | False | By Rachel Abrams | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/books/review/what-one-woman-packed-and-another-woman-thought.html | What One Woman Packed and Another Woman Thought | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/world/americas/religious-sect-panama.html | 7 Found Dead and 15 in Captivity at Religious Sect in Panama | False | By Kirk Semple | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/books/review/revisiting-robert-peace-and-self-invention.html | Revisiting Robert Peace and Self-Invention | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-19 | https://www.nytimes.com/2020/01/16/books/review/new-paperbacks.html | New in Paperback: â€˜Â?The Source of Self-Regardâ€˜Â‚Â´ and â€˜Â?Horizonâ€˜Â‚Â´ | False | By Maria Russo | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/barneys-new-york-employees-severance.html | Barneys Workers Feel Used as They March Store Toward Death | False | By Sapna Maheshwari | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/trump-food-stamp-cuts.html | Democratic Attorneys General Sue to Block Trump Food Stamp Cuts | False | By Lola Fadulu | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/puerto-rico-disaster-relief.html | House to Vote on Disaster Aid Package for Puerto Rico After Earthquakes | False | By Emily Cochrane and Mark Walker | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/children-america.html | Why Does America Hate Its Children? | False | By Paul Krugman | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-20 | https://www.nytimes.com/2020/01/16/smarter-living/night-owl-sleep-guide.html | A (Former) Night Owlâ€˜Â‚Â´s Guide to Becoming a Morning Person | False | By Harry Guinness | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/basketball/kevin-love-cavaliers-lebron-trade.html | Kevin Love, Amid Trade Talk, Is Finding a Way to Fit In | False | By Scott Cacciola | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/media/apple-banker-release-date.html | Delayed by Abuse Claim, Appleâ€˜Â‚Â´s â€˜Â?The Bankerâ€˜Â‚Â´ Gets New Release Date | False | By Rachel Abrams | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/sanders-warren-klobuchar-bennet-impeachment.html | Bad Timing for Jury Duty | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/jpmorgan-chase-racism-congress.html | Democrats Say JPMorganâ€˜Â‚Â´s Response to Racism Questions Was Lacking | False | By Emily Flitter | 2020-03-04 | TX 8-861-157 |
| 2020-01-16 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/immigration-democrats.html | Iâ€˜Â‚Â´m a Liberal Who Thinks Immigration Must Be Restricted | False | By Jerry Kammer | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/kristen-stewart-charlies-angels.html | Directors, Let Your Gay Characters Be Gay | False | By Kat Jercich | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/economy/trump-nominee-federal-reserve.html | Trump to Nominate a Critic and an Insider to the Fed Board | False | By Jeanna Smialek | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/impeachment-trump.html | What America Learned in 28 Days | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/trump-impeachment-senate.html | An Impeachment Trial That Could Unfold Out of Public View | False | By Carl Hulse | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/16/sports/jessica-mendoza.html | Jessica Mendoza Speaks for the Mets. Or Is It for ESPN? It Depends. | False | By Kevin Draper | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/impeachment-trump.html | Two Days of History on Capitol Hill | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/sports/baseball/carlos-beltran-mets.html | Carlos Beltran Lost His Best Asset: Credibility | False | By Tyler Kepner | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/bernie-sanders-elizabeth-warren.html | Sanders-Warren: An Alliance, if Not a Close Friendship, Suddenly Fractures | False | By Jonathan Martin and Sydney Ember | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/16/opinion/editorials/trump-china-trade-deal.html | What Grade Does Trumpâ€šÃ„Ã´s China Trade Deal Deserve? Incomplete | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/opinion/the-bernie-sanders-fallacy.html | The Bernie Sanders Fallacy | False | By David Brooks | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/trump-impeachment-reaction.html | Angry Trump Says Focus Should Be on a Trade Deal, Not a â€šÃ„Ã´Hoaxâ€šÃ„Ã´ | False | By Annie Karni and Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/politics/senators-trump-impeachment.html | For the Senators Who Will Judge Trump, an Incomplete Story to Consider | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/us/california-homeless-newsom-trump.html | California Governor Wants Truce With Trump in Homelessness Fight | False | By Thomas Fuller | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/business/china-birth-rate-2019.html | Chinaâ€šÃ„Ã´s Birthrate Hits Historic Low, in Looming Crisis for Beijing | False | By Sui-Lee Wee and Steven Lee Myers | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/theater/how-to-load-a-musket-review.html | â€šÃ„Ã´How to Load a Musketâ€šÃ„Ã´ Review: A Play About Re-enactors Gets Real | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/16/world/asia/myanmar-china-xi-jinping.html | Myanmar Unrolls a Welcome Mat for China, but Not All the Way | False | By Hannah Beech and Saw Nang | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/16/us/hk-saipan-pregnancy-test.html | Airline Apologizes for Requiring Passenger to Take Pregnancy Test Before Flight | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/arts/music/grammys-deborah-dugan-misconduct.html | Grammys Leader Deborah Dugan Removed 10 Days Before Ceremony | False | By Ben Sisario | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | | https://www.nytimes.com/2020/01/16/pageoneplus/corrections-jan-17-2020.html | Corrections: Jan. 17, 2020 | False | | | |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/16/todayspaper/quotation-of-the-day-awkwafina-takes-a-new-starring-role-announcer-on-the-no-7-train.html | Quotation of the Day: Awkwafina Takes a New Starring Role: Announcer on the No. 7 Train | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/books/review/christopher-caldwell-age-of-entitlement.html | Did the Civil Rights Movement Go Wrong? | False | By Jonathan Rauch | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/style/modern-love-after-losing-my-sight-struggling-to-be-seen-blindness.html | After Losing My Sight, Struggling to Be Seen | False | By M. Leona Godin | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/australia/sydney-rain-fire.html | Hold the Phone, Sydney â€šÃ„Â¶ Itâ€šÃ„Ã´s Raining | False | By Damien Cave | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/17/arts/television/whats-on-tv-friday-pain-and-glory-and-real-time-with-bill-maher.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã´Pain and Gloryâ€šÃ„Ã´ and â€šÃ„Ã´Real Time With Bill Maherâ€šÃ„Ã´ | False | By Lauren Messman | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/middleeast/iran-missile-attack.html | 8 Americans Were Hurt in Iranian Strike, Military Says, Despite Trump Statements | False | By Alissa J. Rubin and Russell Goldman | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-23 | https://www.nytimes.com/2020/01/17/world/australia/mallacoota-beach-burn.html | Watching the Beach Town of My Childhood Burn | False | By Livia Albeck-Ripka | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/17/movies/tyler-perrys-a-fall-from-grace-review.html | â€šÃ„Ã²A Fall From Graceâ€šÃ„Ã´ Review: A Trope-Filled Thriller From Tyler Perry | False | By Candice Frederick | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/17/arts/television/late-night-ukraine-impeachment.html | Late Night Settles in for More Impeachment-Related Entertainment | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/middleeast/iran-ayatollah-khamenei-Friday.html | Iranâ€šÃ„Ã´s Supreme Leader Rebukes U.S. in Rare Friday Sermon | False | By Farnaz Fassihi and Ben Hubbard | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/european-union-phone-charger.html | A Common Charger for All Phones? The E.U. Is on the Case | False | By Geneva Abdul | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/interactive/2020/01/17/us/politics/democrats-political-facebook-ads.html | Facebook Political Ads: Which States Are 2020 Democrats Betting On? | False | By Nick Corasaniti and Quoctrung Bui | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-02-02 | https://www.nytimes.com/2020/01/17/books/review/saltwater-jessica-andrews.html | Growing Up in the Margins Without Being Marginalized | False | By Penelope Green | 2020-04-06 | TX 8-863-424 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/books/review/first-edition-rare-books-thomas-browne-stephen-marche.html | I Canâ€šÃ„Ã´t Afford These First Editions, but I Buy Them Anyway | False | By Stephen Marche | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-26 | https://www.nytimes.com/2020/01/17/books/review/garth-greenwell-cleanness.html | In a Dying Country, Garth Greenwellâ€šÃ„Ã´s Narrator Comes Alive | False | By Colm Toibin | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/books/review/abigail-magda-szabo.html | In Magda Szaboâ€šÃ„Ã´s Magical Novel, a Statue Protects Students From the Nazis | False | By Becca Rothfeld | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/books/review/from-russia-with-blood-heidi-blake.html | Three Books on the Enigma That Is Modern Russia | False | By Gregory Feifer | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/books/review/the-new-class-war-michael-lind.html | Why Do Trump Supporters Support Trump? | False | By Anand Giridharadas | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/style/duane-chapman-dog-bounty-hunter.html | Dog the Bounty Hunter Is Hunting Alone | False | By Adam Popescu | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/style/self-care/jennifer-coolidge-like-a-boss-vegan.html | Jennifer Coolidge Loads Up on Vegan Chocolate Bars and Whipped Cream | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/travel/unpack-vacation.html | The Travelerâ€šÃ„Ã´s Conundrum Unpack or Not Unpack? | False | By Lauren Sloss | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/sunday-review/trump-military-iran.html | Trump Says the U.S. Is Ready for War. Not All His Troops Are So Sure. | False | By T. Christian Miller, Megan Rose and Robert Faturechi | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/opinion/trump-america.html | Trumpâ€šÃ„Ã´s Evil Is Contagious | False | By Timothy Egan | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-26 | https://www.nytimes.com/2020/01/17/arts/television/kumail-nanjiani-little-america.html | Kumail Nanjiani on â€šÃ„Ã²Little Americaâ€šÃ„Ã´ and Hopeful Immigrant Stories | False | By Brandon Yu | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/nyregion/foster-parents-nyc.html | Why Arenâ€šÃ„Ã´t There More Rich Foster Parents? | False | By Ginia Bellafante | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/mutual-fund-returns.html | Happy Results Turned Up Everywhere You Looked | False | By Tim Gray | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/opinion/sunday/facebook-facial-recognition-accessibility.html | What Itâ€šÃ„Ã´s Like to Use Facebook When Youâ€šÃ„Ã´re Blind | False | By Janni Lehrer-Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/us/joe-bryan-texas.html | Despite â€šÃ„Ã²Unsupportableâ€šÃ„Ã´ Bloodstain Analysis, No Relief for Man Convicted of Murder | False | By Jacey Fortin and Heather Murphy | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/upshot/mothers-choices-work-family.html | Why Mothersâ€šÃ„Ã´ Choices About Work and Family Often Feel Like No Choice at All | False | By Claire Cain Miller | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/travel/gay-art-beijing-china.html | How Gay Art Survives in Beijing, as Censors Tighten Grip | False | By Marjorie Perry | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-26 | https://www.nytimes.com/2020/01/17/world/europe/hallstatt-austria-frozen-tourists.html | This Austrian Village Wants â€šÃ„Ã²Frozenâ€šÃ„Ã´ Fans to Let It Go | False | By Laura M. Holson | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-26 | https://www.nytimes.com/2020/01/17/nyregion/foie-gras-farmers.html | A Luxury Dish Is Banned, and a Rural County Reels | False | By John Leland and Desiree Rios | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/senate-impeachment-trial-furniture.html | Dust Off the Impeachment Tables, a Senate Trial Is Underway | False | By Michael D. Shear | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/chris-collins-sentencing-prison.html | Ex-Rep. Chris Collins Gets 26-Month Prison Sentence in Insider Trading Case | False | By Benjamin Weiser and Emily Palmer | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/census-annexation-illinois.html | For Shrinking Cities, an Aggressive Way to Dodge the Census Bullet | False | By Mitch Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/economy/economy-democrats-business.html | Trump Fans or Not, Business Owners Are Wary of Warren and Sanders | False | By Patricia Cohen | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/theater/ruth-negga-hamlet.html | In Hamlet and in Life, Ruth Negga Does Not Hold Back | False | By Robert Ito | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/nyregion/live-from-here-chris-thile.html | How Chris Thile, Who Remade â€šÃ„Â¹A Prairie Home Companion,â€šÃ„Â¹ Spends His Sundays | False | By Emily Semaker | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/opinion/sunday/michelle-alexander-new-jim-crow.html | The Injustice of This Moment Is Not an â€šÃ„Â²Aberrationâ€šÃ„Â¹ | False | By Michelle Alexander | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/realestate/fighting-to-preserve-the-magic-of-lower-fifth-avenue.html | Fighting to Preserve the Magic of Lower Fifth Avenue | False | By John Freeman Gill | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/bond-market-investments.html | The Great Bond Party of 2019 Is Ending | False | By Carla Fried | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/fashion/weddings/T-Kira-Madden-Hannah-Beresford-wedding-Vows.html | Their Story Wrote Itself | False | By Tammy La Gorce | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/dealbook/airbnb-stakeholders-corporate-governance.html | Airbnb Imagines a â€šÃ„Â²Stakeholderâ€šÃ„Â¹ World | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/health-care-investments.html | Health Care Costs Are Rising. Fund Returns Are Less Reliable. | False | By Tim Gray | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/stock-market-index-equal-weight.html | Now, Try Slicing the Stock Market Into Equal Pieces | False | By Conrad de Aenlle | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/asia/china-metoo-huang-xueqin.html | China Releases #MeToo Activist Who Covered Hong Kong Protests | False | By Javier C. Hernáˆ°ndez | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/stock-market.html | Itâ€šÃ„Â´s a Topsy-Turvy World. Can We Make Some Money From That? | False | By John Schwartz | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/stock-market-record.html | Stocks Soar as Tradersâ€šÃ„Â´ Mood Brightens | False | By Conrad de Aenlle | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/your-money/philanthropy-family-foundations.html | A New Generation Seeks to Give It All Away Now | False | By Paul Sullivan | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/europe/ukraine-prime-minister-resigns.html | A Leak, a Resignation and Another Chance: Ukraine Infighting Grows | False | By Anton Troianovski | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/small-value-stocks.html | Small, Often Overlooked Stocks May Yet Have Their Day | False | By Norm Alster | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/asia/india-kashmir-camps.html | Indian General Talks of â€šÃ„Â²Deradicalization Campsâ€šÃ„Â¹ for Kashmiris | False | By Jeffrey Gettleman and Kai Schultz | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-20 | https://www.nytimes.com/2020/01/17/technology/fbi-iphones.html | Does the F.B.I. Need Apple to Hack Into iPhones? | False | By Jack Nicas | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/car-insurance-costs.html | You Really Can Lower Your Car Insurance Cost | False | By Ann Carrns | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/realestate/five-stories-tall-and-made-of-wood.html | Five Stories Tall and Made of Wood | False | By C. J. Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/sports/football/nfl-playoffs-conference-picks.html | N.F.L. Playoff Predictions: Our Picks for the Conference Championships | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/mutual-funds.html | There Is a Fund for Everything. But Why? | False | By Brian J. Oâ€šÃ„Â´Connor | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-23 | https://www.nytimes.com/2020/01/17/fashion/paris-virgil-abloh-thom-browne-rick-owens.html | Weirdness, Emotion, Provocation Mark Paris Menâ€šÃ„Â´s Wear | False | By Guy Trebay | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/the-119-billion-sea-wall-that-could-defend-new-york-or-not.html | The $119 Billion Sea Wall That Could Defend New York â€šÃ„Â¶ or Not | False | By Anne Barnard | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/books-debt-personal-finance.html | Are You Overlooking Something That Could Make You Richer? | False | By Paul B. Brown | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/latest-democratic-polls.html | Joe Biden's Poll Numbers Are Steady, but Are They Immovable? | False | By Giovanni Russonello | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/arts/music/juilliard-focus-festival.html | Juilliard Celebrates 32 Female Composers of the 20th Century | False | By Joshua Barone | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/arts/television/gillian-anderson.html | Gillian Anderson Listens to Fleetwood Mac and Loves Toni Morrison | False | By Bruce Fretts | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/profit-from-international-stocks.html | You Don't Need to Travel to Profit From International Stocks | False | By Liz Moyer | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/arts/dance/frida-dutch-national-ballet.html | Frida Kahlo Could Barely Walk. In This Ballet, She Dances. | False | By Nina Siegal | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/trump-impeachment-lawyers-starr-dershowitz.html | Trump Legal Team Adds Starr and Dershowitz for Senate Trial | False | By Maggie Haberman and Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/americas/roberto-alvim-brazil.html | Brazil's Top Culture Official Fired Over Speech Evoking Nazi Propaganda | False | By Ernesto Londoño±o | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/dining/seis-leches-cake-recipe.html | A Milky Cake Where More Is More | False | By Melissa Clark | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-28 | https://www.nytimes.com/2020/01/17/well/live/fish-oil-supplements-tied-to-sperm-health.html | Fish Oil Supplements Tied to Sperm Health | False | By Nicholas Bakalar | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/style/schooled-in-fashion.html | Schooled in Fashion | False | By Denny Lee | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/sports/football/san-francisco-49ers.html | A Rival's Advice Put the 49ers on a Super Bowl Path | False | By Ben Shpigel | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/dining/chickpea-herb-salad-ottolenghi.html | Yesterday's Bread, Today's Lush Fatteh | False | By Yotam Ottolenghi | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/east-village-explosion-maria-hrynenko-sentence.html | Landlord in Deadly East Village Explosion Sentenced to at Least 4 Years | False | By Aaron Randle | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/sports/danny-drinkwater-lionel-messi.html | The Ballad of Danny Drinkwater | False | By Rory Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/arts/music/gelsey-bell-fluxus-moma.html | Shea's Your Guide to the Sound World of Fluxus | False | By Seth Colter Walls | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/business/instagram-likes.html | This Is the Guy Who's Taking Away the Likes | False | By Amy Chozick | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/dining/lifes-best-dinners.html | Life's Best Dinners | False | By Julia Moskin | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/world/europe/libya-eu-russia-turkey.html | Why Europe Is Finally Paying Attention to Libya | False | By Steven Erlanger and Matina Stevis-Gridneff | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/pompeo-ukraine-surveillance.html | Pompeo Says He 'Never Heard' That Ambassador Might Be Under Surveillance | False | By Lara Jakes | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-20 | https://www.nytimes.com/2020/01/17/business/motion-sickness-self-driving-cars.html | Avoiding Carsickness When the Cars Drive Themselves | False | By Bradley Berman | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/business/media/disney-fox-name.html | Disney Drops Fox From Names of Studios It Bought From Rupert Murdoch | False | By Brooks Barnes | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-17 | https://www.nytimes.com/2020/01/17/movies/4dx-movie-lessons.html | Watch Movies in 4DX and You'll Get an Education in Filmmaking | False | By Melissa Powers | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-21 | https://www.nytimes.com/2020/01/17/science/alligators-carcasses-scavengers.html | At the Bottom of the Sea, They Wait to Feast on Alligators | False | By Asher Elbein | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/opinion/letters/democrats-primary.html | Issues of Gender and Electability in the Democratic Race | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/opinion/letters/trump-impeachment-trial.html | The Opening Moves in the Trump Impeachment Trial | False | | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/technology/kids-smartphones-depression.html | Panicking About Your Kidsâ€™ Phones? New Research Says Donâ€™t | False | By Nathaniel Popper | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/climate/juliana-climate-case.html | Court Quashes Youth Climate Change Case Against Government | False | By John Schwartz | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/europe/louvre-shut-strike.html | French Strikers Shut Down the Louvre, Setting a New Target in a Pension Fight | False | By Aurelien Breeden | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/asia/india-protests-aishe-ghosh.html | A Blow to the Head Makes an Instant Hero in India | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/canada/iran-plane-crash-canada-victims.html | Canada Offers Compensation to Families of Victims of Plane Downed in Iran | False | By Ian Austen | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/arts/design/outsider-art-fair-review.html | The Outsider Art Fair 2020: 7 Must-See Exhibits | False | By Will Heinrich | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/health/china-coronavirus-airport-screening.html | Three U.S. Airports to Check Passengers for a Deadly Chinese Coronavirus | False | By Denise Grady | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/reaz-khan-immigration-maria-fuertes.html | Citing Murder, Top Trump Official Condemns N.Y. Sanctuary Policy | False | By Annie Correal | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/harvey-weinstein-trial-jury.html | Weinstein Jury Has Only 2 White Women as Prosecutors Protest | False | By Jan Ransom | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/your-money/thrift-savings-plan-esg-401k.html | Federal Workers Profit From Tobacco and Oil, Even If They Donâ€™t Want To | False | By Ron Lieber | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/ken-starr-impeachment-trump-clinton.html | Ken Starr Returns to the Impeachment Fray, This Time for the Defense | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/arts/television/avenue-5-review-hbo.html | Review: HBOâ€™s â€˜Avenue 5,â€™ a Tale of a Fateful Trip (in Space) | False | By Mike Hale | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/alan-dershowitz-trump.html | Alan Dershowitz Adds Trump to the List of His High-Profile Clients | False | By Annie Karni | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-21 | https://www.nytimes.com/2020/01/17/health/medicare-drug-costs.html | Medicareâ€™s Part D Doughnut Hole Has Closed! Mostly. Sorta. | False | By Paula Span | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-20 | https://www.nytimes.com/2020/01/17/sports/oakland-raiders-49ers.html | The Raiders Left Oakland. The 49ers Want to Take It. | False | By Ken Belson | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/movies/oprah-winfrey-russell-simmons-movie.html | Pressured by Simmons Over ExposĂÂ©, Oprah Winfrey Faced a Big Decision | False | By Ben Sisario and Nicole Sperling | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/dr-robert-hadden-evelyn-yang.html | A Doctor Abused Her. His Name Is on Her Childâ€™s Birth Certificate. | False | By Michael Gold | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/books/review-american-dirt-jeanine-cummins.html | A Mother and Son, Fleeing for Their Lives Over Treacherous Terrain | False | By Parul Sehgal | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/jay-sekulow-trump-impeachment.html | In Jay Sekulow, Trump Taps Longtime Loyalist for Impeachment Defense | False | By Elizabeth Williamson | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/style/harpers-bazaar-glenda-bailey.html | The Real Fashion Trend of Glenda Baileyâ€™s Bazaar | False | By Jacob Bernstein and Vanessa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/nyregion/pop-smoke-stolen-rolls-royce.html | Rapper Pop Smoke Is Charged With Stealing a $375,000 Rolls-Royce | False | By Nicole Hong | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/treasury-20-year-bond.html | With Deficit Swelling, U.S. Will Issue New Class of Bonds | False | By Alan Rappeport | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/arts/design/portrait-of-a-lady-gustav-klimt.html | Klimt Painting Found in Museumâ€™s Wall Is Authentic, Experts Say | False | By Alex Marshall | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/theater/under-the-radar-festival.html | At Under the Radar, Avant-Garde Shows Leap Outside Reality | False | By Ben Brantley, Jesse Green and Laura Collins-Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/michelle-obama-school-nutrition-trump.html | Trump Targets Michelle Obamaâ€šÃ„Ã´s School Nutrition Guidelines on Her Birthday | False | By Lola Fadulu | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-22 | https://www.nytimes.com/2020/01/17/world/asia/ninez-cacho-olivares-dead.html | Ninez Cacho-Olivares, Journalist and Critic of Marcos, Dies at 78 | False | By Seth Mydans | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/health/jnj-risperdal-verdict-reduced.html | $8 Billion Verdict in Drug Lawsuit Is Reduced to $6.8 Million | False | By Katie Thomas | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/pat-cipollone-trump-legal-team.html | Pat Cipollone: White House Counsel Who Will Help Lead Trump Legal Team | False | By Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/supreme-court-electoral-college.html | Supreme Court to Hear Timely Case on Electoral College Voters | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/europe/russia-putin-state-council.html | Putin and the Art of Stepping Down Gracefully While Keeping a Grip on Power | False | By Andrew E. Kramer | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/women-voters-2020.html | Why Electing a Female President Is Secondary for Some Women | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-19 | https://www.nytimes.com/2020/01/17/opinion/sunday/Marco-Rubio-China-trade-deal.html | Marco Rubio: Investing in China Is Not a Good Deal | False | By Marco Rubio | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/podcasts/daily-newsletter-recorder-carlos-ghosn-impeachment.html | Pushing the Wrong Button. Literally. | False | By Michael Barbaro | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/health/antibiotics-resistance-new-drugs.html | W.H.O. Warns That Pipeline for New Antibiotics Is Running Dry | False | By Andrew Jacobs | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/technology/antitrust-hearing-boulder-colorado.html | Please Stop Big Tech, Small Rivals Tell Lawmakers | False | By Cecilia Kang | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-25 | https://www.nytimes.com/2020/01/17/arts/music/norma-tanega-dead.html | Norma Tanega, Who Sang About a Cat Named Dog, Dies at 80 | False | By Richard Sandomir | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/science/spacex-launch-dragon.html | SpaceX Test Delayed to Sunday | False | By Kenneth Chang | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/secret-service-treasury-homeland-security.html | Report Says Secret Service Return to Treasury Could Harm Homeland Security | False | By Zolan Kanno-Youngs and Alan Rappeport | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/world/europe/brexit-women-impact.html | With Brexit Looming, Experts Worry Women May Be Hit Hardest | False | By Alisha Haridasani Gupta | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/supreme-court-contraception-coverage.html | Supreme Court to Consider Limits on Contraception Coverage | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/philip-van-cleave-vcdl-gun-rally.html | Who Is the Man Behind the Gun Rally That Has Virginia On Edge? | False | By Scott Dodd and Neil MacFarquhar | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-21 | https://www.nytimes.com/2020/01/17/arts/design/park-avenue-armory-womens-suffrage.html | Park Avenue Armory Celebrates Womenâ€šÃ„Ã´s Suffrage With 100 Artists | False | By Devi Lockwood | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/bloomberg-net-worth-super-tuesday.html | Michael Bloomberg Can Keep Details of His Wealth Hidden Until After Super Tuesday | False | By Shane Goldmacher | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-20 | https://www.nytimes.com/2020/01/17/arts/television/apu-simpsons-hank-azaria.html | Hank Azaria Will No Longer Voice Apu on â€šÃ„Â¯The Simpsonsâ€šÃ„Â¯ | False | By Julia Jacobs | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/trump-campaign-bundling.html | Trump Campaign Plans Greater Focus on â€šÃ„Â¯Bundlersâ€šÃ„Â¯ | False | By Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-17 | 2020-01-21 | https://www.nytimes.com/2020/01/17/opinion/trump-iran-suleimani.html | No, Mr. President, It Does Really Matter | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/17/sports/basketball/nba-zone-defense.html | The N.B.A. Embraces a â€šÃ„Â¯Trashâ€šÃ„Â¯ Defense | False | By Marc Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/jane-raskin-impeachment-trial.html | Jane Raskin, Who Helped Trump in Mueller Inquiry, Joins Presidentâ€šÃ„Ã´s Defense Team | False | By Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/17/us/politics/trump-impeachment-pelosi-sanders-biden.html | How Trump Is Spreading a Conspiracy Theory About Pelosi, Biden and Sanders | False | By Annie Karni and Jeremy W. Peters | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/virginia-gun-rally-explainer.html | What to Know About the Virginia Gun Rally | False | By Sarah Mervosh | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/opinion/bill-weld-new-hampshire-primary.html | Can Anyone Save the G.O.P.? | False | By Bret Stephens | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/opinion/war-has-ripple-effects.html | War Has Ripple Effects | False | By Karie Fugett | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/trump-vaping-azar.html | In Oval Office Meeting, Trump Expresses Regret on Vaping Policy | False | By Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/17/us/politics/democrats-lev-parnas-material.html | Democrats Release More Material From Lev Parnas on Ukraine Campaign | False | By Kenneth P. Vogel | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/todayspaper/quotation-of-the-day-tech-giants-bullied-us-rivals-testify.html | Quotation of the Day: Tech Giants â€šÃ„Â´Bulliedâ€šÃ„Â´ Us, Rivals Testify | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/australia/fires-donations-help.html | Donations Are Pouring Into Australia. Now What? | False | By Isabella Kwai | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/arts/television/whats-on-tv-saturday-seven-worlds-one-planet-and-little-america.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â´Seven Worlds, One Planetâ€šÃ„Â´ and â€šÃ„Â´Little Americaâ€šÃ„Â´ | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/sports/conor-mcgregor-and-ufc-attempt-a-shift-away-from-heel-status.html | Conor McGregor and U.F.C. Attempt a Shift Away from Heel Status | False | By Morgan Campbell | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/sports/sign-stealing.html | Technology Throws a Curveball to a Sport Built on Deceit. Or Is It Gamesmanship? | False | By Jerĕ's Ã© Longman | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/sports/tennis/amanda-anisimova-australian-open.html | A Grieving Young Tennis Star Finds Solace on the Court | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/sports/basketball/lakers-clippers-staples-center.html | Lakers and Clippers: The Back-to-Back to Beware | False | By Scott Cacciola | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/world/middleeast/libya-war-hifter-russia.html | As Libya Descends Into Chaos, Foreign Powers Look for a Way Out | False | By David D. Kirkpatrick and Declan Walsh | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/europe/italy-five-star.html | As Five Star Party Risks Implosion, Italy Fears the Fallout | False | By Jason Horowitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/us/politics/warren-vs-sanders-democratic-debate.html | Sanders vs. Warren: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/us/womens-march.html | Issues Abound at 4th Womenâ€šÃ„Â´s March, â€šÃ„Â´But It All Ties Into Trumpâ€šÃ„Â´ | False | By Michael Wines | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/style/self-care/veganuary-vegan-january.html | Pledging to Go Vegan, at Least for January | False | By Alyson Krueger | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/travel/cruise-refunds.html | Help! A Hurricane Destroyed Our House and We Canâ€šÃ„Â´t Afford That Vacation Anymore | False | By Sarah Firshein | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/politics/guantanamo-bay-mystery-death.html | Sex, Power and Fury: The Mystery of a Death at Guantã's Ã°namo Bay | False | By Carol Rosenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/technology/clearview-privacy-facial-recognition.html | The Secretive Company That Might End Privacy as We Know It | False | By Kashmir Hill | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/politics/pete-buttigieg-political-experience.html | Would a 37-Year-Old Woman Be Where Pete Buttigieg Is? | False | By Emma Goldberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/fashion/weddings/the-right-words-came-easy.html | The Right Words Came Easy | False | By Vincent M. Mallozzi | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/fashion/weddings/politics-aside-a-win-for-both-in-the-senate-softball-league.html | Politics Aside, a Win for Both in the Senate Softball League | False | By Vincent M. Mallozzi | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-18 | https://www.nytimes.com/2020/01/18/pageoneplus/corrections-jan-18-2020.html | Corrections: Jan. 18, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/usa-legal-age.html | When Are You Really an Adult? | False | By Maria Cramer | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/sports/houston-astros-cheating.html | The Rise and Sudden Fall of the Houston Astros | False | By Tyler Kepner | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/realestate/how-do-i-rent-a-new-york-apartment-for-less-than-a-year.html | How Do I Rent a New York Apartment for Less Than a Year? | False | By Ronda Kaysen | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/asia/forbidden-city-car-photo.html | S.U.V. in Forbidden City Prompts Rage at Chinaâ€šÃ„Â´s Rich | False | By Javier C. Hernâ€šÃ„Â²ndez | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-22 | https://www.nytimes.com/2020/01/18/admin/all-hail-this-vegetarian-curry.html | All Hail This Vegetarian Curry | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/middleeast/ukraine-plane-crash-black-boxes-iran.html | Downed Planeâ€šÃ„Â´s Black Boxes Will Go to Ukraine, Iranian Media Says | False | By Elian Peltier | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/institutions-trust.html | How Did Americans Lose Faith in Everything? | False | By Yuval Levin | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/reader-center/politics-dating-apps.html | Love in the Time of Trump: How Do You Approach Politics on Dating Apps? | False | By Lara Takenaga | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/virginia-guns-charlottesville.html | What Did Virginia Learn From Charlottesville? | False | By Nicholas Bogel-Burroughs and Richard A. Oppel Jr. | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/letters/influential-books.html | The Book That Changed My Life | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/virginia-guns-trump.html | Trump on Virginia Gun Dispute: 2nd Amendment â€šÃ„Â²Under Very Serious Attackâ€šÃ„Â´ | False | By Timothy Williams | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/politics/impeachment-susan-collins.html | Impeachment Trial Puts Susan Collins, Stung by Kavanaugh Backlash, Under Scrutiny | False | By Jennifer Steinhauer | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/europe/meghan-harry-royals-uk.html | Harry and Meghan Give Up Royal Titles and Forgo State Funding | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-20 | https://www.nytimes.com/2020/01/18/arts/peter-larkin-dead.html | Peter Larkin, Stage Designer With a Funky Asterisk, Dies at 93 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/national-archives-womens-march-images.html | National Archives Apologizes for Altering Image of 2017 Womenâ€šÃ„Â´s March | True | By Maria Cramer | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/deaths-despair-personal-responsibility.html | Are My Friendsâ€šÃ„Â´ Deaths Their Fault or Ours? | False | By Nicholas Kristof | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/republicans-trump-impeachment.html | Senate Republicans Are Bathed in Shame | False | By Frank Bruni | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/starr-dershowitz-trump-epstein.html | Starr Chamber: The Sequel | False | By Maureen Dowd | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/the-chinese-population-crisis.html | The Chinese Population Crisis | False | By Ross Douthat | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/middleeast/clashes-shake-beirut-as-anti-government-protests-explode-in-violence.html | Clashes Shake Beirut as Anti-Government Protests Explode in Violence | False | By Ben Hubbard and Hwaida Saad | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-21 | https://www.nytimes.com/2020/01/18/opinion/putin-russia.html | Putin the Immortal | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/opinion/sunday/privacy-trust.html | How the â€šÃ„Â²Sharingâ€šÃ„Â´ Economy Erodes Both Privacy and Trust | False | By Laurence Scott | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/politics/house-trump-impeachment.html | Trumpâ€šÃ„Â´s Defense Team Calls Impeachment Charges â€šÃ„Â²Brazenâ€šÃ„Â´ as Democrats Make Legal Case | False | By Michael D. Shear and Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-20 | https://www.nytimes.com/2020/01/18/arts/music/barry-tuckwell-dead.html | Barry Tuckwell, French Horn Virtuoso, Is Dead at 88 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-18 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/asia/china-uighurs-xinjiang-yarkand.html | Battered but Resilient After Chinaâ€šÃ„Â´s Crackdown | False | By Chris Buckley, Steven Lee Myers and Gilles Sabriâ€šÃ„Â© | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/18/theater/josh-fox-public-theater-canceled-show.html | A Climate Show Was Canceled. Then Came the Finger-Pointing. | False | By Michael Paulson and Cara Buckley | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/politics/bernie-sanders-elizabeth-warren.html | Sanders and Warren Try to Tone Down Rift. Some of Their Supporters Seem Less Willing. | False | By Jonathan Martin and Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/18/world/americas/a-surge-of-migrants-rushes-a-mexican-border-crossing.html | A Surge of Migrants Rushes a Mexican Border Crossing | False | By Brent McDonald | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/18/world/asia/china-virus-wuhan-coronavirus.html | Deadly Mystery Virus Reported in 2 New Chinese Cities and South Korea | False | By Javier C. Hernáŏndez | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/18/us/politics/joe-biden-bernie-sanders-social-security.html | Biden and Sanders Clash Over Social Security | False | By Katie Glueck | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/18/todayspaper/quotation-of-the-day-the-astros-took-a-long-strange-trip-from-worst-to-first-to-disgrace.html | Quotation of the Day: The Astros Took a Long, Strange Trip From Worst to First to Disgrace | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/mollie-vandor-benjamin-forer.html | Mollie Vandor, Benjamin Forer | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/emily-kaplan-david-rosenberg.html | Emily Kaplan, David Rosenberg | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/ruchika-budhraja-drew-hodel.html | Ruchika Budhraja, Drew Hodel | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/jennifer-klein-thomas-burrow.html | Jennifer Klein, Thomas Burrow | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/lauren-coward-michael-craig.html | Lauren Coward, Michael Craig | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/sophia-skupien-conor-oreilly.html | Sophia Skupien, Conor OáŏĀ´Reilly | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/marli-scharlin-miles-bergner.html | Marli Scharlin, Miles Bergner | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/natalie-knight-matthew-ellison.html | Natalie Knight, Matthew Ellison | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/leah-robins-daniel-sternberg.html | Leah Robins, Daniel Sternberg | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/pageoneplus/corrections-jan-19-2020.html | Corrections: Jan. 19, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/karen-fu-victor-alves.html | Karen Fu, Victor Alves | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/kasey-ma-bryan-kang.html | Kasey Ma, Bryan Kang | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/fashion/weddings/amanda-berntsen-khamal-brown.html | Amanda Berntsen, Khamal Brown | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/arts/television/whats-on-tv-sunday-avenue-5-and-9-1-1-lone-star.html | WhatáŏĀ´s on TV Sunday: áŏĀ²Avenue 5áŏĀ´ and áŏĀ²9-1-1: Lone StaráŏĀ´ | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/nyregion/metropolitan-diary.html | áŏĀ²At 5 P.M., a Woman in a Mechanized Wheelchair Is Loading a DryeráŏĀ´ | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/sports/tennis/australian-open.html | Australian Open 2020: What to Expect | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/world/middleeast/syria-war-women.html | These Syrian Women Rarely Left the House. Then the Men Disappeared. | False | By Vivian Yee and Hwaida Saad | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/world/europe/zelensky-ukraine-corruption.html | UkraineáŏĀ´s President Said HeáŏĀ´d Fight Corruption. Resistance Is Fierce. | False | By Anton Troianovski | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/us/newnan-art-georgia-race.html | How 17 Outsize Portraits Rattled a Small Southern Town | False | By Audra D. S. Burch | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/movies/1917-producers-guild-america-award.html | áŏĀ²1917áŏĀ´ Becomes Oscar Front-Runner After Producers Guild Win | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-26 | https://www.nytimes.com/2020/01/19/books/review/american-dirt-jeanine-cummins.html | áŏĀ²American DirtáŏĀ´ Plunges Readers Into the Border Crisis | False | By Lauren Groff | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/business/davos-numbers.html | Davos by the Numbers | False | By Brian Gallagher | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/style/ring-video-doorbell-home-security.html | Whoâ€šÃ„Â´s Watching Your Porch? | False | By John Herrman | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/nyregion/tenant-kills-landlord-queens.html | A Dispute Over $200 and a Deadly Push Down the Stairs | False | By Kimiko de Freytas-Tamura | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/business/economy/davos-world-economic-forum-trade.html | As World Economy Shifts Gears, Trade Growth Slows | False | By Adam Tooze | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/reader-center/weekly-candidates-nyt-endorsement.html | What It Was Like to Witness The Timesâ€šÃ„Â´s Democratic Endorsement | False | By John Pappas and Mary Robertson | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/business/davos-50th-year.html | In Its 50th Year, Davos Is Searching for Its Soul | False | By David Gelles | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/business/economy/global-shapers-davos.html | Hoping to Shape the Conversation at Davos | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/business/davos-world-economic-forum.html | A Look at Davos Through the Years | False | By Brian Gallagher | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/business/with-interest-davos-trade-trump-climate.html | The Week in Business: Hot Topic at Davos | False | By Charlotte Cowles | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/business/media/senate-impeachment-trial-media.html | Even C-SPAN Is Piqued: Senate Puts Limits on Trial Coverage | False | By Michael M. Grynbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-23 | https://www.nytimes.com/2020/01/19/fashion/paris-mens-fall-2020-models-of-color-dior-men-kim-jones.html | Fighting Back With Color | False | By Guy Trebay | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/canada/19meng-wanzhou-extradition-huawei.html | Huawei Executive Meng Wanzhouâ€šÃ„Â´s Extradition Fight: What to Know | False | By Dan Bilefsky and Tracy Sherlock | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/nyregion/water-main-break-subways.html | Water Break on Upper West Side Disrupts Subway Service | False | By Mariel Padilla | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/tennis/rising-stars.html | Rising Tennis Stars for the New Decade | False | By Stuart Miller | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/tennis/barbra-jordan-australian-open.html | Barbara Jordan Once Won the Australian Open. Really. | False | By Cindy Shmerler | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/tennis/does-australian-open-come-early.html | Does the Australian Open Come Too Early? | False | By Stuart Miller | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-22 | https://www.nytimes.com/2020/01/19/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/opinion/nadal-federer-tennis.html | Roger Federer Will Always Be the Greatest (Even if Heâ€šÃ„Â´s Not) | False | By Michael Steinberger | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/world/europe/ukraine-plane-crash-victims.html | Bodies of Ukrainians Killed in Iran Plane Crash Are Returned Home | False | By Andrew E. Kramer | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/world/americas/paraguay-prison-escape-tunnel.html | 75 Drug Cartel Members Tunnel Out of Paraguay Prison | False | By Santi Carneri and Ernesto Londoñ´šÃ±o | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/world/europe/harry-meghan-royal.html | Harry and Meghanâ€šÃ„Â´s Hard Exit | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/opinion/chicago-tribune-alden-capital.html | Will The Chicago Tribune Be the Next Newspaper Picked to the Bone? | False | By David Jackson and Gary Marx | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/books/edith-kunhardt-davis-dead.html | Edith Kunhardt Davis, Author of â€šÃ„Â²Pat the Bunnyâ€šÃ„Â´ Sequels, Dies at 82 | False | By Katharine Q. Seelye | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/world/africa/isabel-dos-santos-angola.html | How U.S. Firms Helped Africaâ€šÃ„Â´s Richest Woman Exploit Her Countryâ€šÃ„Â´s Wealth | False | By Michael Forsythe, Kyra Gurney, Scilla Alecci and Ben Hallman | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/us/politics/south-america-russian-twitter.html | As Protests in South America Surged, So Did Russian Trolls on Twitter, U.S. Finds | False | By Lara Jakes | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/arts/music/prototype-festival-opera.html | A Dance Steals the Show at an Opera Festival | False | By Zachary Woolfe | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/movies/bad-boys-for-life-box-office-dolittle.html | â€šÃ„Ã²Bad Boys for Lifeâ€šÃ„Ã´ Excelled at the Box Office. â€šÃ„Ã²Dolittleâ€šÃ„Ã´ Didnâ€šÃ„Ã´t. | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/middleeast/yemen-military-base-attack.html | Toll in Attack on Yemen Military Base Rises to at Least 76 | False | By Saeed Al-Batati and Ben Hubbard | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/space-force-uniform-camo.html | A Small Step for Space Force Is Not a Giant Leap for Uniform Design | False | By Aimee Ortiz | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/obituaries/jimmy-heath-dead.html | Jimmy Heath, 93, Jazz Saxophonist and Composer, Is Dead | False | By Giovanni Russonello | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/asia/lotte-shin-kyuk-ho-dies.html | â€šÃ„Ã²Chewing Gum Tycoonâ€šÃ„Ã´ of Lotte Group, Shin Kyuk-ho, Dies at 98 | False | By Choe Sang-Hun | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/tennis/australian-open-fires.html | As Australian Open Begins, Pollution From Fires Is in Play | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/cory-gardner-colorado-trump.html | Where Is Cory Gardner? | False | By Elaina Plott | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/africa/libya-peace-talks-berlin-summit.html | International Powers Call for Cease-Fire in Libyaâ€šÃ„Ã´s Long Civil War | False | By Katrin Bennhold and Melissa Eddy | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/nyregion/rutgers-president-jonathan-holloway.html | Rutgers to Name Its First Black President, School Official Says | False | By Kimiko de Freytas-Tamura | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/nyregion/bank-robber-bail-reform-nyc.html | He Was Charged With 4 Bank Heists, and Freed. Then He Struck Again, Police Say. | False | By Tracey Tully and Sean Piccoli | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/liverpool-man-united.html | Manchester United Clings to Moral Victories After Yet Another Loss | False | By Rory Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/asia/hong-kong-protests-yellow-blue.html | Yellow or Blue? In Hong Kong, Businesses Choose Political Sides | False | By Hannah Beech and Lam Yik Fei | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/science/spacex-launch.html | SpaceXâ€šÃ„Ã´s Explosive Test May Launch Year of Renewed Human Spaceflight | False | By Kenneth Chang | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-19 | https://www.nytimes.com/2020/01/19/business/college-downturn-absorber.html | In a Sharp Downturn, College Can Be a Shock Absorber | False | By Susan Dynarski | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/bernie-sanders-black-vote-elizabeth-warren.html | The Big Ask of Black Voters: Trust the Government | False | By Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/world/americas/venezuela-guaido.html | Juan GuaidÃ¢â‰°Ã¤, Venezuela Opposition Leader, Defies Travel Ban | False | By Julie Turkewitz and Anatoly Kurmanaev | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/clinton-impeachment-trial.html | The Trial That Would Be a Template | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-19 | 2020-01-21 | https://www.nytimes.com/2020/01/19/movies/sag-award-winners-complete-list.html | SAG Award Winners 2020: â€šÃ„Ã²Parasiteâ€šÃ„Ã´ Pulls Off Huge Victory | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/biden-south-carolina-bernie-sanders.html | Mentioning Trump and K.K.K. in Same Sentence, Biden Condemns Hate | False | By Stephanie Saul | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/democrats-seek-testimony-impeachment.html | Democrats Seek More Testimony and Evidence for Impeachment Trial | False | By Sharon LaFraniere | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/opinion/martin-luther-king.html | The Agitated M.L.K. I Came to Love | False | By Charles M. Blow | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/sports/starr-baylor.html | Baylorâ€šÃ„Ã´s Handling of Rape Cases Still Follows Ken Starr | False | By Michael Powell | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/nsa-ukraine-schiff.html | Struggle Between N.S.A. and Congress Over Ukraine Records Breaks Into Open | False | By David E. Sanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/theater/timon-of-athens-review.html | Review: Shakespeareâ€šÃ„Ã´s â€šÃ„Ã²Timonâ€šÃ„Ã´ Gets an Occupy Athens Makeover | False | By Jesse Green | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/theater/emojiland-review-theres-a-rom-com-in-your-phone-with-music.html | â€˜Â²Emojilandâ€˜Â´ Review: Thereâ€˜Â´s a Rom-Com in Your Phone. With Music. | False | By Laura Collins-Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/trump-impeachment-senate-trial.html | Lawmakers Clash Over Shape of Impeachment Trial as Rules Vote Looms | False | By Michael D. Shear | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/interactive/2020/01/19/opinion/amy-klobuchar-elizabeth-warren-nytimes-endorsement.html | Amy Klobuchar and Elizabeth Warren Are Democratsâ€˜Â´ Top Choices for President | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/19/us/politics/amy-klobuchar-elizabeth-warren-new-york-times-endorsement.html | New York Times Editorial Board Endorses Amy Klobuchar and Elizabeth Warren | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/sports/football/49ers-chiefs-super-bowl.html | What We Learned in the N.F.L.â€˜Â´s Conference Championships | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/todayspaper/quotation-of-the-day-democratic-candidates-struggle-to-win-the-trust-of-black-voters.html | Quotation of the Day: Democratic Candidates Struggle to Win the Trust of Black Voters | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/pageoneplus/no-corrections-jan-20-2020.html | No Corrections: Jan. 20, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/arts/television/whats-on-tv-monday-honeyland-and-accept-the-call.html | Whatâ€˜Â´s on TV Monday: â€˜Â²Honeylandâ€˜Â´ and â€˜Â²Accept the Callâ€˜Â´ | False | By Mariel Wamsley | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/business/media/sundance-festival-concordia.html | A New Player at Sundance, Backed by Laurene Powell Jobs | False | By Nicole Sperling | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/business/media/politics-trump-advertising-2020.html | With Impeachment in the News, Ads Are Staying Away From Politics | False | By Tiffany Hsu | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/us/dixie-highway-change-florida.html | â€˜Â²Weâ€˜Â´ve Got to Change Thisâ€˜Â´: Has Dixie Highway Reached the End of the Road? | False | By Audra D. S. Burch | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/sports/basketball/nba-power-rankings.html | N.B.A. Midseason Power Rankings: The Clippers Have Room to Improve | False | By Marc Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/18/business/davos-china.html | The Story of Chinaâ€˜Â´s Economic Rise Unfolds in Switzerland | False | By Keith Bradsher | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/us/selena-not-afraid-missing-montana.html | Rural Montana Had Already Lost Too Many Native Women. Then Selena Disappeared. | False | By Jack Healy and Cristina Baussan | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/world/asia/afghanistan-war-marriage-blindness.html | His Mother Worked to Find Him Love Despite War, Blindness and Loss | False | By Mujib Mashal | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/europe/isis-norway.html | ISIS Wifeâ€˜Â´s Return to Norway Divides Government | False | By Henrik Pryser Libell | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-02-16 | https://www.nytimes.com/2020/01/20/books/review/a-long-petal-of-the-sea-isabel-allende.html | Pablo Neruda Saved Thousands of War Refugees. Isabel Allende Imagines Two of Them. | False | By Paula McLain | 2020-04-06 | TX 8-863-424 |
| 2020-01-20 | 2020-01-28 | https://www.nytimes.com/2020/01/20/well/eat/eating-more-vegetables-did-not-affect-prostate-cancer-progression.html | Eating More Vegetables Did Not Affect Prostate Cancer Progression | False | By Nicholas Bakalar | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-28 | https://www.nytimes.com/2020/01/20/well/family/bilingual-toddlers-china-learning-english.html | Lessons for Americans, From a Chinese Classroom | False | By Perri Klass, M.D. | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-20 | https://www.nytimes.com/2020/01/20/reader-center/insider-clearview-ai.html | Unmasking a Company That Wants to Unmask Us All | False | By Kashmir Hill | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/opinion/2010-nashville-flood.html | Nobody Cared When Nashville Drowned | False | By Margaret Renkl | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/well/live/when-life-throws-you-curveballs-embrace-the-new-normal.html | When Life Throws You Curveballs, Embrace the â€˜Â²New Normalâ€˜Â´ | False | By Jane E. Brody | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/business/energy-environment/davos-climate-change.html | Climate Change Takes Center Stage in Davos | False | By Stanley Reed | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/nyregion/its-fish-vs-dams-and-the-dams-are-winning.html | Itâ€˜Â´s Fish vs. Dams, and the Dams Are Winning | False | By Lisa W. Foderaro | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-23 | https://www.nytimes.com/2020/01/20/style/prada-private-club-paris-couture-week.html | Inside Pradaâ€˜Â´s Pop-Up Private Club | False | By Kerry Olsen | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/virginia-gun-rally.html | Amid Tight Security, Virginia Gun Rally Draws Thousands of Supporters | False | By Timothy Williams, Sabrina Tavernise, Zolan Kanno-Youngs and Sarah Mervosh | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/business/economy/trump-us-china-deal-micron-trade-war.html | Trumpâ€™s China Deal Creates Collateral Damage for Tech Firms | False | By Ana Swanson and Cecilia Kang | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/style/brune-poirson-fashion-france.html | Franceâ€™s Unofficial Minister for Fashion Isnâ€™t Afraid of a Redesign | False | By Tina Isaac-Goizâ€šÃ© | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-26 | https://www.nytimes.com/2020/01/20/realestate/the-perils-of-renovating-if-you-rent.html | The Perils of Renovating if You Rent | False | By Kim Velsey | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-26 | https://www.nytimes.com/2020/01/20/travel/st-john-caneel-bay-resort.html | Caneel Bay: Why a Caribbean Paradise Remains in Ruins | False | By Emily Palmer | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/asia/coronavirus-china-symptoms.html | China Confirms New Coronavirus Spreads From Humans to Humans | False | By Javier C. Hernâ€šÃ¡ndez and Austin Ramzy | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/business/boeing-737-accidents.html | How Boeingâ€™s Responsibility in a Deadly Crash â€˜Got Buriedâ€™ | False | By Chris Hamby | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/technology/india-amazon-bezos-washington-post.html | India Targets Jeff Bezos Over Amazon and Washington Post | False | By Vindu Goel | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/australia/weather-hail-sydney-canberra.html | Australiaâ€™s Wild Weather: First Fires, Now Baseball-Size Hail | False | By Jamie Tarabay | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/football/titans-chiefs-score-playoff.html | The Kansas City Chiefs Waited 50 Years for This Super Bowl Date | False | By Bill Pennington | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/football/packers-49ers-score-playoff.html | The 49ers Run (and Run and Run) Over Green Bay and Into the Super Bowl | False | By Ben Shpigel | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/business/media/bbc-tony-hall.html | Tony Hall to Step Down as BBC Chief | False | By Geneva Abdul | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/europe/Russia-prosecutor-Chaika-Putin.html | Putin Outlines Political Overhaul, Including Possible Post for Himself | False | By Andrew Higgins | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/conor-mcgregor-ufc-boxing.html | Fighters of All Kinds Want a Piece of Conor McGregor | False | By Morgan Campbell | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/tennis/coco-gauff-venus-williams.html | Coco Gauff Vaults From Obscurity to Stardom, but Result Is the Same | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/canada/meng-wanzhou-huawei-detention-vancouver.html | Extradition Hearings Begin for Meng Wanzhou, Huawei Officer Held in Canada | False | By Dan Bilefsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-26 | https://www.nytimes.com/2020/01/20/realestate/2-9-million-homes-in-california.html | $2.9 Million Homes in California | False | By Julie Lasky | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-22 | https://www.nytimes.com/2020/01/20/dining/the-impact-of-love.html | The Impact of Love | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/democratic-candidates-mlk-day.html | On King Holiday, 2020 Democrats March in Arm to Honor His Legacy | False | By Stephanie Saul | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/asia/china-plastic.html | China Says It Will Ban Plastics That Pollute Its Land and Water | False | By Chris Buckley | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/mcconnell-pushes-to-speed-impeachment-trial-as-trump-requests-swift-acquittal.html | McConnell Pushes to Speed Impeachment Trial as Trump Requests Swift Acquittal | False | By Peter Baker, Maggie Haberman and Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/europe/pig-china-bungee-jump.html | Pig Pushed Off a Bungee Jump Tower Causes Outrage in China | False | By Iliana Magra | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/golf/tiger-woods-Olympics.html | The Olympics Want Tiger Woods. He Wants to Go. But Thereâ€™s a Catch. | False | By Karen Crouse | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-20 | 2020-01-26 | https://www.nytimes.com/2020/01/20/t-magazine/schiaparelli-couture-jewelry.html | A Closer Look at Schiaparelliâ€šÃ„Ã´s Surrealist Couture Jewelry | False | By Alice Cavanagh | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/theater/miss-america-ugly-daughter-review.html | Review: Bess Myersonâ€šÃ„Ã´s â€šÃ„Ã²Ugly Daughterâ€šÃ„Ã´ Recalls Miss America Dearest | False | By Elisabeth Vincentelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/europe/serbia-kosovo-flights-resume.html | Serbia-Kosovo Flights to Resume Under U.S.-Brokered Deal | False | By Melissa Eddy | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/arts/music/winter-jazzfest.html | What Winter Jazzfest Says About Where the Music Is Going in 2020 | False | By Giovanni Russonello | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/arts/music/mac-miller-jon-brion-circles.html | Mac Miller and Jon Brion Had a Vision. It Almost Came True. | False | By Reggie Ugwu | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-02-02 | https://www.nytimes.com/2020/01/20/books/review/third-rainbow-girl-emma-copley-eisenberg.html | Decades After Two Murders, an Appalachian Town Grapples With the Crimes | False | By Melissa Del Bosque | 2020-04-06 | TX 8-863-424 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/nyregion/harvey-weinstein-trial.html | Harvey Weinsteinâ€šÃ„Ã´s Dark Days | False | By Alan Feuer | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/theater/patrick-vaill-oklahoma-broadway.html | For 13 Years, He Has Humanized the Villain of â€šÃ„Ã²Oklahoma!â€šÃ„Ã´ | False | By Laura Collins-Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/climate/climate-change-funding-states.html | Conservative States Seek Billions to Brace for Disaster. (Just Donâ€šÃ„Ã´t Call It Climate Change.) | False | By Christopher Flavelle | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/europe/france-strike-martinez.html | Union Leader Emerges as Public Face of French Strike | False | By Adam Nossiter | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/opinion/china-technology-economy.html | How Technology Saved Chinaâ€šÃ„Ã´s Economy | False | By Ruchir Sharma | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/puerto-rico-protests-emergency-supplies.html | Video Reveals Unused Earthquake Aid in Puerto Rico: â€šÃ„Ã²We Are Outragedâ€šÃ„Ã´ | False | By Alejandra Rosa and Patricia Mazzei | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/911-trial-psychologists.html | Psychologist Who Waterboarded for C.I.A. to Testify at Guantâ€šÃ Ã°namo | False | By Carol Rosenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/iowa-caucus-democratic-organizers.html | 3 Organizers for 3 Candidates, Under One Roof: This Is Campaigning in Iowa | False | By Trip Gabriel | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/business/dealbook/donald-trump-davos.html | The Davos Plutocrats Warm Up to Trump | False | By Andrew Ross Sorkin | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-23 | https://www.nytimes.com/2020/01/20/smarter-living/wirecutter/organize-your-fridge-and-keep-it-neat.html | Organize Your Fridge (and Keep It Neat) | False | By Marguerite Preston | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/arts/music/david-olney-dead.html | David Olney, 71, Singer-Songwriter, Dies Onstage | False | By Bill Friskics-Warren | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/sports/soccer/spain-soccer-saudi-arabia.html | La Liga Chief Claims Saudi Arabia Is Using Sports to â€šÃ„Ã²Whitewashâ€šÃ„Ã´ Reputation | False | By Tariq Panja | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/opinion/letters/klobuchar-warren-democrats-endorsement.html | â€šÃ„Ã²You Picked Two!â€šÃ„Ã´: Parsing the Klobuchar-Warren Endorsement | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/canada/harry-meghan-markle-canada.html | The Royals Are Coming to Canada, but Where Will They Live? | False | By Ian Austen and Dan Bilefsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/nyregion/lev-parnas-impeachment-william-barr.html | Lev Parnas Asks Barr to Recuse Himself From Criminal Case | False | By Benjamin Weiser and Ben Protess | 2020-03-04 | TX 8-861-157 |
| 2020-01-20 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/trump-impeachment-legal-defense.html | â€šÃ„Ã²Constitutional Nonsenseâ€šÃ„Ã´: Trumpâ€šÃ„Ã´s Impeachment Defense Defies Legal Consensus | False | By Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/opinion/biden-sanders-social-security.html | Biden, Sanders, Social Security and Smears | False | By Paul Krugman | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/nyregion/brooklyn-fire-l-antonio-litman.html | Mysterious Fire and Death of Charity Leader Rattle a Brooklyn Block | False | By Corina Knoll and Matthew Sedacca | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/technology/uber-eats-zomato.html | Uber Sells Food Delivery Business in India | False | By Vindu Goel and Kate Conger | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-this-assignment.html | They Quit This Assignment | False | By Anya Strzemien | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/steve-gorman-black-crowes.html | I Quit a Famous Rock Band | False | By Steven Kurutz | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/stop-giving-a-damn.html | I Quit Giving a Damn | False | By Glynnis MacNicol | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-smartphone.html | I Quit My Smartphone | False | By Lisa Wells | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-new-york.html | I Quit New York | False | By Alex Williams | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-friendship.html | I Quit Friendships, Regularly | False | By Mariah Smith | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/left-church.html | I Quit the Evangelical Church I Grew Up In | False | By Nathan Taylor Pemberton | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/no-sex-celibacy.html | I Quit Dating Entirely | False | By Sanam Yar | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-buying-things.html | I Quit Buying Things | False | By Danya Issawi | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-skin-care-routine.html | I Quit My Elaborate Skin Care Routine | False | By Iva Dixit | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-quitting.html | I Quit the Act of Quitting | False | By Mallika Rao | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-job.html | I Quit My Job After a Particularly Good Beach Day | False | By Veronica Chambers | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-convenience-culture.html | I Quit My On-Demand Laundry Service | False | By Heather Murphy | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/marianne-williamson-presidential-race.html | I Quit the Presidential Campaign | False | By Jonah Engel Bromwich | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-affair.html | I Quit a Seven-Year Affair | False | By Jess Magee | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/leaving-priesthood.html | I Quit the Priesthood | False | By Danya Issawi | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-yale.html | I Quit Yale | False | By Anna Dubenko | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-chewing-gum.html | I Quit Chewing Gum | False | By Alexandra Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-cars.html | I Quit Cars | False | By Danya Issawi | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-dating-apps.html | I Quit Dating Apps. Five Times. | False | By Fahima Haque | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/20/style/quit-sex.html | I Quit Sex for 12 Years | False | By Steven Kurutz | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/world/africa/isabel-dos-santos-bank.html | Africaâ€šÃ„Ã´s Richest Woman Is Barred From Her Bank and Under Investigation | False | By Michael Forsythe | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/arts/television/prodigal-son-michael-sheen-fox.html | On â€šÃ„Ã´Prodigal Son,â€šÃ„Ã´ Michael Sheenâ€šÃ„Ã´s Father Knows, and Kills, Best | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/20/us/politics/mcconnell-impeachment-rules.html | McConnell Impeachment Rules Modify Clinton Precedent | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/todayspaper/quotation-of-the-day-criticism-stifled-in-a-boeing-crash.html | Quotation of the Day: Criticism Stifled in a Boeing Crash | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/pageoneplus/no-corrections-jan-21-2020.html | No Corrections: Jan. 21, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/arts/television/whats-on-tv-tuesday-dcs-legends-of-tomorrow-and-vera.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã'DCâ€šÃ„Ã´s Legends of Tomorrowâ€šÃ„Ã´ and â€šÃ„Ã'Veraâ€šÃ„Ã´ | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/sports/soccer/icc-stephen-ross-summer-tour.html | Envisioning a Champions League on Tour, a Soccer Investor Demands More for His Money | False | By Tariq Panja | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/opinion/fake-news-law-singapore.html | Want to Criticize Singapore? Expect a â€šÃ„Â³Correction Noticeâ€šÃ„Â´ | False | By Kirsten Han | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/coal-company-bhp-smoke.html | Australian Coal Company Says Bush-Fire Smoke Is Slowing Production | False | By Isabella Kwai | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/science/human-running-speed-quadruped.html | How Fast Can a Human Run? | False | By Randall Munroe | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/science/freshwater-megafauna-endangered.html | The Freshwater Giants Are Dying | False | By Rachel Nuwer | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/science/observatory-cosmos-armenia-physics.html | Alone on a Mountaintop, Awaiting a Very Hard Rain | False | By Yulia Grigoryants and Dennis Overbye | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/sports/baseball/derek-jeter-alfonso-soriano-hall-of-fame.html | In a Game of Stars, Derek Jeter Distinguished Himself With a Flip | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/nyregion/2020-bloomberg-stop-frisk-nyc.html | â€šÃ„Â¹I Was Wrong,â€šÃ„Â´ Bloomberg Says. But This Policy Still Haunts Him. | False | By Emma G. Fitzsimmons and Joseph Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/asia/china-coronavirus-wuhan.html | The Test a Deadly Coronavirus Outbreak Poses to Chinaâ€šÃ„Â´s Leadership | False | By Javier C. Hernâ€šÃ„ndez | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/arts/television/stephen-colbert-trump-impeachment-defense.html | Late Night on Trumpâ€šÃ„Â´s Defense: â€šÃ„Â¹Just in Case, Gas Up the Broncoâ€šÃ„Â´ | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/trump-davos.html | Trump Focuses on Economy at Davos, Seeking a Counter to Impeachment | False | By Annie Karni, David Gelles and Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/magazine/how-to-sing-in-tune.html | How to Sing in Tune | False | By Malia Wollan | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/21/books/review/sue-rainsford-follow-me-to-ground.html | A Mystical Healer, Her Ailing Crush and the Desire That Undoes Them Both | False | By Molly Dektar | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/21/books/review/whats-your-pronoun-dennis-baron.html | Englishâ€šÃ„Â´s Pronoun Problem Is Centuries Old | False | By Joe Moran | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/lost-airpods-subway.html | My AirPods Fell Through a Subway Grate. Hereâ€šÃ„Â´s How I Got Them Back. | False | By Sandra E. Garcia | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-02-16 | https://www.nytimes.com/2020/01/21/books/review/recipe-for-a-perfect-wife-karma-brown.html | Happy Wife, Happy Life, and Other Maddening Notions to Live By | False | By Jenny Rosenstrach | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/magazine/becoming-a-man.html | Becoming a Man | False | By P. Carl | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/magazine/should-i-tell-my-aunt-that-her-costume-is-racist.html | Should I Tell My Aunt That Her Costume Is Racist? | False | By Kwame Anthony Appiah | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-02-09 | https://www.nytimes.com/2020/01/21/books/review/to-the-edge-of-sorrow-aharon-appelfeld-house-on-endless-water-emuna-elon.html | The Pain of the Holocaust Echoes Through Three Israeli Novels | False |  | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/arts/television/aidy-bryant-shrill.html | Aidy Bryantâ€šÃ„Â´s Week: Music and More Music, With a Side of Garbage | False | By Kathryn Shattuck | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/21/books/review/slaying-goliath-diane-ravitch.html | Diane Ravitch Declares the Education Reform Movement Dead | False | By Annie Murphy Paul | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-02-09 | https://www.nytimes.com/2020/01/21/books/review/fight-of-the-century-aclu-michael-chabon-ayelet-waldman.html | 40 of Americaâ€šÃ„Â´s Greatest Writers on Key Supreme Court Decisions | False | By Monica Youn | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/trump.html | Trump Impeachment: What to Expect as the Senate Trial Begins Today | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/black-discrimination-study.html | How to Convince a White Realtor Youâ€šÃ„Â´re Middle Class | False | By Karyn Lacy | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/joe-biden-iowa-black-voters.html | Biden Dismisses Doubts on His Black Support: â€šÃ„Â¹You Know Better. You Know Better.â€šÃ„Â´ | False | By Katie Glueck | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/travel/Open-conservation-art-preservation.html | Where to Go to Watch the Paint Dry | False | By Lauren Sloss | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/travel/new-hampshire-primary-ski.html | Itâ€šÃ„Â´s Primary Season in New Hampshire. Time to Go Skiing! | False | By David M. Shribman | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/senate-impeachment.html | A Challenge for the Trial: 100 Senators Who Love to Talk, Sitting in Silence | False | By Emily Cochrane | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/refugees-states-texas-abbott.html | Why This Texas City Is Saying Yes to Refugees While the Governor Says No | False | By Manny Fernandez | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/realestate/michael-imperiolis-home-away-from-home.html | Michael Imperioliâ€šÃ„Â´s Home Away From Home | False | By Joanne Kaufman | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/middleeast/iran-plane-crash-missiles.html | Iran Admits Firing 2 Missiles at Jet and Says Itâ€šÃ„Â´s Studying Effect | False | By Ben Hubbard | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/climate/greta-thunberg-davos.html | Greta Thunbergâ€šÃ„Â´s Message at Davos Forum: â€šÃ„Â²Our House Is Still on Fireâ€šÃ„Â´ | False | By Somini Sengupta | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/dealbook/trump-davos-world-economic-forum.html | Davos Warms to Trumpâ€šÃ„Â´s Results (if Not Him Personally) | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/asia/interpol-china-meng-hongwei.html | Ex-President of Interpol Is Sent to Prison for Bribery in China | False | By Chris Buckley | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/australia/fires-size-climate.html | Why These Australia Fires Are Like Nothing Weâ€šÃ„Â´ve Seen Before | False | By Jamie Tarabay | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/brooklyn-fire.html | Girl, 11, Dies in Unexplained Fire in Brooklyn | False | By Michael Gold and Sean Piccoli | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-23 | https://www.nytimes.com/2020/01/21/style/deepika-padukone-chhapaak.html | A Bollywood Star Takes On a Global Stigma | False | By Priya Arora | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-23 | https://www.nytimes.com/2020/01/21/style/karl-lagerfeld-choupette.html | What Happened to Choupette? | False | By Dana Thomas | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/magazine/john-waters-desperate-living.html | Letter of Recommendation: John Watersâ€šÃ„Â´s â€šÃ„Â²Desperate Livingâ€šÃ„Â´ | False | By Alex Halberstadt | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/detroit-ford-train-station.html | Detroitâ€šÃ„Â´s Revival Is Anchored in Its Train Station | False | By Aili McConnon | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/hillary-clinton-bernie-sanders.html | â€šÃ„Â²Nobody Likes Himâ€šÃ„Â´: Hillary Clinton Risks a Party Split Over Bernie Sanders | False | By Lisa Lerer and Sydney Ember | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/climate/greta-thunberg-davos-transcript.html | Greta Thunbergâ€šÃ„Â´s Remarks at the Davos Economic Forum | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/books/review/scott-simon-sunnyside-plaza.html | A Compassionate Childrenâ€šÃ„Â´s Book From the NPR Host Scott Simon | False | By Cammie McGovern | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/books/review/the-good-hawk-joseph-elliott.html | Teenage Heroes in a Mythical Land Fight Monsters, and Stereotypes | False | By Kaitlyn Wells | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/europe/terrorism-sentences-london-bridge-attack.html | U.K. Promises Stronger Terrorism Laws After Knife Attack by Convict | False | By Elian Peltier | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-02-02 | https://www.nytimes.com/2020/01/21/books/review/stephen-wright-processed-cheese.html | A Bag of Cash Falls From the Sky. Trouble Is Close Behind. | False | By Kevin Wilson | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/americas/glenn-greenwald-brazil-cybercrimes.html | Glenn Greenwald Charged With Cybercrimes in Brazil | False | By Ernesto Londoâ€šÃ±o and Letâ€šÃ‰cia Casado | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/middleeast/iran-uk-prisoner-letters.html | â€šÃ„Â²Abandoned and Forgottenâ€šÃ„Â´: Jailed Academic Writes of Despair in Iran | False | By Megan Specia | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/us/supreme-court-obamacare.html | Supreme Court Will Not Rule Quickly on Obamacare Appeal | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/china-pajamas-facial-recognition.html | Chinese City Uses Facial Recognition to Shame Pajama Wearers | False | By Amy Qin | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/europe/harry-dunn-training-raf-croughton.html | U.K. Police Plan Driving Classes at Air Base After Fatal Crash | False | By Iliana Magra | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/science/oldest-asteroid-impact-australia.html | Earthâ€šÂ‚Â´s Oldest Asteroid Impact Found in Australia | False | By Katherine Kornei | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/iliana-regan-milkweed-inn.html | After Culinary and Literary Acclaim, Sheâ€šÂ‚Â´s Moving to the Woods | False | By Kim Severson | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-23 | https://www.nytimes.com/2020/01/21/books/review/longing-for-less-minimalism-kyle-chayka.html | â€šÂ‚ÂThe Longing for Lessâ€šÂ‚Â´ Gets at the Big Appeal of Minimalism | False | By Jennifer Szalai | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/france-US-digital-tax.html | France and U.S. Move Toward Temporary Truce in Trade War | False | By Liz Alderman, Jim Tankersley and Ana Swanson | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/sports/soccer/chicharito-galaxy.html | Mexicoâ€šÂ‚Â´s â€šÂ‚ÂChicharito,â€šÂ‚Â´ Javier Hernâ€šÂ°ndez, Joins Los Angeles Galaxy in M.L.S. | False | By Victor Mather | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/sheldon-silver-appeal.html | Sheldon Silverâ€šÂ‚Â´s Corruption Conviction Is Partly Overturned | False | By Benjamin Weiser | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/restaurant-noise-level-loud.html | Is Restaurant Noise a Crime? Our Critic Mounts a Ringing Defense | False | By Pete Wells | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/iranian-students-deported.html | Iranian Student Turned Back at Airport, Sparking Protest | False | By Caitlin Dickerson and Caleb Hampton | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/europe/putin-russia-changes.html | Big Changes? Or Maybe Not. Putinâ€šÂ‚Â´s Plans Keep Russia Guessing. | False | By Anton Troianovski | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/nyc-restaurant-news.html | Da Toscano Opens, From the Former Chef of Perla | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/asia/coronavirus-china-north-korea-tourism-ban.html | North Korea Bans Foreign Tourists Over Coronavirus, Tour Operator Says | False | By Choe Sang-Hun | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-21 | https://www.nytimes.com/2020/01/21/health/cdc-coronavirus.html | First Patient With Wuhan Coronavirus Is Identified in the U.S. | False | By Roni Caryn Rabin | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/guantanamo-bay-interrogation.html | Architect of C.I.A. Interrogation Program Testifies at Guantâ€šÂ°namo Bay | False | By Carol Rosenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/technology/smiledirectclub-smile-nda.html | This Company Says It Will Fix Your Smile. It May Shush You if It Doesnâ€šÂ‚Â´t. | False | By Erin Griffith and Peter Eavis | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/style/tiny-modern-love-stories-you-feel-good-is-this-good.html | Tiny Love Stories: â€šÂ‚ÂYou Feel Good. Is This Good?â€šÂ‚Â´ | | | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/arts/dance/beyond-babel-Keone-Mari-Madrid.html | Can a Hip-Hop Dance Show Settle In Off Broadway? | False | By Brian Schaefer | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/books/review/new-this-week.html | New & Noteworthy Visual Books, From Anne Brontâ€šÂ°â€™ to Federico Fellini | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/culinary-historians-ny-honey-and-bunny.html | Culinary Historians Host Viennese Artists | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/climate/greta-thunberg-trump-davos.html | Trump and the Teenager: A Climate Showdown at Davos | False | By Mark Landler and Somini Sengupta | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/das-barbecu-hill-country-bbq.html | Brisket for Brâ€™â€™nnhilde | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/boeing-737-max.html | Boeing Pushes Back 737 Max Return Again | False | By Natalie Kitroeff | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/goodnow-farms-chocolate.html | Sleek and Subtle Chocolates | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/swiss-wines-chasselas.html | Swiss Wines Make a Move | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/letters/listening-relationships.html | Listening Well: A Love Story, and Other Tales | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/abaa-booksellers-showcase.html | Rare Culinary Editions on View | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/dining/las-delicias-chelsea-local.html | A Gluten-Free Greenmarket Baker Finds a Permanent Home | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/amtrak-wheelchair-accessible.html | Amtrakâ€šÃ„¸Ã´s Charge to Accommodate 2 Extra Wheelchairs? $25,000 | False | By Maria Cramer | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-02-04 | https://www.nytimes.com/article/what-is-coronavirus.html | The Coronavirus: What Scientists Have Learned So Far | False | By Knvul Sheikh and Roni Caryn Rabin | 2020-04-06 | TX 8-863-424 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/letters/impeachment-trial-trump.html | Debate Over the Rules for Trumpâ€šÃ„¸Ã´s Trial | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/david-sirota-bernie-sanders.html | The Former Journalist Who Is Bernie Sandersâ€šÃ„¸Ã´s Media Critic | False | By Marc Tracy | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-23 | https://www.nytimes.com/2020/01/21/sports/tennis/naomi-osaka-australian-open.html | The Quiet Confidence of Naomi Osaka | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-25 | https://www.nytimes.com/2020/01/21/arts/music/salome-vienna-opera.html | Itâ€šÃ„¸Ã´s â€šÃ„¸ÃºSalome.â€šÃ„¸Ã´ But With Puppets. | False | By A.J. Goldmann | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/boeing-737-crashes.html | A Decade Later, Dutch Officials Publish a Study Critical of Boeing | False | By Chris Hamby | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/media/netflix-q4-2019-earnings-nflx.html | Netflix Reports a Subscriber Bump as Disney Poses a New Threat | False | By Edmund Lee | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-31 | https://www.nytimes.com/2020/01/21/arts/design/philadelphia-design.html | Design Shows Take On the Future. And Itâ€šÃ„¸Ã´s Not Pretty. | False | By Arlene Hirst | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/david-glass-dead.html | David Glass, Walmart Boss and K.C. Royals Owner, Dies at 84 | False | By Katharine Q. Seelye | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-26 | https://www.nytimes.com/2020/01/21/theater/cats-movie-musical.html | Mission Impawsible: How Much â€šÃ„¸ÃºCatsâ€šÃ„¸Ã´ Can a Person Take? | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/senate-impeachment-republicans-democrats.html | Republicans Block Subpoenas for New Evidence as Impeachment Trial Begins | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/mitsubishi-diesel-emissions-cheating.html | Mitsubishi Is Target of Emissions-Cheating Inquiry in Germany | False | By Jack Ewing | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/barr-impeachment-abuse-of-power.html | Barr Once Contradicted Trumpâ€šÃ„¸Ã´s Claim That Abuse of Power Is Not Impeachable | False | By Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/asia/sri-lanka-civil-war.html | â€šÃ„¸Ã²I Canâ€šÃ„¸Ã´t Bring Back the Deadâ€šÃ„¸Ã´: Sri Lanka Leader Ends Search for War Missing | False | By Maria Abi-Habib and Dharisha Bastians | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/egil-krogh-dead.html | Egil Krogh, 80, Nixon Aide, Dies; Authorized an Infamous Break-In | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/census-alaska-native.html | The Census Begins Where It Has Struggled Before: Remote, Frozen Alaska | False | By Emily Schwing and Mike Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/americas/brazil-dam-collapse-charges.html | Mining Executives Face Homicide Charges in Brazil Dam Disaster | False | By Ernesto Londoˆ´sÃ„÷o and Manuela Andreoni | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/donald-trump.html | Let Us All Now Weep for Donald Trump | False | By Frank Bruni | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/trump-democrats-impeachment.html | How to Defeat Trump and Catch a Frisbee | False | By Thomas L. Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/sports/baseball/hall-of-fame-vote-derek-jeter.html | Derek Jeter and Larry Walker Elected to Baseball Hall of Fame | False | By James Wagner | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/harvey-weinstein-trial.html | Weinsteinâ€šÃ„Ã´s Lawyers Say Accusers â€šÃ„Â³Braggedâ€šÃ„Â´ About Sex With Him | False | By Jan Ransom | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/eric-adams-gentrification-iowa.html | In a Crowded New York City, Should Newcomers â€šÃ„Â²Go Back to Iowaâ€šÃ„Â³? | False | By Emma G. Fitzsimmons | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/trump-travel-ban.html | Trump Considering an Expansion of His 2017 Travel Ban | False | By Katie Rogers | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/supreme-court-religion-school-vouchers.html | Religious School Choice Case May Yield Landmark Supreme Court Decision | False | By Erica L. Green | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/fake-news-russia-ads.html | How Amazon, Geico and Walmart Fund Propaganda | False | By L. Gordon Crovitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/trump-impeachment-defense.html | Why Trumpâ€šÃ„Ã´s Threadbare Legal Argument Will Probably Work | False | By Jesse Wegman | 2020-03-04 | TX 8-861-157 |
| 2020-01-21 | 2020-01-22 | https://www.nytimes.com/2020/01/21/arts/music/grammys-deborah-dugan-harassment.html | Grammys Chief Calls Her Removal Retaliation for Exposing â€šÃ„Â²Boysâ€šÃ„Â´ Clubâ€šÃ„Â´ | False | By Ben Sisario | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/business/britain-children-privacy-protection-kids-online.html | Britain Plans Vast Privacy Protections for Children | False | By Natasha Singer | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/21/opinion/hillary-clinton-bernie-sanders.html | Mrs. Clinton, You Already Beat Bernie Sanders. Trump Is the Opponent Now. | False | By Mara Gay | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/media/impeachment-trial-media-coverage.html | Trump Trial Day 1: Roped-Off Reporters and TV Cameras Run by the Senate | False | By Michael M. Grynbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/nyregion/medicaid-budget-ny-cuomo.html | How to Fix a $6.1 Billion Budget Hole? Attack Health Care Spending | False | By Jesse McKinley and Luis Ferrâ€šÃ‚Â©-Sadurnâ€šÃâ€° | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/world/middleeast/lebanon-names-new-cabinet.html | Lebanon Names New Cabinet Amid Political and Economic Crisis | False | By Ben Hubbard and Hwaida Saad | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/parchman-mississippi-prison-deaths.html | More Slayings at Parchman as Mississippi Confronts Prison Crisis | False | By Rick Rojas | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/sports/baseball/jeter-hall-of-fame-yankees.html | Stubbornness, as Much as Skill, Kept Derek Jeter on Top | False | By David Waldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/opinion/glenn-greenwald-brazil.html | Brazil Calls Glenn Greenwaldâ€šÃ„Ã´s Reporting a Crime | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/business/energy-environment/pge-wildfire-victims.html | A Late Push to Find Wildfire Victims Doubles PG&E Claims | False | By Ivan Penn | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/arts/television/trump-impeachment.html | Trump Impeachment: A Quill-and-Ink Process Enters the Digital Age | False | By James Poniewozik | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/theater/paris-play-review.html | Review: Shrinking Lives at a Big Box Store in â€šÃ„Â²Parisâ€šÃ„Â´ | False | By Ben Brantley | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/theater/a-soldiers-play-review.html | Review: In â€šÃ„Â²A Soldierâ€šÃ„Ã´s Play,â€šÃ„Â´ an Endless War Against Black Men | False | By Jesse Green | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/technology/bezos-phone-hacking.html | Analysis Ties Hacking of Bezosâ€šÃ„Ã´ Phone to Saudi Leaderâ€šÃ„Ã´s Account | False | By Karen Weise, Matthew Rosenberg and Sheera Frenkel | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/pageoneplus/corrections-jan-22-2020.html | Corrections: Jan. 22, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/us/politics/joe-biden-bernie-sanders-social-security.html | Biden and Sanders Trade Criticism Over Honesty, Social Security and Guns | False | By Katie Glueck | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/21/todayspaper/quotation-of-the-day-vow-of-silence-by-100-senators-is-tough-for-a-talkative-bunch.html | Quotation of the Day: Vow of Silence by 100 Senators Is Tough for a Talkative Bunch | False | | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/us/impeachment-managers.html | Who Are the House Impeachment Managers in the Trump Trial? | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/technology/cruise-gm-self-driving-car.html | G.M.â€šÃ„Â´s Cruise Unveils a Self-Driving Car. Donâ€šÃ„Â´t Look for It on Roads. | False | By Erin Griffith | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/interactive/2020/01/22/us/politics/impeachment-articles-arguments.html | A Guide to the Case For and Against Removing Trump | False | By Weiyi Cai and Alicia Parlapiano | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/arts/television/whats-on-tv-wednesday-awkwafina-and-the-revenant.html | Whatâ€šÃ„Â´s on TV Wednesday: Awkwafina and â€šÃ„Â´The Revenantâ€šÃ„Â´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/asia/china-coronavirus-travel.html | Wuhan, Center of Coronavirus Outbreak, Is Being Cut Off by Chinese Authorities | False | By Amy Qin and Vivian Wang | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/television/trump-impeachment-senate-clinton.html | Jimmy Kimmel Differentiates Between Trumpâ€šÃ„Â´s and Clintonâ€šÃ„Â´s Offenses | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/donald-trump-impeachment-trial.html | What to Watch For in President Trumpâ€šÃ„Â´s Impeachment Trial on Wednesday | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/business/economy/trade-economy.html | The Trade War, Paused for Now, Is Still Wreaking Damage | False | By Ben Casselman, Niraj Chokshi and Jim Tankersley | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/asia/indonesia-journalist-philip-jacobson.html | American Journalist Is Arrested in Indonesia Over Visa Issue | False | By Richard C. Paddock | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/magazine/candied-oranges-recipe.html | End Your Meal Elegantly With Candied Oranges | False | By Gabrielle Hamilton | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/magazine/can-mindfulness-evolve-from-wellness-pursuit-to-medical-treatment.html | Can Mindfulness Evolve From Wellness Pursuit to Medical Treatment? | False | By Kim Tingley | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/magazine/michael-bloombergs-radically-conventional-campaign-against-donald-trump.html | Michael Bloombergâ€šÃ„Â´s Radically Conventional Campaign Against Donald Trump | False | By Jason Zengerle | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-02-02 | https://www.nytimes.com/2020/01/22/books/review/small-days-and-nights-tishani-doshi.html | In South India, a Fragmented Family Turns Into an Overflowing One | False | By Aditi Sriram | 2020-04-06 | TX 8-863-424 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/is-electricity-the-secret-to-great-skin.html | Is Electricity the Secret to Great Skin? | False | By Courtney Rubin | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/movies/before-sunrise-ethan-hawke-julie-delpy.html | â€šÃ„Â´Before Sunriseâ€šÃ„Â´: The Making of an Indie Classic | False | By Ashley Spencer | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/nyregion/nyc-tech-company-buildings.html | Why Shiny New Tech Companies Love Old Industrial Buildings | False | By Winnie Hu and Matthew Haag | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/travel/zanzibar-tanzania-food-culture.html | Zanzibar in the Rain | False | By Sarah Khan | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-25 | https://www.nytimes.com/2020/01/22/opinion/middle-class-liberalism-populism.html | The Myth of Middle-Class Liberalism | False | By David Motadel | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/world/europe/italy-salvini-elections-emilia-romagna-calabria.html | Salvini Remains at the Eye of Italyâ€šÃ„Â´s Political Storm | False | By Jason Horowitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/africa/shabab-kenya-terrorism.html | Chaos as Militants Overran Airfield, Killing 3 Americans in Kenya | False | By Thomas Gibbons-Neff, Eric Schmitt, Charlie Savage and Helene Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/travel/how-to-tip-in-hotels.html | A Guide to Hotel Tipping | False | By Julie Weed | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/health/china-virus.html | As New Virus Spreads From China, Scientists See Grim Reminders | False | By Denise Grady | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/well/move/babies-infants-fat-weight-obesity-activity-trackers-exercise-movement.html | Do Our Babies Need to Move More? | False | By Gretchen Reynolds | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/books/charles-yu-interior-chinatown.html | With His Fourth Book, Charles Yu Finally Feels Like a Writer | False | By Adam Sternbergh | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/world/europe/france-paris-marais-gentrification.html | Departing Two Shopkeepers, Their Cat and Part of Parisâ€™s Soul | False | By Liz Alderman | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/pete-buttigieg-iowa-caucus.html | Pete Buttigieg Once Led in Iowa. Can He Get His Groove Back? | False | By Trip Gabriel | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/business/energy-environment/electric-school-buses.html | Making Yellow School Buses a Little More Green | False | By Ellen Rosen | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/realestate/stratford-conn-a-welcoming-shoreline-community.html | Stratford, Conn.: A Welcoming Shoreline Community | False | By Susan Hodara | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/australia/fires-craig-kelly-climate-denial.html | As Australia Burns, a Climate-Change Denier Rallies the Troops | False | By Damien Cave | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/asia/south-korea-sex-change-soldier.html | â€˜â€™South Korea Discharges Soldier Who Underwent Sex-Change Surgery | False | By Choe Sang-Hun | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/fashion-bouchra-jarrar-couture-paris.html | â€˜Â²I Am Guilty. I Made Too Many Collections.â€˜Â´ | False | By Vanessa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/dealbook/jeff-bezos-hack-saudis.html | Jeff Bezosâ€˜Â´s Lesson: Beware WhatsApp Accounts Tied to M.B.S. | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/sports/morgan-wootten-dead.html | Morgan Wootten, Acclaimed High School Basketball Coach, Dies at 88 | False | By Richard Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/trump-davos.html | Trump, in Davos to Talk Trade, Lashes Out at Enemies Back Home | False | By Annie Karni | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/television/terry-jones-dead.html | Terry Jones, Monty Python Founder and Scholar, Is Dead at 77 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/trump-impeachment-schedule.html | Impeachment Schedule Explained: Why the Trial Could Last Weeks | False | By Michael D. Shear | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/technology/personaltech/how-to-alexa-siri-assistant.html | Put Alexa and Siri to Work | False | By J. D. Biersdorfer | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/realestate/1-2-million-homes-in-new-york-california-and-florida.html | $1.2 Million Homes in New York, California and Florida | False | By Julie Lasky | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/haryz-nadzim-mensa.html | This 3-Year-Old May Be Smarter Than You | False | By Iliana Magra | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/realestate/house-hunting-in-turks-and-caicos-a-villa-on-the-beach-for-795000.html | House Hunting in Turks and Caicos: A Villa on the Beach for $795,000 | False | By Marcelle Sussman Fischler | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/arts/music/detroit-symphony-jader-bignamini.html | The Detroit Symphony Needed a Fill-In. It Found a Music Director. | False | By Michael Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/theater/phylicia-rashad-blue-apollo-theater.html | Phylicia Rashad to Direct â€˜Â²Blueâ€˜Â´ at the Apollo Theater | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/arts/music/mother-of-us-all-virgil-thomson.html | When a Critic Put on the â€˜Â²Best of All American Operasâ€˜Â´ | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/arts/dance/joseph-gordon-new-york-city-ballet.html | Once â€˜Â²Little Joe,â€˜Â´ Now a Reigning New York City Ballet Principal | False | By Gia Kourlas | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/northern-ireland-schools-hospitals.html | Northern Ireland Now Has a Government, but Schools and Hospitals Are in Crisis | False | By Ceylan Yeginsu | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/mario-buatta-chintz-hoarder-sothebys-auction.html | The Death of Chintz | False | By Penelope Green | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/sanders-biden-democratic-polls.html | Why Bernie Sanders Went on the Attack Against Joe Biden | False | By Sydney Ember | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/middleeast/bezos-phone-hacked.html | Bezos Phone Hack Tied to Saudi Crown Prince Puts New Pressure on Kingdom | False | By Ben Hubbard and Michael Schwirtz | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/self-care/astrology-astrocartography.html | Where Should a Scorpio Live? Ask an Astrocartographer | False | By Priyanka Mattoo | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/science/bees-vomit-nectar.html | Bumblebee Vomit: Scientists Are No Longer Ignoring It | False | By Cara Giaimo | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-22 | 2020-01-29 | https://www.nytimes.com/2020/01/22/dining/the-best-way-to-use-leftover-pita.html | The Best Way to Use Leftover Pita | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/nyregion/harvey-weinstein-trial.html | Weinstein Trial Begins With Vivid Descriptions of Several Sexual Attacks | False | By Jan Ransom and Alan Feuer | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/trump-boeing-davos-737-max.html | In Davos, President Trump Frets About Boeing | False | By David Gelles and Natalie Kitroeff | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/kansas-state-brawl.html | Players Suspended After Kansas-Kansas State Brawl | False | By Victor Mather | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/cuba-gooding-jr-sexual-abuse.html | Cuba Gooding Jr.â€šÃ„Ã´s Groping Trial Can Include Testimony From 2 More Women | False | By Julia Jacobs | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/france-us-digital-tax.html | France Says U.S. Talks Could Produce Agreement on Digital Taxes | False | By Keith Bradsher | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/africa/starving-lions-sudan.html | Starving Lions in Sudan Spur Campaign to Save Them | False | By Abdi Latif Dahir | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-02-11 | https://www.nytimes.com/2020/01/22/well/family/having-children-breastfeeding-may-cut-risk-of-early-menopause.html | Having Children, Breastfeeding May Cut Risk of Early Menopause | False | By Nicholas Bakalar | 2020-04-06 | TX 8-863-424 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/medicare-trump.html | Trump Opens Door to Cuts to Medicare and Other Entitlement Programs | False | By Alan Rappeport and Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/health/virus-corona.html | China Silences Critics Over Deadly Virus Outbreak | False | By Li Yuan | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/canada/meghan-and-archie-photos.html | Lawyers for Harry and Meghan Warn British Media Over Photos | False | By Ian Austen and Megan Specia | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/trump-inaugural-committee-lawsuit.html | Local Prosecutor in Washington Sues Trump Inaugural Committee | False | By Sharon LaFraniere | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/nyregion/fairway-market-bankruptcy.html | Fairway Market Files for Bankruptcy Protection | False | By Azi Paybarah, Andrea Salcedo, Matthew Haag and Amie Tsang | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/ukraine-aid.html | Emails Show Budget Office Working to Carry Out Ukraine Aid Freeze | False | By Eric Lipton | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-26 | https://www.nytimes.com/2020/01/22/magazine/west-side-story.html | How â€šÃ„Ã²West Side Storyâ€šÃ„Ã´ Was Reborn | False | By Sasha Weiss | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/music/yola-grammys.html | Behind a â€šÃ„Ã²Best New Artistâ€šÃ„Ã´ Nod: Yolaâ€šÃ„Ã´s 20 Years of Experience | False | By Jon Pareles | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/music/new-grammy-artists.html | 5 Grammy Artists You Need to Hear | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/brexit-withdrawal-bill.html | U.K. Takes a Major Step Toward Brexit | False | By Stephen Castle | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/interactive/2020/01/22/us/impeachment-voters.html | We Asked 81 Americans About Impeachment. Hereâ€šÃ„Ã´s What They Had to Say. | False | By Nicholas Bogel-Burroughs, Jose A. Del Real, Adeel Hassan, Sarah Mervosh, Rick Rojas, Mitch Smith, Vanessa Swales and Kate Taylor | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/supreme-court-state-aid-religious-schools.html | Supreme Court Seems Ready to Lift Limits on State Aid to Religious Schools | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/design/mayflower-400-commemorations-native-american.html | Native Americans Get a Stronger Voice in the Mayflower Story | False | By Farah Nayeri | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/sports/basketball/zion-williamson-pelicans-debut.html | Brace for Zion vs. LeBron | False | By Marc Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/science/gray-hair-stress.html | Stress Really Does Make Hair Go Gray Faster | False | By Knvul Sheikh | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-22 | 2020-02-02 | https://www.nytimes.com/2020/01/22/travel/service-animal-airplane.html | U.S. Plan Would Ban All Service Animals From Planes Except Dogs | False | By Christine Hauser | 2020-04-06 | TX 8-863-424 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/arts/art-galleries-new-york-city.html | What to See Right Now in New York Art Galleries | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/italy-di-maio-five-star.html | Di Maio Quits as Five Star Leader in Italy, Deepening Partyâ€šÃ„Â´s Disarray | False | By Jason Horowitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/resale-online-clothing.html | We Are All Storefronts Now | False | By Jon Caramanica | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/europe/ivanka-trump-davos.html | Ivanka Trump Takes Spotlight at Davos, Ahead of Cabinet Members | False | By Annie Karni and Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/world/europe/textbook-cia.html | Textbook Publisher Apologizes for Printing 9/11 Conspiracy Theory | False | By Derrick Bryson Taylor | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/upshot/polls-bernie-sanders-chances.html | What Polling Tells Us About Bernie Sandersâ€šÃ„Â´s Chances | False | By Nate Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/baseball/mets-luis-rojas-manager.html | Mets Name Luis Rojas Manager After Beltranâ€šÃ„Â´s Ouster | False | By Kevin Armstrong | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/arts/design/show-us-your-wall-levinas.html | An Art-Lover Alert to the Voice and the Tap on the Shoulder | False | By Ted Loos | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/movies/expanded-best-picture-oscar.html | 10 Years Later, an Oscar Experiment That Actually Worked | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-22 | https://www.nytimes.com/2020/01/22/business/elon-musk-tesla-bonus.html | Tesla Value Hits $100 Billion. Will Elon Musk Get a Big Bonus? | False | By Niraj Chokshi | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/chinese-english-talent-competition.html | What Americans Can Learn From the Chinese | False | By Glenn Kramon | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/science/ancient-dna-africa.html | Ancient DNA from West Africa Adds to Picture of Humansâ€šÃ„Â´ Rise | False | By Carl Zimmer | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/arts/design/emojis-hieroglyphs-israel-museum.html | Emojis Meet Hieroglyphs: If King Tut Could Text | False | By Isabel Kershner | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/letters/equal-rights-amendment.html | Why We Need the Equal Rights Amendment | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/basketball/maya-moore-jonathan-irons.html | W.N.B.A.â€šÃ„Â´s Maya Moore to Skip Another Season to Focus on Prisoner's Case | False | By Kurt Streeter | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/laura-linney-feels-the-love-at-her-broadway-opening.html | Laura Linney Feels the Love at Her Broadway Opening | False | By Ben Widdicombe | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/climate/nytimes-newsletter-climate-change.html | Things We Can Do: The Big Picture | False | By Kendra Pierre-Louis and Somini Sengupta | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-25 | https://www.nytimes.com/2020/01/22/nyregion/michael-sovern-dead.html | Michael I. Sovern, Who Led Columbia in Eventful Era, Dies at 88 | False | By Richard Sandomir | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-25 | https://www.nytimes.com/2020/01/22/arts/music/mark-volpe-boston-symphony.html | The Man Behind the Boston Symphonyâ€šÃ„Â´s Quiet Success Will Retire | False | By Michael Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/impeachment-case-trump.html | In Impeachment Case, Schiff Accuses Trump of Trying â€šÃ„Â²to Cheatâ€šÃ„Â´ in Election | False | By Michael D. Shear | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/gay-meth-addiction.html | Gay Men Are Dying From a Crisis Weâ€šÃ„Â´re Not Talking About | False | By Jim Mangia | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-05 | https://www.nytimes.com/2020/01/22/arts/sounds-new-york-photographs.html | Sounds of the City | False | By Jolie Ruben and Amanda Webster | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/kevin-mccarthy-trump.html | â€šÃ„Â²Where Is Kevin?â€šÃ„Â´ McCarthy Finds a Place in the Trump Camp | False | By Elizabeth Williamson | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/chief-justice-john-roberts.html | Rebuke From Roberts Signals His Limited Role in Trumpâ€šÃ„Â´s Senate Trial | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/middleeast/trump-iraq-brain-injuries.html | Trump Dismisses Troops'â€šÃ„Ã´ Possible Brain Injuries as â€šÃ„Ã²Headachesâ€šÃ„Ã´ | False | By Helene Cooper and Eric Schmitt | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/nyregion/lee-gelber-dead.html | Lee Gelber, Dean of New York Tour Guides, Dies at 81 | False | By Sam Roberts | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/letters/hillary-clinton-bernie-sanders.html | Hillary Clintonâ€šÃ„Ã´s Swipe at Bernie Sanders | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-28 | https://www.nytimes.com/2020/01/22/health/quitting-smoking-surgery-who.html | Smokers Should Quit at Least 4 Weeks Before Surgery, W.H.O. says | False | By Andrew Jacobs | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/letters/senate-trial-trump.html | Impeachment Trial: The Opening Round | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/tom-railsback-dead.html | Tom Railsback, Who Reconciled G.O.P. to Oust Nixon, Dies at 87 | False | By Sam Roberts | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/football/eli-manning-retirement.html | Eli Manning Announces His Retirement | False | By Bill Pennington | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/economy/trump-fed-growth.html | Trump Says the Fed Prevented 4% Growth. That Isnâ€šÃ„Ã´t True. | False | By Jeanna Smialek | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/style/a-party-spot-opens-near-chinatown.html | A Party Spot Opens Near Chinatown | False | By Kurt McVey | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/media/hallmark-channel-ceo.html | Hallmark TV Chief Leaves After Dispute Over Same-Sex Wedding Ad | False | By John Koblin | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/white-supremacy-the-base.html | A New Face of White Supremacy: Plots Expose Danger of the â€šÃ„Ã²Baseâ€šÃ„Ã´ | False | By Neil MacFarquhar and Adam Goldman | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/middleeast/holocaust-jerusalem-auschwitz-leaders-antisemitism.html | World Leaders, Gathering to Mark Holocaust, Are Urged to Fight â€šÃ„Ã²Deadly Cancerâ€šÃ„Ã´ | False | By David M. Halbfinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/trump-trial-impeachment.html | What if Trump Gave Alaska to Putin? | False | By Nicholas Kristof | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/hockey/gritty-punch.html | Gritty, the Philadelphia Flyers Mascot, Is Accused of Punching a Boy in the Back | False | By Danielle Allentuck | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-24 | https://www.nytimes.com/2020/01/22/movies/the-gentlemen-review.html | â€šÃ„Ã²The Gentlemenâ€šÃ„Ã´ Review: Boys Will Be Boys, Sometimes With Guns | False | By Manohla Dargis | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/jack-van-impe-dead.html | Jack Van Impe, End Times Preacher on TV, Is Dead at 88 | False | By Elizabeth Dias | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/hillary-clinton-elizabeth-warren.html | I Misjudged the Gender Effect | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-22 | 2020-01-23 | https://www.nytimes.com/2020/01/22/technology/jeff-bezos-hack-iphone.html | How Jeff Bezosâ€šÃ„Ã´ iPhone X Was Hacked | False | By Sheera Frenkel | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/trump-impeachment-democratic-candidates.html | Stuck in the Senate as Their 2020 Rivals Have Iowa to Themselves | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-22 | https://www.nytimes.com/2020/01/22/technology/clearview-ai-twitter-letter.html | Twitter Tells Facial Recognition Trailblazer to Stop Using Siteâ€šÃ„Ã´s Photos | False | By Kashmir Hill | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/equifax-breach-settlement.html | Equifax Breach Affected 147 Million, but Most Sit Out Settlement | False | By Tara Siegel Bernard | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/22/movies/directors-guild-health-insurance.html | Hollywood Women Push Directors Guild for Better Parental Benefits | False | By Cara Buckley | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/world/asia/north-korea-trump-foreign-minister.html | Efforts to Denuclearize North Korea Will Continue Despite Hard-Line Minister, U.S. Says | False | By Lara Jakes and Edward Wong | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/cia-torture-interrogation-guantanamo.html | He Waterboarded a Detainee. Then He Had to Get the C.I.A. to Let Him Stop. | False | By Carol Rosenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-27 | https://www.nytimes.com/2020/01/22/arts/design/philadelphia-museum-apologizes-sexual-harassment-complaints.html | Museum C.E.O. Apologizes for Mistakes in Dealing With Former Manager | False | By Robin Pogrebin and Zachary Small | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/sports/baseball/derek-jeter-hall-of-fame-vote-unanimous.html | Mad at the Voter Who Left Jeter Off the Ballot? Heâ€šÃ„Ã´s Not | False | By David Waldstein | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/mitch-mcconnell-republicans-impeachment.html | McConnell Prefers to Hold â€šÃ„,Ã²'Em, but Also Knows When to Fold â€šÃ„,Ã²'Em | False | By Carl Hulse | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/trump-tax-cut.html | Thereâ€šÃ„,Ã²'s No Such Thing as a Free Tax Cut | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/new-orleans-hard-rock-hotel-collapse.html | Firefighters Shield Body Trapped in Rubble of New Orleans Hotel | False | By Katy Reckdahl and Richard Fausset | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/trump-march-for-life.html | In Presidential First, Trump Will Attend Anti-Abortion March for Life | False | By Michael Crowley | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/coronavirus-seattle-washington.html | A Scramble to Retrace the Steps of the First Wuhan Coronavirus Case in the U.S. | False | By Mike Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/opinion/mcconnell-schiff-impeachment.html | Trump Versus George Washington | False | By Gail Collins | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/us/politics/impeachment-legal-strategy.html | Two Legal Teams With Contrasting Strategies Face Off in the Capitol | False | By Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/climate/trump-environment-water.html | Trump Removes Pollution Controls on Streams and Wetlands | False | By Coral Davenport | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/business/energy-environment/pge-bankruptcy-newsom.html | PG&E Announces Deal to Exit Bankruptcy, but Governor Balks | False | By Ivan Penn and Peter Eavis | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/22/smarter-living/5-cheap-ish-things-to-radically-make-over-your-closet.html | 5 Cheap(ish) Things to Radically Make Over Your Closet | False | By Jennifer Hunter | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/pageoneplus/corrections-jan-23-2020.html | Corrections: Jan. 23, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/22/todayspaper/quotation-of-the-day-the-face-of-the-giants-will-call-it-a-career.html | Quotation of the Day: The Face of the Giants Will Call It a Career | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/health/drug-prices-generics.html | Major Insurers Pledge $55 Million to Try to Lower Generic Drug Prices | False | By Katie Thomas | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/world/asia/china-coronavirus.html | Coronavirus Death Toll Climbs in China, and a Lockdown Widens | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/australia/plane-crash-fires.html | 3 U.S. Firefighters Die in Plane Crash as Australiaâ€šÃ„,Ã²'s Blazes Intensify | False | By Damien Cave and Isabella Kwai | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/color-out-of-space-review.html | â€šÃ„,Ã²'Color Out of Spaceâ€šÃ„,Ã²' Review: Bother From Another Planet | False | By Jeannette Catsoulis | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/arts/television/whats-on-tv-thursday-star-trek-picard-and-station-19.html | Whatâ€šÃ„,Ã²'s on TV Thursday: â€šÃ„,Ã²'Star Trek: Picardâ€šÃ„,Ã²' and â€šÃ„,Ã²'Station 19' | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/opinion/pakistan-politicians-military.html | How Pakistanâ€šÃ„,Ã²'s Politicians Help the Military | False | By Aqil Shah | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/wuhan-coronavirus.html | Wuhan Beyond the Coronavirus: Steel, Cars and Spicy Noodles | False | By Carlos Tejada | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/sports/soccer/liverpool-wolves-adama-traore.html | The Making, and Remaking, of Adama Traorâ€šÃ‚Â© | False | By Rory Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/fashion/jewelry-cindy-chao-couture-week-paris.html | In Paris, Champagne and a Butterfly | False | By Kathleen Beckett | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/television/trevor-noah-trump-impeachment-late-night.html | Senators Arenâ€šÃ„,Ã²'t Losing Sleep Over Trumpâ€šÃ„,Ã²'s Impeachment Trial, Noah Says | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/fashion/jewelry-couture-week-paris-boucheron-chanel-dior.html | Theyâ€šÃ„,Ã²'ve Got Their Gems to Keep Them Warm | False | By Elizabeth Paton | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/arts/television/star-trek-picard-review.html | Review: â€šÃ„,Ã²'Picardâ€šÃ„,Ã²' Is, Finally, â€šÃ„,Ã²'Star Trek: Peak TVâ€šÃ„,Ã²' | False | By Mike Hale | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/sports/tennis/coco-gauff-naomi-osaka.html | Coco Gauff, Facing Osaka Again, Plans to Be â€šÃ„,Ã²'More Aggressiveâ€šÃ„,Ã²' | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/style/tik-tok-bathrooms.html | Weâ€šÃ„,Ã²'re All in the Bathroom Filming Ourselves | False | By Taylor Lorenz | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-23 | https://www.nytimes.com/2020/01/23/technology/fake-swat-calls-swatting.html | People Are Calling SWAT Teams to Tech Executivesâ€šÃ„Ã´ Homes | False | By Sheera Frenkel | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/climate-change-central-banks.html | Climate Change Could Blow Up the Economy. Banks Arenâ€šÃ„Ã´t Ready. | False | By Jack Ewing | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/coronavirus-victims-wuhan.html | Coronavirus Deaths Are So Far Mostly Older Men, Many With Previous Health Issues | False | By Austin Ramzy | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/middleeast/auschwitz-liberation-anniversary.html | At Holocaust Memorial, a Survivor and Towering Moral Voice Says 'We â€šÃ„Ã²Cannot Forgiveâ€šÃ„Ã´ | False | By David M. Halbfinger, Isabel Kershner and Katie Rogers | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/theater/burgtheater-tours-ruins-of-europe.html | Viennaâ€šÃ„Ã´s Ambitious Burgtheater Tours the Ruins of Europe | False | By A.J. Goldmann | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/style/jean-paul-gaultier-final-couture.html | Gaultierâ€šÃ„Ã´s Great Goodbye | False | By Vanessa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-30 | https://www.nytimes.com/2020/01/23/books/review-my-war-criminal-jessica-stern.html | In â€šÃ„Ã²My War Criminal,â€šÃ„Ã´ the Bad Guy Controls the Conversation | False | By Jennifer Szalai | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/magazine/judge-john-hodgman-on-the-proper-disposal-of-mouse-corpses.html | Judge John Hodgman on the Proper Disposal of Mouse Corpses | False | By Judge John Hodgman | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/interactive/2020/01/23/realestate/23hunt-kudla.html | No Broker, No Problem: A Renter Goes Solo for Her Brooklyn Hunt. Which Home Would You Choose? | False | By Joyce Cohen | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/magazine/9-11-saudi-arabia-fbi.html | The Saudi Connection: Inside the 9/11 Case That Divided the F.B.I. | False | By Tim Golden and Sebastian Rotella | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/books/review/charles-yu-by-the-book-interview.html | Charles Yu Loves Reading With His Children. Donâ€šÃ„Ã´t Tell Them. | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-02-02 | https://www.nytimes.com/2020/01/23/books/review/just-mercy-bryan-stevenson.html | Before Michael B. Jordan Played Him in â€šÃ„Ã²Just Mercy,â€šÃ„Ã´ Bryan Stevenson Was a Kid Who Loved to Read | False | By Elisabeth Egan | 2020-04-06 | TX 8-863-424 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/magazine/poem-grandmothers-garden-section-18.html | Poem: Grandmotherâ€šÃ„Ã´s Garden, Section 18 | False | By Meena Alexander and Naomi Shihab Nye | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/travel/las-vegas-sports-tourism.html | Las Vegas Doubles Down on Sports, Live and Broadcast | False | By Elaine Glusac | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/opinion/virginia-pipeline.html | â€šÃ„Ã²Environmental Justice Is Not Merely a Box to Be Checkedâ€šÃ„Ã´ | False | By Jeff Gleason | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/opinion/sunday/gays-nigeria-church.html | Iâ€šÃ„Ã´m a Queer Nigerian. Itâ€šÃ„Ã´s Hard to Find a Church Community. | False | By Nelson C.J. | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/sports/football/eli-manning-hall-of-fame.html | Eli Manning Won Two Super Bowls. Is That Enough for Canton? | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/senior-housing-nyc.html | Sheâ€šÃ„Ã´s 91 and Is Being Kicked Out of Her Apartment | False | By Sharon Otterman | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/opinion/trump-impeachment-defense.html | Trump Acts Like a Politician. Thatâ€šÃ„Ã´s Not an Impeachable Offense. | False | By Josh Blackman | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/nyc-cashless-ban.html | New York City Stores Must Accept Cash, Council Says | False | By Ed Shanahan and Jeffery C. Mays | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/Billion-Dollar-Brands.html | They Changed the Way You Buy Your Basics | False | By Lawrence Ingrassia | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/travel/36-hours-what-to-do-in-honolulu.html | 36 Hours in Honolulu | False | By Susanne Fowler | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/valerie-plame-new-mexico-congress.html | Ousted From Washington, Ex-Spy Valerie Plame Asks Voters to Send Her Back | False | By Simon Romero | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/economy/china-us-trade-deal-allies.html | China Poised to Buy More From U.S., at the Expense of U.S. Allies | False | By Keith Bradsher | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/arts/design/benin-bronzes.html | This Art Was Looted 123 Years Ago. Will It Ever Be Returned? | False | By Alex Marshall | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/myanmar-rohingya-genocide.html | U.N. Court Orders Myanmar to Protect Rohingya Muslims | False | By Richard C. Paddock | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/tech-taxes-debate.html | How Tech Taxes Became the Worldâ€šÃ„Ã´s Hottest Economic Debate | False | By Jim Tankersley | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/potholes-app.html | Mapping Potholes by Phone (the West Bankâ€šÃ„Ã´s Roads Were Smoother) | False | By Mark Gardiner | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/europe/storm-gloria-spain-floods.html | Powerful Winter Storm in Spain Kills at Least 10 | False | By Raphael Minder | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/pope-francis-chaput-philadelphia.html | Pope Francis Replaces Conservative Archbishop of Philadelphia | False | By Elizabeth Dias and Jason Horowitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/dealbook/coronavirus-davos-world-economic-forum.html | Fears Over New Coronavirus Grip Davos | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/the-last-full-measure-review.html | â€šÃ„Ã²The Last Full Measureâ€šÃ„Ã´ Review: Remembering a Fallen War Hero | False | By Glenn Kenny | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/quezons-game-review.html | â€šÃ„Ã²Quezonâ€šÃ„Ã´s Gameâ€šÃ„Ã´ Review: In the Philippines, a Refuge From the Nazis | False | By Devika Girish | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/zombi-child-review.html | â€šÃ„Ã²Zombi Childâ€šÃ„Ã´ Review: Race, Class and Voodoo | False | By Glenn Kenny | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/us-road-infrastructure.html | As States Add Money to Fix Roads, U.S. Is Urged to Ante Up | False | By Benjamin Preston | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/sports/zion-williamson-pelicans.html | In 18 Minutes, Zion Williamson Shows Flashes of the Future | False | By Scott Cacciola | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/climate/greta-thunberg-steve-mnuchin.html | Treasury Secretary Steven Mnuchin Takes Jab at Greta Thunberg at Davos | False | By Maria Cramer | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/wuhan-coronavirus-china-economy.html | How Chinaâ€šÃ„Ã´s Virus Outbreak Could Threaten the Global Economy | False | By Alexandra Stevenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/arts/obama-portraits-paintings.html | Obama Portraits to Tour the Nation | False | By Robin Pogrebin | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/sports/Australian-Open-men-tennys-sandgren-tommy-paul.html | A Rare Good First Week at a Grand Slam for the American Men | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/september-11-attacks-saudi-arabia.html | Did the Saudis Play a Role in 9/11? Hereâ€šÃ„Ã´s What We Found | False | By Daniel Victor | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/style/jean-paul-gaultier-goodbye-party-reactions.html | Gaultierâ€šÃ„Ã´s â€šÃ„Ã²Childrenâ€šÃ„Ã´ Are Happy for Him | False | By Jessica Testa | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/europe/tamworth-five-missing-dogs.html | The Case of the 5 Missing Dogs: What Happened to the â€šÃ„Ã²Tamworth 5â€šÃ„Ã´? | False | By Iliana Magra | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/harvey-weinstein-annabella-sciorra-trial.html | Annabella Sciorra Testifies in Harvey Weinstein Trial: â€šÃ„Ã²He Raped Meâ€šÃ„Ã´ | False | By Jan Ransom and Alan Feuer | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/style/this-sounds-like-the-worst-business-trip-ever.html | This Sounds Like the Worst Business Trip Ever | False | By Philip Galanes | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/satoshi-kon-animation.html | Animation That Broke the Rules | False | By J. Hoberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/theater/blues-for-an-alabama-sky.html | Six Angels Singing the â€šÃ„Ã²Bluesâ€šÃ„Ã´ | False | By Kelundra Smith | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/africa/angola-santos-embezzlement.html | Africaâ€šÃ„Ã´s Richest Woman Set to Face Charges in Angola Over Embezzlement | False | By Michael Forsythe, Gilberto Neto and Megan Specia | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/realestate/where-are-the-best-places-for-millennials-to-live-and-work.html | Where Are the Best Places for Millennials to Live and Work? | False | By Michael Kolomatsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/books/knopf-editor-reagan-arthur.html | Reagan Arthur Named Publisher at Knopf | False | By John Williams | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-02-04 | https://www.nytimes.com/2020/01/23/science/mummy-voice.html | The Mummy Speaks! Hear Sounds From the Voice of an Ancient Egyptian Priest | False | By Nicholas St. Fleur | 2020-04-06 | TX 8-863-424 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/Krzysztof-Wodiczko.html | A Monument Man Gives Memorials New Stories to Tell | False | By Hilarie M. Sheets | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/europe/farm-subsidies-corruption.html | E.U. Farm Chief Pledges to Tackle Corruption in Subsidy Program | False | By Matt Apuzzo | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-02-04 | https://www.nytimes.com/2020/01/23/well/mind/depression-may-elevate-dementia-risk.html | Depression May Elevate Dementia Risk | False | By Nicholas Bakalar | 2020-04-06 | TX 8-863-424 |
| 2020-01-23 | 2020-01-27 | https://www.nytimes.com/2020/01/23/obituaries/judee-sill-overlooked.html | Overlooked No More: Judee Sill, Singer Whose Life Was Cut Short | False | By Minju Pak | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/andy-byford-resigns-mta.html | Andy Byford Resigns as New York Cityâ€šÃ„Ã´s Subway Chief | False | By Christina Goldbaum and Emma G. Fitzsimmons | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/europe/bulgaria-russian-agents-poison.html | Bulgaria Charges 3 Russian Agents in Poisoning Case | False | By Michael Schwirtz | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/the-turning-review.html | â€šÃ„Ã²The Turningâ€šÃ„Ã´ Review: Taking a Dusty Book Off the Shelf | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/health/surgeon-general-smoking-e-cigarettes.html | Surgeon General Says â€šÃ„Ã²Shockingâ€šÃ„Ã´ Portion of People Arenâ€šÃ„Ã´t Told to Stop Smoking | False | By Sheila Kaplan | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/business/cum-ex.html | It May Be the Biggest Tax Heist Ever. And Europe Wants Justice. | False | By David Segal | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/business/lynn-jurich-sunrun.html | Sheâ€šÃ„Ã´s Taking on Elon Musk on Solar. And Winning. | False | By David Gelles | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/i-wish-i-know-review.html | â€šÃ„Ã²I Wish I Knewâ€šÃ„Ã´ Review: A Melancholy Masterâ€šÃ„Ã´s Portrait of a City | False | By Manohla Dargis | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/trump-travel-ban-pregnant-women.html | Trump Moves to Block Visas for Pregnant Women on â€šÃ„Ã²Birth Tourismâ€šÃ„Ã´ | False | By Zolan Kanno-Youngs | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/afghanistan-troop-withdrawal-ghani.html | Afghanistan Is Ready for Major U.S. Troop Reduction, Ghani Says | False | By Rebecca Blumenstein and Mujib Mashal | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/tom-steyer-factcheck-investments.html | Tom Steyer Exaggerates Fossil Fuel Divestment | False | By Linda Qiu | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-29 | https://www.nytimes.com/2020/01/23/dining/drinks/mezcal-review.html | With Mezcal, Smoke Is Only Part of the Story | False | By Eric Asimov | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/media/jim-lehrer-dead.html | Jim Lehrer, Longtime PBS News Anchor, Is Dead at 85 | False | By Robert D. McFadden | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/business/corporate-climate-davos.html | Big Business Says It Will Tackle Climate Change, but Not How or When | False | By David Gelles and Somini Sengupta | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-29 | https://www.nytimes.com/2020/01/23/dining/jamaican-beef-patty-branch-kafe-louverture-review.html | Haitian and Jamaican Patties, Traditional and Not, in Brooklyn | False | By Marian Bull | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/health/china-virus-who-emergency.html | Coronavirus Is Spreading, but W.H.O. Says Itâ€šÃ„Ã´s Not a Global Emergency | False | By Denise Grady | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/music/lizzo-grammys.html | Will Lizzo Rule the Grammys Like She Owned 2019? | False | By Jon Caramanica, Joe Coscarelli, Caryn Ganz, Wesley Morris and Jon Pareles | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/kubrick-2001-museum-moving-image.html | The Making of â€šÃ„Â²2001: A Space Odysseyâ€šÃ„Â´ Was as Far Out as the Movie | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/us/race-discrimination-check-sauntore-thomas.html | A Bank Wouldnâ€šÃ„Â´t Take His Bias Settlement Money. So Heâ€šÃ„Â´s Suing. | False | By Christine Hauser | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/middleeast/israel-peace-plan-kushner.html | Trump Invites Netanyahu to White House to Discuss Middle East Peace Plan | False | By David M. Halbfinger, Isabel Kershner and Katie Rogers | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/letters/noise-restaurants.html | Max Frankel: Dining Without the Din | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/john-henry-review.html | â€šÃ„Â²John Henryâ€šÃ„Â´ Review: Hammer Time | False | By Jeannette Catsoulis | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/arte-del-mar-caribbean-art.html | The Art of Caribbean Exchange, in Gold, Stone or Hardwood | False | By Jason Farago | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/letters/boys-sex.html | Talking to Boys (and Girls) About Sex | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/joe-hunter-biden-ukraine.html | How Joe Biden Talks About a Touchy Subject: His Son | False | By Thomas Kaplan and Katie Glueck | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/music/grammys-deborah-dugan.html | How the Grammys and Deborah Dugan Went From Hello to War in 5 Months | False | By Ben Sisario and Joe Coscarelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/wells-fargo-ceo-fine.html | Wells Fargoâ€šÃ„Â´s Ex-Chief Fined $17.5 Million Over Fake Accounts | False | By Stacy Cowley and Emily Flitter | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-02-02 | https://www.nytimes.com/2020/01/23/travel/rental-cars-and-cashless-tolls.html | Rental Cars and Cashless Tolls: Convenience Might Cost You | False | By Kevin Flynn | 2020-04-06 | TX 8-863-424 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/sports/ncaabasketball/uconn-tennessee-auriemma-summitt.html | UConn, Tennessee and the Gamesmanship of Auriemma and Summitt | False | By Harvey Araton | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/marianne-williamson-andrew-yang-endorse.html | Marianne Williamson Says Sheâ€šÃ„Â´ll Support Andrew Yang in Iowa | False | By Matt Stevens | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/guns-of-the-trees-jonas-mekas.html | Jonas Mekasâ€šÃ„Â´s Debut Is an Artifact of Beat-Era New York | False | By J. Hoberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/nyregion/fairway-closing-bankruptcy.html | Fairway Is So Crowded! How Can It Be in Bankruptcy? | False | By Matthew Haag, David Yaffe-Bellany and Azi Paybarah | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/pelosi-trump-impeachment.html | Even From Half a World Away, Pelosi Keeps a Tight Grip on Impeachment | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/dance/new-york-city-ballet-balanchine.html | Balanchine Turns 116 This Week. His Ballets Never Get Old. | False | By Gia Kourlas | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/opinion/sunday/davos-2020-capitalism-climate.html | The Revolution Comes to Davos | False | By Tim Wu | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/dna-collection-border-privacy.html | DNA Collection at the Border Threatens the Privacy of All Americans | False | By Daniel I. Morales, Natalie Ram and Jessica L. Roberts | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/united-states-coronavirus-cases.html | Texas Student May Have Wuhan Coronavirus, as Dozens in U.S. Are Monitored | False | By Mike Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/winter-show-park-avenue-armory.html | Worlds Within Worlds Mix It Up at the Winter Show | False | By Roberta Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/magazine/behind-the-cover-remaking-west-side-story.html | Behind the Cover: Remaking â€šÃ„Â²West Side Storyâ€šÃ„Â´ | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/abortion-arsenal-contemporary.html | A Show of Artists Galvanized by the Abortion Debate | False | By Jillian Steinhauer | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/letters/senate-trial-trump.html | Adam Schiffâ€šÃ„Â´s Case for Conviction: A â€šÃ„Â²Tour de Forceâ€šÃ„Â´ | False | | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/middleeast/holocaust-auschwitz-liberation.html | Holocaust Gathering Lets Some Leaders Score Present-Day Political Points | False | By David M. Halbfinger and Isabel Kershner | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/world/asia/china-coronavirus-outbreak.html | China Expands Virus Lockdown, Encircling 35 Million | False | By Chris Buckley and Javier C. Hernáŝâ°ndez | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/trump-auto-tariff.html | Trump Is Abusing His Tariff Power, Too | False | By Paul Krugman | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | | https://www.nytimes.com/2020/01/23/opinion/letters/alan-dershowitz-trump.html | Alan Dershowitz: Why Iâ€ŝÂ„Â´m Defending Trump | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-27 | https://www.nytimes.com/2020/01/23/smarter-living/adults-guide-to-social-skills.html | An Adultâ€ŝÂ„Â´s Guide to Social Skills, for Those Who Were Never Taught | False | By Eric Ravenscraft | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/nyc-this-weekend-comedy.html | 7 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/dance/nyc-this-weekend-dance.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/theater/nyc-this-weekend-theater.html | 8 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/movies/nyc-this-weekend-film-series.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/design/nyc-this-weekend-art-and-museums.html | 18 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | | https://www.nytimes.com/2020/01/23/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/arts/television/carol-serling-dead.html | Carol Serling, Rodâ€ŝÂ„Â´s Wife and Tender of â€ŝÂ„Â´Twilight Zoneâ€ŝÂ„Â´ Flame, Dies at 90 | False | By Richard Sandomir | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-28 | https://www.nytimes.com/2020/01/23/science/vesuvius-eruption-brains-glass.html | Brains Turned to Glass? Suffocated in Boathouses? Vesuvius Victims Get New Look | False | By Jennifer Pinkowski | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/donald-trump-ads-michael-bloomberg.html | Seeing a Bloomberg Ad on Fox News, Trump Takes the Bait | False | By Maggie Haberman and Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-30 | https://www.nytimes.com/2020/01/23/arts/music/pinegrove-marigold-review.html | Pinegrove Reckons With the Past and Renovates Its Sound | False | By Jon Caramanica | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/health/coronavirus-surgical-masks.html | Many in China Wear Them, but Do Masks Block Coronavirus? | False | By Roni Caryn Rabin | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-26 | https://www.nytimes.com/2020/01/23/t-magazine/huma-bhabha.html | An Artist Who Works Alongside Giants | False | By Tiana Reid | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/arts/television/david-lynch-netflix-work-in-progress-showtime.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/health/opioids-insys-kapoor-prison.html | Insys Founder Gets 5Â½ Years in Prison in Opioid Kickback Scheme | False | By Katie Thomas | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-25 | https://www.nytimes.com/2020/01/23/nyregion/frederic-berman-dead.html | Frederic Berman, Protector of Renters in New York, Dies at 92 | False | By Sam Roberts | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/iowa-satellite-caucus-tbilisi.html | Caucusing in the Caucasus | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/pillowcase-rapist-robert-koehler.html | â€ŝÂ„Â´Pillowcase Rapist,â€ŝÂ„Â´ Who Terrorized Florida in the 1980s, Has Been Caught, Officials Say | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/carter-page-fbi-surveillance.html | Justice Dept. Says Facts Did Not Justify Continued Wiretap of Trump Aide | False | By Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | | https://www.nytimes.com/2020/01/23/us/politics/trump-social-security.html | Trump Tries to Walk Back Entitlement Comments as Democrats Pounce | False | By Maggie Haberman and Alan Rappeport | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-23 | 2020-01-30 | https://www.nytimes.com/2020/01/23/movies/sonny-grosso-dead.html | Sonny Grosso, Detective Who Severed â€šÃ„Â²French Connectionâ€šÃ„Â´ Dies at 89 | False | By Sam Roberts | 2020-03-04 | TX 8-861-157 |
| 2020-01-23 | 2020-01-24 | https://www.nytimes.com/2020/01/23/technology/jeff-bezos-tabloids.html | Jeff Bezos, Tabloid Man | False | By Karen Weise | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-23 | https://www.nytimes.com/2020/01/23/sports/tennis/nadal-australian-open.html | Rafael Nadal Is Closing In on His 20th Slam. He Isnâ€šÃ„Â´t Counting. | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/media/deadspin-editor-jim-rich.html | Editor Who Sharpened Daily News Is Picked to Revive Deadspin | False | By Marc Tracy | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/joe-biden-2020.html | Joe Biden Is Stronger Than You Think | False | By David Brooks | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/senators-impeachment-scene.html | Senators Battle a Persistent Impeachment Foe: Their Own Restlessness | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/coronavirus-wuhan-outbreak.html | Is America Ready for Another Outbreak? | False | By Saad B. Omer | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/23/us/politics/kamala-harris-joe-biden-endorsement.html | Kamala Harris Is Said to Be Weighing an Endorsement of Joe Biden | False | By Jonathan Martin | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/andy-byfords-work-is-not-done.html | Andy Byfordâ€šÃ„Â´s Work Is Not Done | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/opinion/senate-impeachment-trial.html | Day 3 of Mr. Trumpâ€šÃ„Â´s Trial: The Legal Seminar | False | By Michelle Cottle | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/democrats-trump-impeachment-trial.html | Democrats Seek to Pre-empt Trumpâ€šÃ„Â´s Defense in Impeachment Trial | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/business/media/national-enquirer-jeff-bezos-saudi-hack.html | Jeff Bezosâ€šÃ„Â´ Hack Inquiry Falls Short of Implicating National Enquirer | False | By Jim Rutenberg and Michael Rothfeld | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/us/politics/trump-videos-impeachment-trial.html | Now Testifying for the Prosecution: President Trump | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/theater/grand-horizons-review.html | Review: In â€šÃ„Â²Grand Horizons,â€šÃ„Â´ Marriage Is a Long-Running Farce | False | By Jesse Green | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/23/theater/woman-in-black-review-mckittrick.html | Review: The Comforts of the Cozy Scare in â€šÃ„Â²The Woman in Blackâ€šÃ„Â´ | False | By Ben Brantley | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/23/smarter-living/does-personal-finance-still-work-in-our-changing-economy.html | Does Personal Finance Still Work in Our Changing Economy? | False | By Kristin Wong | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/23/sports/tennis/serena-williams-australian-open.html | â€šÃ„Â²Iâ€šÃ„Â´m Better Than That,â€šÃ„Â´ Serena Said. But Her Competition Is Better, Too. | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/style/modern-love-in-the-time-of-low-expectations.html | Love in the Time of Low Expectations | False | By Michelle Dowd | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/pageoneplus/corrections-jan-24-2020.html | Corrections: Jan. 24, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/todayspaper/quotation-of-the-day-as-fears-of-pandemic-grow-china-puts-20-million-on-lockdown.html | Quotation of the Day: As Fears of Pandemic Grow, China Puts 20 Million on Lockdown | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/world/asia/china-coronavirus.html | Toll From Outbreak Climbs in China as Infections Reach Europe and Australia | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/arts/television/whats-on-tv-friday-shrill-and-october-faction.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Shrillâ€šÃ„Â´ and â€šÃ„Â²October Factionâ€šÃ„Â´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/us/stormy-daniels-columbus-vice-officers.html | Vice Officers Fired Over Stormy Danielsâ€šÃ„Â´s 2018 Arrest at Ohio Strip Club | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/sports/football/eli-manning-retiring-giants.html | Eli Manning Always Chose New York | False | By Bill Pennington | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/sports/hockey/nhl-skills-competition-women.html | Women Get a Spotlight, but No Prize Money, in New N.H.L. All-Star Event | False | By Seth Berkman | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/tennis/nick-kyrgios-australian-open.html | Nick Kyrgios Holds His Temper, and Australia Holds Its Breath | False | By Kurt Streeter | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/arts/television/stephen-colbert-trump-impeachment-late-night.html | Stephen Colbert Creates an Activity Book for Bored Senators | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/middleeast/protests-iraq-baghdad.html | Protesters Mass in Baghdad, Demanding U.S. Leave Iraq | False | By Alissa J. Rubin and Falih Hassan | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-02-10 | https://www.nytimes.com/interactive/2020/01/24/sports/bull-riding-madison-square-garden.html | The Quiet Moments Before a Bone-Rattling Bull Ride | False | Photographs by Devin Yalkin | 2020-04-06 | TX 8-863-424 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/books/review/ouch-oh-and-oh-no.html | Ouch, Oh and Oh No! | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/books/review/new-paperbacks.html | New in Paperback: ‘Prisoner’ and ‘All My Puny Sorrows’ | False | By Maria Russo | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/books/review/emily-of-new-moon-montgomery-letters-ann-napolitano.html | ‘Dear Me’: A Novelist Writes to Her Future Self | False | By Ann Napolitano | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/books/review/brazil-resistance-julian-fuks-collector-of-leftover-souls-eliane-brum.html | Contemporary Brazil, Captured in Two Novels and a Journalist’s Collection | False | By Sheila Glaser | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-02-02 | https://www.nytimes.com/2020/01/24/books/review/spring-thrillers-joe-ide-nina-sadowsky.html | Four High-Octane New Thrillers | False | By Sarah Lyall | 2020-04-06 | TX 8-863-424 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/books/review/considering-zora-neale-hurston-and-the-legacy-of-fiction.html | Considering Zora Neale Hurston and the Legacy of Fiction | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/fashion/mens-style/evan-mock-frank-ocean.html | The Pink-Haired Skater Hyped by Frank Ocean | False | By Max Berlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/interactive/2020/01/24/us/politics/presidential-primary-election-guide.html | Ready, Set, Vote: Here’s Everything You Need to Know for the 2020 Primaries | False | By Sarah Almukhtar, Matt Flegenheimer, Umi Syam and Eden Weingart | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/minimalism-definition-history.html | What We Get Wrong About Minimalism | False | By Kyle Chayka | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/arts/television/pauly-mitzi-shore-comedy-store.html | Pauly Shore: Eyewitness to Comedy History | False | By Gavin Edwards | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/nyregion/eric-adams-gentrification.html | The Big Myth Behind the ‘Real New Yorker’ | False | By Ginia Bellafante | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-09-06 | https://www.nytimes.com/2020/01/24/magazine/survived-holocaust-phobia-cats.html | I Survived the Holocaust. But I Have Nightmares About Cats. | False | By Jake Nevins | 2020-11-04 | TX 8 919-710 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/travel/boutique-bird-jen-mankins-5-places-to-shop-los-angeles.html | She Owns the Boutique Bird. These Are Her 5 Places to Shop in Los Angeles. | False | By Christian L. Wright | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/reader-center/russian-interference-reddit.html | A Watchful Eye on Threats That Could Alter the Election | False | By Mark Shimabukuro | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/upshot/myth-urban-boomer.html | The Myth of the Urban Boomer | False | By Jed Kolko | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 0001-01-01 | https://www.nytimes.com/2020/01/24/us/babson-asheen-phansey.html | PEN America Defends College Employee Who Was Fired for Joke About Bombings | False | By Sandra E. Garcia | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/sports/zion-williamson-knee.html | Zion Williamson Is Back. Will His Knee Hold Up? | False | By Jeré Longman | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/bail-reform-new-york.html | There’s a Strong Case for Sticking With Bail Reform | False | By Emily Bazelon and Insha Rahman | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/latinos-iowa-caucus.html | How Will Thousands of Latinos in Iowa Be Greeted at ‘El Caucus’? | False | By Jennifer Medina | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/books/marlon-james-podcast-dead-people.html | Marlon James to Host New Literary Podcast | False | By Peter Libbey | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/haggis-smuggling.html | Building the Perfect Meal With Sheep Lungs and a Suitcase | False | By David Yaffe-Bellany | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-24 | https://www.nytimes.com/2020/01/24/nyregion/downtown-manhattan-history.html | 5 Sites That Show How Much Lower Manhattan Has Changed | False | By Jane Margolies | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/woman-president-she-her.html | Sheâ€šÃ„Â´s the Next President. Wait, Did You Read That Right? | False | By Jessica Bennett | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/nyregion/john-mulaney.html | How John Mulaney, Comedian, Spends His Sundays | False | By Paige Darrah | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/chris-collins-son-insider-trading.html | With One Crime, an Ex-Congressman Damaged 2 Families | False | By Nicole Hong | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/william-gibson-agency.html | The Darkness Where the Future Should Be | False | By Michelle Goldberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/nyregion/police-shootings-nyc.html | They Shared a Bunk Bed Growing Up. Both Were Killed by the Police. | False | By Joseph Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/business/should-i-pawn-or-sell-jewelry-.html | Afternoon of a Pawnbroker | False | By Julia Rothman and Shaina Feinberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/realestate/in-nolita-a-rental-renovated-in-shades-of-purple.html | In NoLIta, a Rental Renovated in Shades of Purple | False | By Tim McKeough | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/realestate/in-the-bahamas-a-strong-market-for-new-luxury-homes.html | In the Bahamas, a Strong Market for New Luxury Homes | False | By Shivani Vora | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/greta-thunberg-davos-protest.html | Greta Thunberg Joins Climate March on Her Last Day in Davos | False | By Somini Sengupta | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/your-money/raises-savings-morningstar.html | Got a Raise? Itâ€šÃ„Â´s Time to Bump Up Your Savings, Too | False | By Ann Carrns | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/fashion/weddings/no-lack-of-chemistry-onstage-or-off.html | No Lack of Chemistry, Onstage or Off | False | By Vincent M. Mallozzi | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/anne-sacoolas-harry-dunn-extradition.html | U.S. Refuses Extradition in Fatal Crash, Prompting Anger in U.K. | False | By Elian Peltier | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/dealbook/goldman-diversity-boardroom.html | Goldmanâ€šÃ„Â´s Playbook for More Diverse Corporate Boards | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/cecilia-mangini.html | A Legendary Documentary Maker Closes â€šÃ„Â²an Open Woundâ€šÃ„Â´ | False | By Elisabetta Povoledo | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/ncaa-athlete-pay.html | The N.C.A.A. Says Itâ€šÃ„Â´s Working to Change. Next Year, at the Soonest. | False | By Alan Blinder and Billy Witz | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/opinion/jeff-bezos-phone-hack.html | Jeff Bezosâ€šÃ„Â´ Phone Hack Should Terrify Everyone | False | By Charlie Warzel | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/houston-explosion.html | Two Dead in Explosion at Houston Plant | False | By Christine Hauser and Megan Specia | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/tennis/coco-gauff-osaka-australian-open.html | Coco Gauff Defeats Reigning Champion Naomi Osaka at Australian Open | False | By Kurt Streeter | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/asia/coronavirus-japan-china-tourism.html | Coronavirus Outbreak Sours Japan on Chinese Tourist Boom | False | By Motoko Rich | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/london-police-facial-recognition.html | London Police Are Taking Surveillance to a Whole New Level | False | By Adam Satariano | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/prince-charles-duchy-cornwall-nansledan.html | When the Prince of Wales Is Your Landlord | False | By Amie Tsang | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/movies/taylor-swift-documentary-miss-americana.html | What Taylor Swift Reveals in the New Documentary â€šÃ„Â²Miss Americanaâ€šÃ„Â´ | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/economy/huawei-restrictions.html | Tougher Huawei Restrictions Stall After Defense Department Objects | False | By Ana Swanson | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/tennis/roger-federer-australian-open.html | Roger Federer Fights Off Upset at Australian Open | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/chinatown-fire.html | 10 Injured and Community Center Damaged in Chinatown Fire | False | By Maria Cramer | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/realestate/dealing-with-clutter-hangover.html | Dealing With Clutter Hangover | False | By Ronda Kaysen | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/technology/clearview-ai-bezos-phone-hack.html | The Week in Tech: A Tech Mogulâ€šÃ„Â´s Phone and the Saudi Crown Prince | False | By Davey Alba | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/green-investments-climate-change.html | A Call for Investors to Put Their Money Toward a Green Future | False | By Paul Sullivan | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/us/native-american-controlled-burns-california-wildfires.html | Native Solutions to Big Fires | False | By Thomas Fuller | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/realestate/the-high-lines-latest-starchitect-project.html | The High Lineâ€šÃ„Â´s Latest Starchitect Project | False | By Tim McKeough | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/movies/honeyland-oscars.html | How â€šÃ„Â²Honeylandâ€šÃ„Â´ Became an Oscar Game Changer | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/movies/Oscars-Math.html | Does Hollywood Really Love Movies About Itself? | False | By Ben Zauzmer | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/arts/design/fake-art-prints.html | Art Experts Warn of a Surging Market in Fake Prints | False | By Milton Esterow | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/democrats-republicans-polarization.html | Why Democrats Still Have to Appeal to the Center, but Republicans Donâ€šÃ„Â´t | False | By Ezra Klein | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/democratic-party-unity-primary.html | A Major Fear for Democrats: Will the Party Come Together by November? | False | By Jonathan Martin | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/davos-economic-growth.html | Stronger Growth, With Caveats, Is Predicted for Global Economy | False | By Keith Bradsher | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/papyrus-closing-bankruptcy.html | Papyrus Is Shutting All Its Stores | False | By David Yaffe-Bellany | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-29 | https://www.nytimes.com/2020/01/24/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-30 | https://www.nytimes.com/2020/01/24/arts/music/griessmuehle-berlin-club-closures.html | Protesters and Politicians Rally to Protect Berlinâ€šÃ„Â´s Clubs | False | By Thomas Rogers | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/latest-democratic-polls.html | 4 Reasons Anything Could Happen in Iowa | False | By Giovanni Russonello | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/style/bryant-eslava-photographer.html | The Photographer of Choice for Influencers Is Everywhere | False | By Taylor Lorenz | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-29 | https://www.nytimes.com/2020/01/24/dining/fish-recipe-olive-butter.html | This Fish Is as Easy as Dinner Gets | False | By Melissa Clark | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/style/david-corenswet-politician-ryan-murphy-hollywood.html | David Corenswet, a Breakout Star in â€šÃ„Â²The Politician,â€šÃ„Â´ Takes Flight | False | By Aaron Hicklin | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-30 | https://www.nytimes.com/2020/01/24/style/typography-font-design.html | These People Really Care About Fonts | False | By Fabrice Robinet | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/arts/dance/dancing-in-little-women-monica-bill-barnes.html | A Dancing Spirit Makes â€šÃ„Â²Little Womenâ€šÃ„Â´ Wild at Heart | False | By Gia Kourlas | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/segolene-royal-macron.html | Macron Fires Ambassador Who Attacked His Pension Plan | False | By Constant Mã´â€šÃ©heut | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/australia-firefighters-ian-mcbeth-paul-hudson-rick-demorgan.html | These Are the 3 American Firefighters Who Died in the Australia Plane Crash | False | By Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/climate/epa-sewage-rivers.html | E.P.A. Is Letting Cities Dump More Raw Sewage Into Rivers for Years to Come | False | By Christopher Flavelle | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/michael-valva-thomas-nypd.html | Officer Charged in Murder of Son, 8, Kept in Freezing Garage, Police Say | False | By Rebecca Liebson | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/gun-rally-march-for-life-womens-march.html | In 7 Days and 3 Protests, the Nationâ€šÃ„Â´s Divisions on Glaring Display | False | By Sabrina Tavernise | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/trump-abortion-march-life.html | Trump Tells Anti-Abortion Marchers, â€šÃ„Â²Unborn Children Have Never Had a Stronger Defender in the White Houseâ€šÃ„Â´ | False | By Elizabeth Dias, Annie Karni and Sabrina Tavernise | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/arts/music/review-gustavo-dudamel-philharmonic.html | Review: Gustavo Dudamel Excels, Yet Again, at the New York Philharmonic | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/opinion/letters/rape-metoo.html | From a Rape Survivor: #MeToo Gives Me Hope | False | | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/middleeast/iran-iraq-troops-brain-injuries.html | 34 Troops Have Brain Injuries From Iranian Missile Strike, Pentagon Says | False | By Helene Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/health/abortion-california-insurance.html | Trump Administration Threatens California Over Abortion | False | By Pam Belluck | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-29 | https://www.nytimes.com/2020/01/24/dining/bright-flavors-for-dreary-days.html | Bright Flavors for Dreary Days | False | By Julia Moskin | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-28 | https://www.nytimes.com/2020/01/24/health/chicago-coronavirus-cdc.html | Chicago Woman Is Second Patient in U.S. With Wuhan Coronavirus | False | By Denise Grady | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/opinion/letters/ivanka-trump-women.html | Ivanka Trump, Pretending to Help Women | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/arts/music/kirill-petrenko-berlin-philharmonic.html | Musicians Love the Conductor Kirill Petrenko. It Shows. | False | By Joshua Barone | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/arts/roxane-gay-darkness-graphic-novel.html | Roxane Gay Revisits â€šÃ„¸Darknessâ€šÃ„´ as a Graphic Novel | False | By George Gene Gustines | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/world/asia/wuhan-virus.html | Fear of Virus Ruins the â€šÃ„¸Happiest Dayâ€šÃ„´ for Millions of Chinese | False | By Chris Buckley | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/opinion/letters/senate-trial-trump.html | The Opening Arguments Marathon at the Impeachment Trial | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/article/bong-joon-ho-movies.html | â€šÃ„¸Parasiteâ€šÃ„´ Director Bong Joon Hoâ€šÃ„¸s Must-See Movies: Where to Watch | False | By Scott Tobias | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/turkey-earthquake.html | Earthquake Strikes Eastern Turkey, Killing 22 | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/sports/football/pro-bowl-onside-kick.html | The Pro Bowlâ€šÃ„¸s Onside Kick Alternative: Just Gain 15 Yards | False | By Victor Mather | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/bosnia-european-migrant-crises.html | Europeâ€šÃ„¸s Migration Crisis Has Ebbed. Croatia Wants to Keep It That Way. | False | By Patrick Kingsley | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/europe/pence-israel-vatican-impeachment.html | Penceâ€šÃ„¸s Trip Lets Him Change the Topic, but Impeachment Intrudes | False | By Katie Rogers | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-28 | https://www.nytimes.com/2020/01/24/arts/music/claudio-roditi-dead.html | Claudio Roditi, Lyrical Jazz Trumpeter, Is Dead at 73 | False | By Peter Keepnews | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/Knicks-Nets-season.html | The Good, the Bad and the Bizarre for the Knicks and the Nets | False | By Sopan Deb | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/harvey-weinstein-rosie-perez-trial.html | Rosie Perez, at Weinstein Trial, Backs Up Rape Allegation | False | By Alan Feuer and Jan Ransom | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/surveillance-capitalism.html | You Are Now Remotely Controlled | False | By Shoshana Zuboff | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/theater/oregon-shakespeare-festival-intimacy-director.html | Oregon Shakespeare Festival Hires a Resident Intimacy Director | False | By Laura Collins-Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-28 | https://www.nytimes.com/2020/01/24/dining/frieda-caplan-dead.html | Frieda Caplan, Who Enlivened the Produce Aisle, Dies at 96 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/theater/oscar-wao-review.html | â€šÃ„¸Oscar Waoâ€šÃ„´ Review: The Tragedy, and Comedy, of Manhood | False | By Elisabeth Vincentelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/style/antiques-and-photographs.html | Antiques and Photographs | False | By Denny Lee | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/impeachment-fox-news.html | Scandalize! Minimize! Repeat as Necessary | False | By Nicole Hemmer | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/trump-presidential-debate.html | Trump May Skip Debates, or Seek New Host, if Process Isnâ€šÃ„¸t â€šÃ„¸Fairâ€šÃ„ | False | By Maggie Haberman and Annie Karni | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/business/stock-market-today.html | Stocks Fall as Second Virus Case in U.S. Spooks Investors | False | By Matt Phillips | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-02-09 | https://www.nytimes.com/article/how-to-change-email-address.html | Switch From Your Internet Providerâ€šÃ„¸s Email to Something Better | False | By Whitson Gordon | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/us/politics/bernie-sanders-endorsement-joe-rogan.html | Why a Joe Rogan Endorsement Could Help (or Backfire on) Bernie Sanders | False | By Matt Stevens | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/technology/google-search-warrants-legal-fees.html | Have a Search Warrant for Data? Google Wants You to Pay | False | By Gabriel J.X. Dance and Jennifer Valentino-DeVries | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/trump-recording-yovanovitch.html | Lev Parnas Says He Has Recording of Trump Calling for Ambassadorâ€šÃ„Â´s Firing | False | By Kenneth P. Vogel and Ben Protess | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-26 | https://www.nytimes.com/2020/01/24/opinion/sunday/minutes-of-the-monthly-chapter-meeting-influencers-union-L39.html | Minutes of the Monthly Chapter Meeting: Influencersâ€šÃ„Â´ Union L39 | False | By Simone Norman | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/us-cracks-down-on-counterfeits-in-a-warning-shot-to-china.html | U.S. Cracks Down on Counterfeits in a Warning Shot to China | False | By Alan Rappeport | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-27 | https://www.nytimes.com/2020/01/24/opinion/michael-bloomberg-campaign.html | Hubris on the Campaign Trail | False | By Mara Gay | 2020-03-04 | TX 8-861-157 |
| 2020-01-24 | 2020-01-25 | https://www.nytimes.com/2020/01/24/world/americas/migrant-caravan-mexico.html | Mexico Breaks Up a Migrant Caravan, Pleasing White House | False | By Kirk Semple and Brent McDonald | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/mta-andy-byford-subway.html | New Yorkâ€šÃ„Â´s Subway Boss Quit: Will Your Commute Get Worse? | False | By Christina Goldbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/nyregion/chinatown-museum-fire.html | 85,000 Pieces From Beloved Chinatown Museum Likely Destroyed in Fire | False | By Annie Correal | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/opinion/sanders-warren-trump-2020.html | Anyone but Trump? Not So Fast | False | By Bret Stephens | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/senate-republicans-trump-impeachment.html | Few G.O.P. Senators Display Any Hint of Being Swayed by Democratsâ€šÃ„Â´ Arguments | False | By Carl Hulse | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/eli-manning-retirement-speech.html | A Tribute to Eli Manning: â€šÃ„Â²No Giant Will Ever Wear No. 10 Againâ€šÃ„Â´ | False | By David Waldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/wang-qiang.html | Wang Qiang, Fresh From Upsetting Serena, Now Believes She Belongs | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/opinion/trump-race-anger.html | My Piece of the American Id | False | By Erin Aubry Kaplan | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/sports/baseball/luis-rojas-mets.html | Luis Rojas and the Mets Embrace Their Second Chance | False | By Kevin Armstrong | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/wuhan-coronavirus-united-states-washington-texas.html | As Coronavirus and Fear Spread to the U.S., Chinese-Americans Rush to Help | False | By Mike Baker and Jeffrey E. Singer | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/impeachment-witnesses.html | In Limelight Again, Key Impeachment Witnesses Still Experience a Divided Response | False | By Michael Crowley and Julian E. Barnes | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/adam-schiff-closing-remarks.html | Emotional Schiff Speech Goes Viral, Delighting the Left and Enraging the Right | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/technology/clearview-ai-new-jersey.html | New Jersey Bars Police From Using Clearview Facial Recognition App | False | By Kashmir Hill | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/trump-impeachment-strategy.html | Trump Tries to Upstage Drama in the Senate With His Own Programming | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/democrats-impeachment-trial.html | Branding Trump a Danger, Democrats Cap the Case for His Removal | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/us/politics/gitmo-torture.html | Argument Erupts in Guantã¡Ã¡namo Court Over Use of the Term â€šÃ„Â²Tortureâ€šÃ„Â´ | False | By Carol Rosenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/24/us/mike-pompeo-mary-louise-kelly-npr.html | Pompeo Lashes Out at Reporter and Challenges Her to Find Ukraine on a Map | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/24/arts/television/trump-impeachment.html | Trump Impeachment: Making a Case Against a President, and Against Tuning Out | False | By James Poniewozik | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/25/todayspaper/quotation-of-the-day-dangerous-virus-mutes-chinas-happiest-day.html | Quotation of the Day: Dangerous Virus Mutes Chinaâ€šÃ„Â´s â€šÃ„Â²Happiest Dayâ€šÃ„Â´ | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/25/pageoneplus/corrections-jan-25-2020.html | Corrections: Jan. 25, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/25/world/asia/china-coronavirus.html | Coronavirus Spurs China to Suspend Tours Abroad and Xi to Warn of a â€šÃ„Â²Grave Situationâ€šÃ„Â´ | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/iowa-caucus-midwest-states.html | The Haves of Iowa and the Have-Nots Across the Border | False | By Dionne Searcey | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/25/arts/television/whats-on-tv-saturday-the-cave-and-a-new-sabrina-season.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²The Caveâ€šÃ„Â´ and a New â€šÃ„Â²Sabrinaâ€šÃ„Â´ Season | False | By Mariel Wamsley | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/25/world/americas/glenn-greenwald-brazil-bolsonaro-cybercrimes.html | Glenn Greenwald in Bolsonaroâ€šÃ„Â´s Brazil: â€šÃ„Â²I Trigger a Lot of Their Primal Rageâ€šÃ„Â´ | False | By Ernesto Londoñoâ€šÃ„Â±o and Letâ€šÃ„Â¢o€‰cia Casado | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-03-08 | https://www.nytimes.com/2020/01/25/books/review/stateways-garden-jasmon-drain.html | The Stories in This Chicago Housing Project Could Fill a Book | False | By Rion Amilcar Scott | 2020-05-04 | TX 8-875-175 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/travel/6-items-to-stuff-in-your-ski-jacket-pockets.html | 6 Items to Stuff in Your Ski Jacket Pockets | False | By Christine Ryan | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 0001-01-01 | https://www.nytimes.com/2020/01/25/us/politics/iowa-biden-sanders-clinton.html | Sanders, Biden, Clinton? This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/democratic-iowa-poll-sanders.html | Sanders Seizes Lead in Volatile Iowa Race, Times Poll Finds | False | By Jonathan Martin and Sydney Ember | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-27 | https://www.nytimes.com/2020/01/25/business/credit-score-fico-change.html | Your Credit Score May Soon Change. Hereâ€šÃ„Â´s Why. | False | By Tara Siegel Bernard | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/style/bowen-yang-snl.html | Bowen Yang of â€šÃ„Â²S.N.L.â€šÃ„Â´ Is a Smash. And a Mensch. | False | By Maureen Dowd | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/sports/novak-djokovic-australian-open.html | For Novak Djokovic, the Goal Is Still Titles, but â€šÃ„Â²More Than Thatâ€šÃ„Â´. | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | | https://www.nytimes.com/2020/01/25/reader-center/dating-apps-trump.html | â€šÃ„Â²There Are Too Many Minefieldsâ€šÃ„Â´: Readers on Swiping and Dating in the Trump Era | False | By Aidan Gardiner | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/25/fashion/jewelry-kazumi-arikawa-collection-tokyo.html | He Says Jewelry Offers â€šÃ„Â²Heart-Shaking Inspirationâ€šÃ„Â´ | False | By Rachel Garrahan | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/india-pakistan-border-ceremony.html | At Border of 2 Nuclear-Armed Nations: Machine Guns, Anxiety and Dancing | False | By Jeffrey Gettleman | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-25 | https://www.nytimes.com/2020/01/25/world/europe/auschwitz-liberation-75th-anniversary.html | 75 Years After Auschwitz Liberation, Worry That â€šÃ„Â²Never Againâ€šÃ„Â´ Is Not Assured | False | By Marc Santora | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/fashion/weddings/invested-in-each-other-and-the-acela.html | Invested in Each Other, and the Acela | False | By Vincent M. Mallozzi | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/fashion/weddings/an-israeli-adventure-and-obscure-movie-quotes.html | An Israeli Adventure, and Obscure Movie Quotes | False | By Rosalie R. Radomsky | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/joe-biden-cindy-axne-iowa.html | â€šÃ„Â²Good Not to Be In Washingtonâ€šÃ„Â´: Senators Return to Iowa for Burst of Campaigning | False | By Sydney Ember and Thomas Kaplan | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/indonesia-american-journalist-philip-jacobson.html | Indonesia Releases U.S. Journalist Detained Over Visa Issue | False | By Richard C. Paddock | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-27 | https://www.nytimes.com/2020/01/25/sports/soccer/rory-smith-africa-soccer.html | Itâ€šÃ„Â´s Time to Ask What Africa Needs | False | By Rory Smith | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/girl-shot-dead-afghanistan.html | Girl and Her Father Are Killed by Afghan Forces | False | By Fahim Abed and Mujib Mashal | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/theater/margo-lion-dead.html | Margo Lion, Producer of â€šÃ„Â´Hairsprayâ€šÃ„Â´ and More, Dies at 75 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/realestate/downsizing-tips-and-moving-to-the-city.html | Deciding When to Downsize and Move to the City | False | By Ronda Kaysen | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/bolton-impeachment-executive-privilege.html | Could Trump Muzzle John Bolton? The Limits of Executive Privilege, Explained | False | By Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/trump-senate-impeachment-trial.html | Notorious D.J.T. on Trial | False | By Maureen Dowd | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-29 | https://www.nytimes.com/2020/01/25/admin/77-vegetarian-comfort-food-recipes.html | 77 Vegetarian Comfort Food Recipes | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-30 | https://www.nytimes.com/2020/01/25/arts/dance/staatsballett-berlin.html | Staatsballett Berlin Leaders to Leave Prematurely | False | By Joshua Barone | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/tom-steyer-millions-south-carolina.html | Tom Steyer Spends Millions in South Carolina. Black Voters Reap the Benefit. | False | By Stephanie Saul and Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/sports/tennis/australian-open-upsets.html | Round of Upsets at Australian Open as 6 of Top 10 Womenâ€šÃ„Â´s Seeds Lose | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-27 | https://www.nytimes.com/2020/01/25/us/iran-students-deported-border.html | â€šÃ„Â²Demeaned and Humiliatedâ€šÃ„Â´: What Happened to These Iranians at U.S. Airports | False | By Caleb Hampton and Caitlin Dickerson | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/middleeast/iraq-protests-Sadr.html | Iraq Police Crack Down on Protests as Influential Cleric Withdraws Support | False | By Alissa J. Rubin | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/letters/working-class-families.html | Working-Class Families in Despair | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/china-markets-coronavirus-sars.html | Chinaâ€šÃ„Â´s Omnivorous Markets Are in the Eye of a Lethal Outbreak Once Again | False | By Steven Lee Myers | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/lamar-alexander-witnesses-impeachment.html | Lamar Alexander, Set to Leave Office, Is G.O.P. Wild Card on Witnesses | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-27 | https://www.nytimes.com/2020/01/25/movies/to-all-the-boys-ps-i-still-love-you-noah-centineo-lana-candor.html | P.S.: Fans Still Love â€šÃ„Â²To All the Boysâ€šÃ„Â´ | False | By Nancy Coleman | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/middleeast/israel-gantz-peace-plan.html | Gantz to Meet Trump on Peace Plan, but Alone, Not With Netanyahu | False | By David M. Halbfinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/trump-impeachment-defense.html | Trump Team, Opening Defense, Accuses Democrats of Plot to Subvert Election | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/trump-impeachment-defense.html | Trumpâ€šÃ„Â´s Best Defense | False | By Ross Douthat | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/obama-trump-senate-trial.html | What if It Were Obama on Trial? | False | By Nicholas Kristof | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/trump-impeachment-election-2020.html | Of All Trumpâ€šÃ„Â´s Defenses, This Is the Lamest | False | By Frank Bruni | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/angola-corrupt.html | Can Western Firms Stop Profiting From Poor Nationsâ€šÃ„Â´ Corruption? | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/electoral-college-supreme-court.html | Why Do We Have an Electoral College Again? | False | By Jesse Wegman | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/trumps-food-stamp-cuts.html | Cities Prepare for the Worst as Trumpâ€šÃ„Â´s Food Stamp Cuts Near | False | By Lola Fadulu | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/opinion/sunday/australia-fires-climate-change.html | How Does a Nation Adapt to Its Own Murder? | False | By Richard Flanagan | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-27 | https://www.nytimes.com/2020/01/25/business/clayton-christensen-dead.html | Clayton Christensen, Guru of â€šÃ„Â²Disruptive Innovation,â€šÃ„Â´ Dies at 67 | False | By Glenn Rifkin | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/coronavirus-crisis-china-response.html | Coronavirus Exposes Core Flaws, and Few Strengths, in Chinaâ€šÃ„Ã´s Governance | False | By Max Fisher | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/world/asia/china-wuhan-coronavirus.html | Effects of Coronavirus Begin Echoing Far From Wuhan Epicenter | False | By Chris Buckley and Tiffany May | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/arts/american-dirt-jeanine-cummins.html | As â€šÃ„Â²American Dirtâ€šÃ„Â‚ Racks Up Sales, Its Author Becomes the Story | False | By Jennifer Schuessler and Alexandra Alter | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/trump-ukraine-donors.html | Tape Made Public of Trump Discussing Ukraine With Donors | False | By Kenneth P. Vogel and Ben Protess | 2020-03-04 | TX 8-861-157 |
| 2020-01-25 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/pompeo-mary-louise-kelly.html | Pompeo Denounces News Media, Undermining U.S. Message on Press Freedom | False | By Edward Wong | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-25 | https://www.nytimes.com/2020/01/25/us/politics/elizabeth-warren-des-moines-register-endorsement.html | Des Moines Register Endorses Elizabeth Warren as Iowa Caucuses Approach | False | By Sydney Ember and Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/25/us/politics/elizabeth-warren-ashley-judd-2020.html | Ashley Judd Wants the Next Womenâ€šÃ„Ã´s March to Be a â€šÃ„Â²Victory Marchâ€šÃ„Â‚ | False | By Cara Buckley | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/25/movies/russell-simmons-documentary-controversy.html | Russell Simmons Documentary Premieres Amid Controversy | False | By Nicole Sperling | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/25/world/asia/north-korea-kim-jong-un-aunt.html | North Korean Leaderâ€šÃ„Ã´s Aunt Re-emerges After Husbandâ€šÃ„Ã´s Execution | False | By Choe Sang-Hun | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/todayspaper/quotation-of-the-day-75-years-after-the-liberation-of-auschwitz-a-fear-that-never-again-is-not-assured.html | Quotation of the Day: 75 Years After the Liberation of Auschwitz, a Fear That â€šÃ„Â²Never Againâ€šÃ„Â‚ Is Not Assured | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/china-coronavirus.html | More U.S. Coronavirus Cases Emerge, as Chinaâ€šÃ„Ã´s Death Toll Rises | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/fashion/weddings/kaitlyn-stuck-jacob-gordon.html | Kaitlyn Stuck, Jacob Gordon | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/fashion/weddings/alexandra-quitko-adam-baranski.html | Alexandra Quitko, Adam Baranski | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/fashion/weddings/hilary-ledwell-joshua-revesz.html | Hilary Ledwell, Joshua Revesz | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/pageoneplus/corrections-jan-26-2020.html | Corrections: Jan. 26, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/arts/television/whats-on-tv-sunday-the-l-word-generation-q-and-the-grammys.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²The L Word: Generation Qâ€šÃ„Â‚ and the Grammys | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-28 | https://www.nytimes.com/2020/01/26/movies/dga-award-sam-mendes-1917.html | Directors Guild Picks Sam Mendes, Handing â€šÃ„Â²1917â€šÃ„Â‚ Another Big Win | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/world/europe/france-ghost-trials-isis.html | France Judges Dead Jihadists but Refuses to Repatriate the Living | False | By Constant Mä¸Ã‚Ã‡heut | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/sports/basketball/wnba-collective-bargaining-agreement.html | How the W.N.B.A. Deal Got Done | False | By Howard Megdal | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/nyregion/metropolitan-diary.html | â€šÃ„Â²We Had Already Missed the Stop He Mentioned, but I Said Nothing.â€šÃ„Â‚ | False | | | |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/sports/olympics/japan-skateboarding-tokyo-olympics.html | The Stories Their Skateboards Could Tell | False | By John Branch | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/world/middleeast/iran-plane-crash-coverup.html | Anatomy of a Lie: How Iran Covered Up the Downing of an Airliner | False | By Farnaz Fassihi | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/asia/california-coronavirus.html | California Confirms Coronavirus Patient, Marking Third U.S. Case | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/asia/kashmir-internet-shutdown-india.html | India Restores Some Internet Access in Kashmir After Long Shutdown | False | By Kai Schultz and Sameer Yasir | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-29 | https://www.nytimes.com/2020/01/26/world/europe/harry-meghan-charles-duchy-of-cornwall.html | Harry and Meghanâ€šÃ„Ã´s Big Funding Source Is Private. Sort of. | False | By Benjamin Mueller | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/nyregion/examining-how-police-bullets-shattered-a-brooklyn-family-twice.html | Examining How Police Bullets Shattered a Brooklyn Family. Twice. | False | By Joseph Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/sports/olympics/skateboarding-olympics-tokyo.html | Japanâ€šÃ„Ã´s Skateboarders Roll, Warily, Out of the Shadows | False | By John Branch and Chang W. Lee | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/business/the-week-in-business-beware-mysterious-videos-on-your-phone.html | The Week in Business: Beware Mysterious Videos on Your Phone | False | By Charlotte Cowles | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/sports/tennis/australian-open-gauff-kenin.html | Sofia Kenin Emerges as a Fierce Counterpuncher Against Coco Gauff | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/arts/music/grammys.html | What to Watch at the 2020 Grammy Awards | False | By Ben Sisario | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-29 | https://www.nytimes.com/2020/01/26/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/greenwald-brazil-reporter.html | Reporters Face New Threats From the Governments They Cover | False | By James Risen | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/asia/china-coronavirus-xi-jinping.html | In Coronavirus, a â€šÃ„Ã²Battleâ€šÃ„Ã´ That Could Humble Chinaâ€šÃ„Ã´s Strongman | False | By Steven Lee Myers and Chris Buckley | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/biden-factcheck.html | Fact-Checking Joe Biden Before the Iowa Caucuses | False | By Linda Qiu | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/letters/hell-christianity.html | Examining the Christian Idea of Hell | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/letters/memory-age.html | Are You Losing Your Memory, or Not? | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/sports/football/nfl-okung.html | Russell Okung Wants to Disrupt the N.F.L. Establishment | False | By Ken Belson | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/iowa-caucuses-disabilities.html | Caucusing in Iowa With a Disability: Red Tape and Unreturned Calls | False | By Maggie Astor | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/obituaries/nina-griscom-dead.html | Nina Griscom, Model, Entrepreneur and â€šÃ„Ã²It Girlâ€šÃ„Ã´ of the â€šÃ„Ã´80s, Dies at 65 | False | By Sam Roberts | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/americas/brazil-teen-pregnancy-Bolsonaro.html | Brazil Under Bolsonaro Has Message for Teenagers: Save Sex for Marriage | False | By Ernesto Londoâ€šÃ…±o and Letâ€šÃ…‰cia Casado | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-29 | https://www.nytimes.com/2020/01/26/business/under-armour-struggles.html | How Under Armour Lost Its Edge | False | By Julie Creswell and Kevin Draper | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/us/politics/trump-schiff-impeachment.html | Schiff, Calling Trump â€šÃ„Ã²Wrathful and Vindictive,â€šÃ„Ã´ Sees Tweet as a Threat | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/movies/panga-review.html | â€šÃ„Ã²Pangaâ€šÃ„Ã´ Review: Put Me in Coach, I Have Life Experience | False | By Rachel Saltz | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/arts/music/komische-oper-berlin.html | The Last Operetta of the Weimar Republic Returns to Berlin | False | By Joshua Barone | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/arts/music/review-met-opera-berlioz-faust.html | Dear Met Opera: Please, More Concerts Like This Berlioz | False | By Zachary Woolfe | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/world/asia/coronavirus-wuhan-china-hubei.html | As Coronavirus Fears Intensify, Effectiveness of Quarantines Is Questioned | False | By Chris Buckley, Raymond Zhong, Denise Grady and Roni Caryn Rabin | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/business/media/newspaper-reporters-hedge-funds.html | Worried Reporters Make a Plea: Please Buy Our Paper | False | By Marc Tracy | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-26 | 2020-01-26 | https://www.nytimes.com/2020/01/26/nyregion/harvey-weinstein-trial-accusers-testimony.html | These Are the 6 Women Who Are Testifying Against Harvey Weinstein | False | By Jan Ransom | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/middleeast/trump-netanyahu-middle-east-plan.html | Trumpâ€™s Mideast Plan Is Seen Mainly as an Election Lift for Netanyahu | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-30 | https://www.nytimes.com/2020/01/26/theater/thunder-rock-review.html | â€˜Thunder Rockâ€™ Review: A Beacon That Fails to Light the Way | False | By Laura Collins-Hughes | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/historic-preservation-solar-panels.html | When Historic Preservation Hurts Cities | False | By Binyamin Appelbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/sports/basketball/kobe-bryant-dead.html | N.B.A. Star Kobe Bryant Dies in California Helicopter Crash | False | By Alan Blinder, Kevin Draper and Elena Bergeron | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/arts/bad-boys-box-office.html | â€˜Bad Boys for Lifeâ€™ Tops Box Office (Again) | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/nyregion/trump-nj-immigration-lawsuit.html | Before Trump Rally in N.J., Justice Dept. Joins Local Immigration Case | False | By Annie Correal | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/trump-impeachment-ukraine-russia.html | In Impeachment Trial, Geography Dictates Politics | False | By David E. Sanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/arts/music/grammy-winners.html | 2020 Grammy Winners: The Complete List | False | By Lauren Messman | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/nyregion/ruben-diaz-mayor-nyc.html | Top Latino Mayoral Hopeful in New York City Drops Out | False | By Azi Paybarah | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/business/media/trunews-white-house-press-credentials.html | Site That Ran Anti-Semitic Remarks Got Passes for Trump Trip | False | By Michael M. Grynbaum | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/asia/afghanistan-veteran-disabled.html | After Losing His Legs to a Bomb, Afghan Veteran Is on a New Journey | False | By David Zucchino and Fatima Faizi | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/arts/music/grammy-awards.html | Billie Eilish Sweeps Top Awards at the Grammys | False | By Ben Sisario | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-30 | https://www.nytimes.com/2020/01/26/obituaries/rhona-wurtele-dead.html | Rhona Wurtele, One of Canadaâ€™s â€˜Flying Twinsâ€™ Ski Champions, Dies at 97 | False | By Richard Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/trump-bolton-book-ukraine.html | Trump Tied Ukraine Aid to Inquiries He Sought, Bolton Book Says | False | By Maggie Haberman and Michael S. Schmidt | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-28 | https://www.nytimes.com/2020/01/26/theater/the-transfiguration-of-benjamin-banneker-review.html | â€˜The Transfiguration of Benjamin Bannekerâ€™ Review: An Unwieldy Ride | False | By Elisabeth Vincentelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/bloomberg-anti-semitism.html | Bloomberg Warns of Anti-Semitism â€˜Rearing Its Ugly Headâ€™ | False | By Rebecca R. Ruiz and Elizabeth Dias | 2020-03-04 | TX 8-861-157 |
| 2020-01-26 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/john-bolton-trump-book-takeaways.html | 5 Takeaways on Trump and Ukraine From John Boltonâ€™s Book | False | By Noah Weiland | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/a-seed-in-darkest-winter.html | A Seed in Darkest Winter | False | By Margaret Renkl | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/iowa-caucus-democratic-primary.html | T Minus 8 Days: A Frenetic Weekend on the Trail in Iowa | False | By Maggie Astor | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/iowa-new-hampshire-primary.html | Iowa Should Never Go First Again | False | By David Leonhardt | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/26/opinion/Pompeo-ukraine-taylor.html | Yes, Secretary Pompeo, Americans Should Care About Ukraine | False | By William B. Taylor | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/sports/basketball/kobe-bryant-helicopter-crash.html | Kobe Bryant, Transformational Star of the N.B.A., Dies in Helicopter Crash | False | By Scott Cacciola | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/opinion/america-voting-senate-impeachment.html | America, the Idea, Is Lost | False | By Charles M. Blow | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/26/sports/basketball/kobe-bryant-oscar-award.html | Bond Over Beethoven Led to Kobe Bryantâ€™s Oscar for â€˜Dear Basketballâ€™ | False | By Charles Solomon and Michael Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/world/europe/italy-election-Salvini.html | Italy Election Deals Blow to Nationalist Leader Salvini | False | By Jason Horowitz and Elisabetta Povoledo | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/sports/basketball/kobe-bryant-death-reactions.html | For Decades, Kobe Bryant Defined the Lakers. He Shaped Their Future, Too. | False | By Sopan Deb | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/us/politics/trump-recording-donors.html | Recording Shows That the Swamp Has Not Been Drained | False | By Kenneth P. Vogel and Eric Lipton | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/26/sports/kobe-bryant-obituary.html | Kobe Bryantâ€™s Brilliant and Complicated Legacy | False | By Marc Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/pageoneplus/no-corrections-jan-27-2020.html | No Corrections: Jan. 27, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/arts/television/whats-on-tv-monday-luce-and-the-notebook.html | Whatâ€™s on TV Monday: â€˜Luceâ€™ and â€˜The Notebookâ€™ | False | By Peter Libbey | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/asia/philippines-volcano-taal.html | Wary Residents Return to Homes Near Volcano in Philippines | False | By Jason Gutierrez and Jes Aznar | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/business/video-games-wata-heritage.html | Collectors Are Spending Thousands on Video Games They Will Never Play | False | By Jason M. Bailey | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/soccer/leaks-dos-santos-rui-pinto.html | Hacker Admits Revealing Finances of Isabel dos Santos | False | By Tariq Panja | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/business/economy/portland-maine-economy.html | A $100 Million Bet That Vacationland Can Be a Tech Hub, Too | False | By Eduardo Porter | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/us/politics/bernie-sanders-internet-supporters-2020.html | Bernie Sanders and His Internet Army | False | By Matt Flegenheimer, Rebecca R. Ruiz and Nellie Bowles | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/world/europe/auschwitz-anniversary-death-march.html | Before the Liberation of Auschwitz, a March of Misery | False | By Marc Santora and Maciek Nabrdalik | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/sports/tennis/australian-open-australia-day-protests.html | Steps From the Australian Open, Anger and Activism Have Their Day | False | By Kurt Streeter | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/interactive/2020/01/27/multimedia/kobe-bryant-biggest-moments.html | Kobe Bryantâ€™s Biggest Moments | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/books/review-resisters-gish-jen.html | In a New Dystopian Novel, the Country is AutoAmerica, but Baseball Is Still Its Pastime | False | By Dwight Garner | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/interactive/2020/01/27/business/economy/republican-party-voters-income.html | How the G.O.P. Became the Party of the Left Behind | False | By Eduardo Porter | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/well/mind/optimism-health-longevity.html | Looking on the Bright Side May Be Good for Your Health | False | By Jane E. Brody | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/upshot/poll-iowa-caucus-biden.html | Bidenâ€™s Iowa Problem: Our Poll Suggests His Voters Arenâ€™t the Caucusing Type | False | By Nate Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/a-proposal-to-offset-prosecutors-power-the-defender-general.html | A Proposal to Offset Prosecutorsâ€™ Power: The â€˜Defender Generalâ€™ | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-02-02 | https://www.nytimes.com/2020/01/27/realestate/shopping-for-bathmats.html | Shopping for Bathmats | False | By Tim McKeough | 2020-04-06 | TX 8-863-424 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/Impeachment-california-Adam-Schiff-Devin-Nunes.html | In Impeachment Battle, California Stands on the Front Lines | False | By Adam Nagourney and Tim Arango | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/nyregion/dulos-arrest-warrants.html | Jennifer Dulos: 5 Revelations From the Missing Mother Murder Case | False | By Michael Gold | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-27 | 2020-02-02 | https://www.nytimes.com/2020/01/27/travel/everglades-florida.html | Tears for the Magnificent and Shrinking Everglades, a â€šÃ„Ã´River of Grassâ€šÃ„Ã´ | False | By Nina Burleigh | 2020-04-06 | TX 8-863-424 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/europe/italy-lake-bolsena-castel-giorgio.html | A Knight in Gucci Armor Helps Charge a Geothermal Dragon | False | By Jason Horowitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/reader-center/caneelbay-stjohn.html | I Went to Check on a Resort in Ruins. I Left With Much More. | False | By Emily Palmer | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/pennsylvania-democrats-fracking.html | In Crucial Pennsylvania, Democrats Worry a Fracking Ban Could Sink Them | False | By Lisa Friedman and Shane Goldmacher | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/science/manhattan-project-nuclear-spy.html | Fourth Spy at Los Alamos Knew A-Bombâ€šÃ„Ã´s Inner Secrets | False | By William J. Broad | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/asia/manzoor-pashteen-arrested-pakistan.html | Leader of Pakistani Rights Movement Is Arrested on Conspiracy Charges | False | By Salman Masood and Maria Abi-Habib | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/middleeast/baghdad-iraq-rocket.html | U.S. Embassy in Baghdad Is Hit by Mortars | False | By Alissa J. Rubin | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/asia/afghanistan-plane-crash-ariana.html | U.S. Military Plane Crashed in Afghanistan, Officials Confirm | False | By Mujib Mashal and Fatima Faizi | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-26 | https://www.nytimes.com/2020/01/27/fashion/weddings/Unhitched-couple-is-pulled-apart-by-addiction.html | Pulled Apart by Addiction | False | By Louise Rafkin | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/dealbook/kobe-bryant-business.html | Kobe Bryantâ€šÃ„Ã´s Death Cuts Short a Budding Business Career | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/stock-market-today.html | Stocks Have Worst Day Since October Over Coronavirus Worries | False | By Matt Phillips and Katie Robertson | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/south-dakota-transgender.html | Doctors Could Face Criminal Charges for Treating Transgender Teens | False | By Julie Bosman and Mitch Smith | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/tennis/nadal-kyrgios-australian-open.html | Showing Rare Focus, Nick Kyrgios Still Falls to Rafael Nadal | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/john-bolton-trump.html | John Boltonâ€šÃ„Ã´s Account Upends Trumpâ€šÃ„Ã´s Denials, but Will It Upend Trump? | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/fashion/billie-eilish-grammys.html | Billie Eilish Didnâ€šÃ„Ã´t Just Win Five Grammys | False | By Vanessa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/trump-bolton-twitter.html | Trump Denies Telling Bolton That Ukraineâ€šÃ„Ã´s Aid Depended on Biden Investigations | False | By Eileen Sullivan | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-02-02 | https://www.nytimes.com/2020/01/27/realestate/900000-homes-in-california.html | $900,000 Homes in California | False | By Angela Serratore | 2020-04-06 | TX 8-863-424 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/climate-change-nj-environmental-rules.html | With 130-Mile Coast, New Jersey Marks a First in Climate Change Fight | False | By Tracey Tully | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/harvey-weinstein-trial-mimi-haleyi.html | Weinstein Trial: â€šÃ„Ã²Iâ€šÃ„Ã´m Being Raped,â€šÃ„Ã´ Recalls â€šÃ„Ã´Project Runwayâ€šÃ„Ã´ Assistant | False | By Jan Ransom and Alan Feuer | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/fire-jackson-county-park-scottsboro.html | â€šÃ„Ã²Thereâ€šÃ„Ã´s Nothing Leftâ€šÃ„Ã´: An Inferno Tears Through Alabama Boat Dock, Killing 8 | False | By Rick Rojas and Johnny Diaz | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/michael-bloomberg-donald-trump.html | Bloomberg Is Taunting Trump, and Trump Is Taking the Bait | False | By Maggie Haberman and Annie Karni | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/who-died-helicopter-crash-kobe-altobelli-chester-zobayan-mauser.html | The 9 Victims of the Helicopter Crash That Killed Kobe Bryant | False | By Sarah Mervosh and Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/africa/libya-cease-fire-collapses.html | Cease-Fire in Libya Collapses Despite International Efforts | False | By David D. Kirkpatrick | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/music/grammys-best-worst.html | The Best and Worst of the 2020 Grammy Awards | False | By Jon Pareles, Jon Caramanica, Joe Coscarelli and Caryn Ganz | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/design/ceija-stojka-auschwitz-paintings.html | The Survivor of Auschwitz Who Painted a Forgotten Genocide | False | By Jason Farago | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/technology/china-coronavirus-censorship-social-media.html | As Virus Spreads, Anger Floods Chinese Social Media | False | By Raymond Zhong | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/the-most-delicious-cold-candied-oranges.html | The Most Delicious Cold Candied Oranges | False | By Sam Sifton | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-02-04 | https://www.nytimes.com/2020/01/27/well/live/access-to-care-may-explain-disparities-in-prostate-cancer-outcomes.html | Access to Care May Explain Disparities in Prostate Cancer Outcomes | False | By Nicholas Bakalar | 2020-04-06 | TX 8-863-424 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/stephanie-parze-body-found.html | Stephanie Parze: Ex-Boyfriend Confessed to Her Killing in Suicide Note | False | By Michael Gold | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/kobe-bryant-fans.html | Why Kobeâ€šÃ„Ã´s Death Means So Much to Us | False | By Sam Dolnick | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-21 | https://www.nytimes.com/2020/01/27/well/live/9-11-workers-may-be-at-higher-cancer-risk.html | 9/11 Workers May Be at Higher Cancer Risk | False | By Nicholas Bakalar | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/jeffrey-epstein-prince-andrew.html | Prince Andrew Offers â€šÃ„Â²Zero Cooperationâ€šÃ„Â´ in Epstein Case, Prosecutor Says | False | By Nicole Hong | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/media/kobe-bryant-washington-post-felicia-sonmez.html | Washington Post Suspends a Reporter After Her Tweets on Kobe Bryant | False | By Rachel Abrams | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/asia/27china-coronavirus-health.html | â€šÃ„Â²What if We All Get Sick?â€šÃ„Â´: Coronavirus Strains Chinaâ€šÃ„Â´s Health System | False | By Sui-Lee Wee | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/music/grammy-awards-review.html | A Big Night for the Grammysâ€šÃ„Â´ Rookie Class | False | By Jon Caramanica | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/jason-polan-dead.html | Jason Polan, Fast-Drawing Artist of the Offbeat, Dies at 37 | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-27 | https://www.nytimes.com/2020/01/27/sports/tennis/australian-open-matches-monday-tuesday.html | Australian Open 2020: Matches to Watch on Monday Night (Into Tuesday) | False | By Max Gendler | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/europe/seamus-mallon-dead.html | Seamus Mallon, Advocate for Peace in Northern Ireland, Dies at 83 | False | By Ed Oâ€šÃ„Â´Loughlin | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/gm-detroit-electric.html | G.M. Making Detroit Plant a Hub of Electric and A.V. Efforts | False | By Niraj Chokshi | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/impeachment-live.html | Impeachment Trial Highlights: Trumpâ€šÃ„Â´s Lawyers Avoid Bolton, Giuliani Surfaces and a History Lesson | False | By Eileen Sullivan | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/europe/france-tear-gas-grenades.html | France to Stop Using TNT-Loaded Tear Gas Grenades | False | By Aurelien Breeden | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/kenji-moo-shu-mushrooms-recipe.html | Moo Shu, Now With Less Meat | False | By J. Kenji Lãˆ¡â€°lpez-Alt | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/middleeast/trump-netanyahu-gantz-israel-palestinians-peace.html | Trumpâ€šÃ„Â´s Mideast Plan Could Give Israel Sovereignty Over Much of Jordan Valley | False | By Michael Crowley and Isabel Kershner | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-02-01 | https://www.nytimes.com/2020/01/27/theater/goodnight-nobody-princeton-review.html | Review: In â€šÃ„Â²Goodnight Nobody,â€šÃ„Â´ a Getaway Goes Awry | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/europe/auschwitz-memorial-anniversary.html | At Auschwitz, Holocaust Survivors Plead â€šÃ„Â²Never Forgetâ€šÃ„Â´ | False | By Joanna Berendt | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/bridgeport-shooting.html | Brazen Shooting Near Courthouse May Have Been Revenge for a Murder | False | By Michael Wilson | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/americas/brazil-flood.html | Powerful Storm Kills 47 in Brazil | False | By Manuela Andreoni and Letã¡â€°cia Casado | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/pete-buttigieg-iowa-south-carolina.html | How Pete Buttigieg Tailors His Message to Black and White Voters | False | By Reid J. Epstein | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/arts/music/eminem-billboard.html | Eminem Earns His 10th Straight No. 1 Album | False | By Joe Coscarelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/nyregion/new-york-city-coronavirus.html | New York Braces for Coronavirus: â€˜Â¸Â¸Itâ€˜Â¸Â¸s Inevitableâ€˜Â¸Â¸ | False | By Joseph Goldstein and Jeffrey E. Singer | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/sandy-hook-hoaxer-arrest.html | A Notorious Sandy Hook Tormentor Is Arrested in Florida | False | By Elizabeth Williamson | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/economy/trump-steel-tariffs.html | Trump Expands Steel Tariffs, Saying They Are Short of Aim | False | By Ana Swanson and Peter Eavis | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 0001-01-01 | https://www.nytimes.com/2020/01/27/us/politics/paula-white-miscarriage-video.html | Paula White Says Video About â€˜Â¸Â¸Satanic Pregnanciesâ€˜Â¸Â¸ Was Taken Out of Context | False | By Mihir Zaveri and Johnny Diaz | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/music/review-das-barbecu.html | Review: â€˜Â¸Â¸Das Barbecâ¸â€˜Â¸Â¸ Is Wagnerâ€˜Â¸Â¸s â€˜Â¸Â¸Ringâ€˜Â¸Â¸ With a Side of Brisket | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-30 | https://www.nytimes.com/2020/01/27/arts/design/mystic-lamb-ghent-altarpiece-van-eyck.html | Up Close, Thereâ€˜Â¸Â¸s More to the Ghent Altarpiece Than the Lamb | False | By Nina Siegal | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/supreme-court-trump-green-cards.html | Supreme Court Allows Trumpâ€˜Â¸Â¸s Wealth Test for Green Cards | False | By Adam Liptak | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion/letters/senate-trial-trump.html | The Push for Witnesses at the Impeachment Trial | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion/letters/kobe-bryant-death.html | Remembering Kobe Bryant: â€˜Â¸Â¸Today, We All Cryâ€˜Â¸Â¸ | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-02-04 | https://www.nytimes.com/2020/01/27/science/fire-coneflowers-echinacea-pollination.html | A Prairie Flower That Flourishes With Fire | False | By Karen Weintraub | 2020-04-06 | TX 8-863-424 |
| 2020-01-27 | 2020-02-18 | https://www.nytimes.com/2020/01/27/science/albatross-ocean-radar.html | Theyâ€˜Â¸Â¸re Stealthy at Sea, but They Canâ€˜Â¸Â¸t Hide From the Albatross | False | By Katherine Kornei | 2020-04-06 | TX 8-863-424 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/cheap-airfare.html | In the Race for Cheap Airfare, Itâ€˜Â¸Â¸s You vs. the Machine | False | By Julie Weed | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-30 | https://www.nytimes.com/2020/01/27/arts/bill-ray-dead.html | Bill Ray, Photographer of Indelible Moments, Dies at 83 | False | By Richard Sandomir | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/kobe-bryant-sikorsky-helicopter.html | What We Know About the Helicopter in Kobe Bryantâ€˜Â¸Â¸s Death | False | By Patrick J. Lyons | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/iowa-democrats-bernie-sanders.html | In Iowa, the â€˜Â¸Â¸Not Sandersâ€˜Â¸Â¸ Democrats Find Voters Torn | False | By Jonathan Martin and Alexander Burns | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-02-02 | https://www.nytimes.com/2020/01/27/theater/slave-play-broadway-interviews.html | Was Broadway Ready for â€˜Â¸Â¸Slave Playâ€˜Â¸Â¸? | False | By Elizabeth A. Harris and Reggie Ugwu | 2020-04-06 | TX 8-863-424 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/dining/spotted-pig-closes-ken-friedman.html | The Spotted Pig, Where Employees Were Sexually Harassed, Closes | False | By Julia Moskin and Kim Severson | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/style/michou-dead.html | Michou, Whose Drag Cabaret Was the Toast of Paris, Dies at 88 | False | By Liz Alderman | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/caramelized-shallot-pasta-alison-roman.html | The Tomato-y, Shallot-y Pasta You Didnâ€˜Â¸Â¸t Know You Wanted | False | By Alison Roman | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/theater/broadwaycon.html | Where Broadway Fans Wear the Crowns and the Tentacles | False | By Nancy Coleman and Amy Lombard | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion/john-bolton-book-trump.html | Surprise, Mr. President. John Bolton Has the Goods. | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/climate/davos-climate-change-solutions.html | What Was Said at Davos on Climate Change | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-02-02 | https://www.nytimes.com/2020/01/27/t-magazine/duro-olowu-soane.html | From a Beloved Fashion Designer, Fabrics for the Home | False | By Aimee Farrell | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/kobe-bryant-latino-fans-los-angeles.html | In Los Angeles, Latinos Are Mourning Kobe Bryant as a â€šÃ„Â´Compaâ€šÃ„Â´ | False | By Jennifer Medina | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/tmz-kobe.html | In Haste to Confirm Kobe Bryant News, News Media Stumbles | False | By Marc Tracy | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/world/asia/china-coronavirus-social-media.html | Chinese Officials Race to Contain Anger Over Virus | False | By Chris Buckley and Steven Lee Myers | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/basketball/kobe-retirement.html | Kobe Bryant Up Close: Ferocious and Flawed, Gruff and Gracious | False | By Michael Powell | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion/greta-thunberg-mnuchin.html | Greta Versus the Greedy Grifters | False | By Paul Krugman | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/impeachment-witnesses-republican-votes.html | How Many Republican Votes Are Needed to Subpoena Bolton? 4, 3 or None? | False | By Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/media/grammy-awards-ratings.html | Grammy Awards Hit 12-Year Low in TV Viewers | False | By John Koblin | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/coronavirus-china-economic-impact.html | Chinaâ€šÃ„Â´s Coronavirus Has Revived Global Economic Fears | False | By Peter S. Goodman | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/john-bolton-impeachment-witness.html | Bolton Revelations Anger Republicans, Fueling Push for Impeachment Witnesses | False | By Michael D. Shear and Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-30 | https://www.nytimes.com/2020/01/27/us/politics/pete-stark-dead.html | Pete Stark, Fighter in Congress for Health Care, Dies at 88 | False | By Katharine Q. Seelye | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-29 | https://www.nytimes.com/2020/01/27/theater/bolton-hamilton.html | â€šÃ„Â´Hamiltonâ€šÃ„Â´ Makes a Curious Cameo in Trump Impeachment Trial | False | By Ben Brantley | 2020-03-04 | TX 8-861-157 |
| 2020-01-27 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion/kobe-bryant-women-basketball.html | Why the W.N.B.A. Loved Kobe Bryant | False | By Talia Caldwell | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-27 | https://www.nytimes.com/2020/01/27/opinion/liberals-politics.html | Listen Up, Liberals: You Arenâ€šÃ„Â´t Doing Politics Right | False | By Eitan D. Hersh | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/iowa-democrats-impeachment.html | â€šÃ„Â´Itâ€šÃ„Â´s a Done Dealâ€šÃ„Â´ | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/gantz-netanyahu-israel-trump.html | Gantz Makes the Best of Being a Third Wheel at the White House | False | By Annie Karni and David M. Halbfinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/basketball/kobe-bryant-confidence.html | Kobe Bryant Always Believed in His Own Greatness | False | By Marc Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/mike-pompeo-npr-mary-louise-kelly.html | State Dept. Will Not Allow NPR Reporter on Pompeoâ€šÃ„Â´s Plane Following Interview | False | By Lara Jakes | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/martin-shkreli-ftc-lawsuit.html | Martin Shkreli Faces New Accusations Over High-Priced Drug | False | By Cecilia Kang | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/doug-collins-georgia-trump.html | Doug Collins, Trump Ally, Will Run for Senate in Georgia | False | By Nicholas Fandos and Jonathan Martin | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/john-bolton-trump-book-barr.html | Bolton Was Concerned That Trump Did Favors for Autocratic Leaders, Book Says | False | By Michael S. Schmidt and Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/opinion/bernie-sanders-iowa-trump.html | Bernie Could Win the Nomination. Should We Be Afraid? | False | By Michelle Goldberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/coppola-oscar-wine.html | Drink Like a Coppola on Oscar Night | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/politics/cia-black-site-doctors.html | Guantâ€šÂ´Â°namo Testimony Exposes Role of Doctors in C.I.A. Interrogations | False | By Carol Rosenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/chinatown-collection-nyc.html | An Ode to Manhattanâ€šÃ„Â´s Chinatown | False | By Amelia Nierenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/good-stock-soups.html | Vegan Soups Ready to Reheat | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/basketball/kobe-bryant-rape-case.html | Kobe Bryant and the Sexual Assault Case That Was Dropped but Not Forgotten | False | By Kevin Draper | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/us/kobe-bryant-helicopter-crash.html | Flying Into Patchy Fog, Kobe Bryantâ€šÃ„Ã´s Pilot Had a Decision to Make | False | By Dave Philipps, Tim Arango and Louis Keene | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/delicioso-spanish-food-book.html | Take a Deep Dive Into Spanish Cuisine | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/five-two-essential-cookware-saucepan.html | The Only Saucepan You Need | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/dining/sakura-wagyu-farms.html | A Midwest Connection for Wagyu Beef | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/27/arts/music/bob-shane-dead.html | Bob Shane, Last of the Original Kingston Trio, Dies at 85 | False | By Peter Applebome | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/arts/television/trump-impeachment.html | Trump Impeachment: A Dramatic Day, Everywhere but at the Podium | False | By James Poniewozik | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/business/delta-airlines-muslim-passengers.html | Delta Fined for Discriminating Against Muslim Passengers | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/27/sports/basketball/uconn-usa-basketball.html | For UConn, a Matchup Against U.S.A. Basketball Was Also a Reunion | False | By Howard Megdal | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/sports/lebron-kobe.html | The Bridge Between Michael Jordan and LeBron James: Kobe Bryant | False | By Scott Cacciola | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/pageoneplus/corrections-jan-28-2020.html | Corrections: Jan. 28, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/todayspaper/quotation-of-the-day-auschwitz-survivors-warn-against-silence-in-face-of-new-perils.html | Quotation of the Day: Auschwitz Survivors Warn Against Silence in Face of New Perils | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/arts/television/whats-on-tv-tuesday-miracle-workers-dark-ages-and-afterward.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Miracle Workers: Dark Agesâ€šÃ„Ã´ and â€šÃ„Ã²Afterwardâ€šÃ„Ã´ | False | By Mariel Wamsley | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/sports/basketball/kobe-NBA-global.html | How Kobe Bryant Helped the N.B.A. Conquer the World | False | By Sopan Deb | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/world/europe/cyprus-migrant-crisis.html | Asylum Seekers Find a New Route to Europe, Flowing Into a Divided Cyprus | False | By Matina Stevis-Gridneff | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/opinion/coronavirus-china.html | We Made the Coronavirus Epidemic | False | By David Quammen | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/coronavirus-financial-markets.html | Global Markets Are on Edge as Coronavirus Spreads | False | By Alexandra Stevenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-02-01 | https://www.nytimes.com/2020/01/28/realestate/telluride-historic-preservation-modern-architecture.html | The Challenge of Building in a Town That Treasures Its Past | False | By Kathryn Oâ€šÃ„Ã´Shea-Evans | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/arts/television/james-corden-late-night-john-bolton.html | Late Night Links John Boltonâ€šÃ„Ã´s Moral Courage and His Projected Book Sales | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/world/asia/coronavirus-hong-kong-border.html | A Divided Hong Kong Confronts the Arrival of the Coronavirus | False | By Austin Ramzy | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/middleeast/netanyahu-immunity.html | Netanyahu Withdraws Immunity Bid, Shifting Election Battleground | False | By David M. Halbfinger and Isabel Kershner | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/magazine/how-to-break-up-with-your-therapist.html | How to Break Up with Your Therapist | False | By Malia Wollan | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-09 | https://www.nytimes.com/2020/01/28/books/review/my-war-criminal-jessica-stern-radovan-karadzic.html | Conversations With a Mass Murderer | False | By Belinda Cooper | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-09 | https://www.nytimes.com/2020/01/28/books/review/mengele-david-g-marwell.html | How Did Josef Mengele Become the Evil Doctor of Auschwitz? | False | By Steven Aschheim | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-16 | https://www.nytimes.com/2020/01/28/books/review/when-we-were-vikings-andrew-david-macdonald.html | A Different Kind of Heroine, and Not Just Because She Wants to Be a Viking | False | By Jillian Medoff | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/magazine/should-i-pretend-to-love-my-stepchildren.html | Should I Pretend to â€šÃ„Ã²Love My Stepchildren? | False | By Kwame Anthony Appiah | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-23 | https://www.nytimes.com/2020/01/28/books/review/billion-dollar-brand-club-lawrence-ingrassia.html | Buying a Mattress in an Actual Store? Thatâ€šÃ„Ã´s So 2010. | False | By Claire Martin | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-02-09 | https://www.nytimes.com/2020/01/28/books/review/early-sarah-digregorio.html | She Had a Preemie â€šÃ„Â® and Then She Started to Ask Important Questions | False | By Randi Hutter Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-09 | https://www.nytimes.com/2020/01/28/books/review/why-were-polarized-ezra-klein.html | Why Americaâ€šÃ„Â´s Political Divisions Will Only Get Worse | False | By Norman J. Ornstein | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/books/review/the-hundred-years-war-on-palestine-rashid-khalidi.html | Is There Any Way to End the Israeli-Palestinian Conflict? | False | By Scott Anderson | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-23 | https://www.nytimes.com/2020/01/28/books/review/invisible-americans-jeff-madrick.html | Eliminating Child Poverty With a Government Check | False | By Alissa Quart | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/books/review/the-bomb-fred-kaplan.html | Nuclear Nightmares | False | By Justin Vogt | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/magazine/letter-of-recommendation-lip-reading.html | Letter of Recommendation: Lip Reading | False | By Jake Nevins | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/books/review/new-this-week.html | New & Noteworthy, From Paul Krugman to the Romantic Age | False | | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-09 | https://www.nytimes.com/2020/01/28/books/review/run-me-to-earth-paul-yoon.html | Caught in Laosâ€šÃ„Â´s Civil War, Three Friends Endure Lasting Trauma | False | By Tash Aw | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/books/review/the-sun-and-her-stars-salka-viertel-donna-rifkind.html | The Unknown Hostess of 1930s Hollywood | False | By Adina Hoffman | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/books/review/nicole-flattery-show-them-a-good-time-imaginary-museums-nicolette-polek-adults-and-other-children-miriam-cohen.html | The Macabre, the Sinister, the Absurd: Story Time Just Got Weirder | False | By Maya Chung | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-03-01 | https://www.nytimes.com/2020/01/28/books/review/black-wave-saudi-arabia-iran-rivalry-kim-ghattas.html | The Unraveling of the Muslim World | False | By David D. Kirkpatrick | 2020-05-04 | TX 8-875-175 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/theater/blair-underwood-father.html | For the â€šÃ„Â²Soldierâ€šÃ„Â´s Playâ€šÃ„Â´ Star Blair Underwood, the Uniform Fits | False | By Sopan Deb | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/travel/momcations-its-a-thing.html | Momcations. Itâ€šÃ„Â´s a Thing. | False | By Debra Kamin | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/africa/russia-africa-troops.html | Russia Exerts Growing Influence in Africa, Worrying Many in the West | False | By Eric Schmitt and Thomas Gibbons-Neff | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/pennsylvania-republicans-trump.html | A Primary From the Right? Not in Trumpâ€šÃ„Â´s G.O.P. | False | By Elaina Plott | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/magazine/joe-biden-2020.html | Is a Good-Enough Candidacy Good Enough for Joe Biden? | False | By Mark Leibovich | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/impeachment-hearings.html | What to Watch For in Trumpâ€šÃ„Â´s Impeachment Trial on Tuesday | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/travel/costa-rica-coffee-tours.html | Savoring Costa Rica, Sip By Sip | False | By Bryan Miller | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/buttigieg-campaign-black-hispanic-staff.html | How People of Color Inside the Buttigieg Campaign Sought to Be Heard | False | By Reid J. Epstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/latin-america-feminism.html | Latin Americaâ€šÃ„Â´s Radical Feminism Is Spreading | False | By Vanessa Barbara | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/nyregion/mead-honey-wine-brooklyn-new-york.html | How Mead Went From â€šÃ„Â²Game of Thronesâ€šÃ„Â´ to Brooklyn Bars | False | By James Reddicliffe | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/nyregion/Trump-rally-wildwood-nj.html | Trumpâ€šÃ„Â´s N.J. Rally: Frigid Wait Is Worth It for Presidentâ€šÃ„Â´s Fans | False | By Tracey Tully | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/climate/deforestation-central-african-republic.html | A Battle to Protect Forests Unfolds in Central Africa | False | By Jack Losh | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/impeachment-legal-teams.html | Framing the Impeachment Case: An Inside Look at Opposing Legal Teams | False | By Erin Schaff, Emily Cochrane and Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/interactive/2020/01/28/upshot/administrative-burden-quiz.html | Take the Quiz: Could You Manage as a Poor American? | False | By Emily Badger and Margot Sanger-Katz | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/realestate/a-home-you-can-ski-right-into.html | A Home You Can Ski Right Into | False | By Tim McKeough | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/sports/tennis/roger-federer-australian-open.html | Roger Federer Wins Tough Quarterfinal, Beating Tennys Sandgren | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/asia/trump-modi-india.html | Modi Prepares to Welcome Trump to India | False | By Jeffrey Gettleman and Vindu Goel | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/fashion/weddings/wedding-photographers-share-their-favorite-moments.html | Wedding Photographers Share Their Favorite Moments | False | By Alix Strauss | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/dealbook/coronavirus-economy-stocks.html | The Coronavirus Is Unwinding Global Economic Gains | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/technology/britain-huawei-5G.html | Britain Defies Trump Plea to Ban Huawei From 5G Network | False | By Adam Satariano | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/sports/chris-mosier-trans-athlete-olympic-trials.html | Trans Athlete Chris Mosier on Qualifying for the Olympic Trials | False | By Talya Minsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/europe/belgium-king-albert-delphine-boel.html | Ex-King of Belgium Acknowledges a Long-Dismissed Daughter | False | By Aurelien Breeden | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/arts/television/national-lampoon-lemmings-reboot.html | â€šÃ„ÃºNational Lampoon: Lemmingsâ€šÃ„Ã´ Reboot Coming to New York | False | By Sara Aridi | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Amy Osorio | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/china-coronavirus-communist-party.html | Coronavirus Crisis Exposes Cracks in Chinaâ€šÃ„Ã´s Facade of Unity | False | By Li Yuan | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/arts/music/kesha-high-road.html | Keshaâ€šÃ„Ã´s Week: Digging Springsteen and Meeting Nicolas Cage | False | By Lindsay Zoladz | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/doug-jones-alabama-impeachment.html | How Impeachment Puts Doug Jones in a No-Win Situation in Alabama | False | By Jeremy W. Peters | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-02-06 | https://www.nytimes.com/2020/01/28/reader-center/phone-hacking-saudi-arabia.html | Someone Tried to Hack My Phone. Technology Researchers Accused Saudi Arabia. | False | By Ben Hubbard | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/arizona-voting-law-ruling.html | Voting Will Be Easier in a Key State for the Presidential Race | False | By Michael Wines | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/arts/density-housing-skyscraper-museum.html | Everything You Think You Know About Housing Is Probably Wrong | False | By Michael Kimmelman | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/dining/antons-review-pete-wells.html | At Antonâ€šÃ„Ã´s, Appetites Shaped by an Older New York | False | By Pete Wells | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/arts/music/carnegie-hall.html | Carnegie Hallâ€šÃ„Ã´s New Season: Hereâ€šÃ„Ã´s What We Want to Hear | False | By Michael Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/charles-lieber-harvard.html | U.S. Accuses Harvard Scientist of Concealing Chinese Funding | False | By Ellen Barry | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/health/airports-screening-coronavirus.html | China Will Admit International Experts to Help Contain Coronavirus Outbreak | False | By Roni Caryn Rabin | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/dining/amy-klobuchar-hotdish.html | A Classic Midwestern Dish Becomes a Talking Point in Iowa | False | By Kim Severson | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/africa/kenya-biometric-id.html | Kenyaâ€šÃ„Ã´s New Digital IDs May Exclude Millions of Minorities | False | By Abdi Latif Dahir | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/kobe-bryant-lower-merion-jeanne-mastriano.html | A Lasting Friendship: Kobe Bryant and His High School English Teacher | False | By Sarah Mervosh | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/movies/oscar-nominated-short-films-review.html | â€šÃ„Ã²The 2020 Oscar Nominated Short Filmsâ€šÃ„Ã´ Review: Nothing to Laugh About | False | By Glenn Kenny | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/arts/dance/new-york-city-ballet-ratmansky.html | â€šÃ„Ã²How Am I Going to Dance to This?â€šÃ„Ã´ Ratmanskyâ€šÃ„Ã´s New Music Frontier | False | By Roslyn Sulcas | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-03-03 | https://www.nytimes.com/2020/01/28/science/jewel-wing-damselfly-dragonfly.html | The Killer Neural Wiring That Links Eyes and Wings in 2 Predators | False | By Veronique Greenwood | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/renault-ceo-luca-de-meo.html | Renault Chooses Volkswagen Executive as New C.E.O. | False | By Jack Ewing and Liz Alderman | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/fort-worth-dickies-arena-rodeo.html | Fort Worth Embraces Its Cowboy Culture | False | By Dave Montgomery | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/khalid-shaikh-mohammed-threat-torture.html | Chains, Shackles and Threats: Testimony on Torture Takes a Dramatic Turn | False | By Carol Rosenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/books/review-woman-like-her-qandeel-baloch-sanam-maher.html | Pakistanâ€šÃ„Ã´s First Social Media Star and the Forces That Enabled Her Murder | False | By Parul Sehgal | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/dining/pop-up-dinners.html | Pop-Up Dinners That Share a Culture, Course by Course | False | By Amelia Nierenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/nyregion/fotis-dulos.html | Fotis Dulos, Charged With Killing His Wife, Jennifer, Attempts Suicide | False | By Neil Vigdor and Michael Gold | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/chipotle-child-labor-laws-massachusetts.html | Chipotle Is Fined $1.4 Million in Vast Child Labor Case | False | By David Yaffe-Bellany and Mihir Zaveri | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/middleeast/peace-plan.html | Trump Releases Mideast Peace Plan That Strongly Favors Israel | False | By Michael Crowley and David M. Halbfinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/nyregion/fashion-district-seesaws.html | There Are Glowing Seesaws in Midtown and New Yorkers Are Losing It | False | By Aaron Randle | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/arts/television/comedy-moshe-kasher-andrew-shulz.html | When Bantering With the Crowd Is the Whole Point | False | By Jason Zinoman | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/joe-biden-joni-ernst.html | Joni Ernst Asks if Impeachment Trial Will Turn Iowa Caucusgoers Against Biden. They Answer. | False | By Thomas Kaplan and Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/arts/television/the-good-place-michael-schur.html | â€šÃ„Ã²The Good Placeâ€šÃ„Ã´ Finale Finds the Meaning of Life: â€šÃ„Ã²Yep, Nailed Itâ€šÃ„Ã´ | False | By Jeremy Egner | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/letters/trump-warren-sanders.html | Anyone but Trump â€šÃ„Ã¶ and Warren or Sanders? | False | | | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/dining/nyc-restaurant-news.html | Quality Bistro Offers French Fare in a Grand Space | False | By Florence Fabricant | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/sports/tennis/australian-open-matches-tuesday-wednesday.html | Australian Open 2020: Matches to Watch on Tuesday Night (Into Wednesday) | False | By Max Gendler | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/media/kobe-endorsement-deals.html | Kobe Bryantâ€šÃ„Ã´s Death and the Pitfalls for Big Brands | False | By Tiffany Hsu | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/plane-crash-afghanistan.html | Officials Recover Remains at U.S. Military Plane Crash Site in Afghanistan | False | By Helene Cooper and Mujib Mashal | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/fashion/Gen-Z-pop-music-billie-eilish-gen-zs-outrageous-fashion-role-model.html | Billie Eilish: Gen Zâ€šÃ„Ã´s Outrageous Fashion Role Model | False | By Ruth La Ferla | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/style/sundance-film-festival-official-coat.html | The Hottest Puffer in Sundance | False | By Alyson Krueger | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/style/tiny-modern-love-stories-his-shirtless-picture-caught-my-eye.html | Tiny Love Stories: â€šÃ„Ã²His Shirtless Picture Caught My Eyeâ€šÃ„Ã´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/letters/senate-trial-trump.html | Will There Be Witnesses? Awaiting a Senate Vote | False | | | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/movies/beanpole-review.html | â€šÃ„Ã²Beanpoleâ€šÃ„Ã´ Review: The War Has Ended. Their Fight Is Endless. | False | By Manohla Dargis | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/sports/tennis/australian-open-federer-djokovic.html | After a Great Escape, Roger Federer Will Face Djokovic | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/europe/johnson-trump-hwawei-rift.html | Johnson Risks a Rift with Trump by Granting New Access to Huawei | False | By Mark Landler and Stephen Castle | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/democrats-iowa-aoc.html | With Senators Stuck in Washington, Surrogates Get Starring Role in Iowa | False | By Sydney Ember | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-02-02 | https://www.nytimes.com/2020/01/28/movies/david-letterman-oscars.html | Was Letterman Really Such a Bad Oscar Host? He Still Thinks So | False | By Jason Bailey | 2020-04-06 | TX 8-863-424 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/sports/tennis/australian-open-ashleigh-barty.html | No Australian Has Won an Australian Open Singles Title Since the â€™70s. Can Barty? | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/technology/bitcoin-black-market.html | Bitcoin Has Lost Steam. But Criminals Still Love It. | False | By Nathaniel Popper | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/style/avenue-magazine-nbc.html | â€˜Housewivesâ€™ Star and Dogs Toast Avenue Magazine | False | By Ben Widdicombe | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/trillion-budget-deficit-cbo.html | U.S. Budget Deficit to Top $1 Trillion for Next Decade | False | By Jim Tankersley | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/media/ben-smith-buzzfeed-new-york-times.html | Ben Smith of BuzzFeed Named New York Times Media Columnist | False | By Mihir Zaveri | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/middleeast/israel-west-bank-annex-sovereignty.html | Trump Planâ€™s First Result: Israel Will Claim Sovereignty Over Part of West Bank | False | By David M. Halbfinger and Isabel Kershner | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/j-crew-jan-singer.html | J. Crew Names Former Victoriaâ€™s Secret Executive Its C.E.O. | False | By Sapna Maheshwari | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/kelly-loeffler-impeachment.html | For Senator Kelly Loeffler, Impeachment Is an Early Proving Ground | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/asia/china-travel-coronavirus.html | Containing the Coronavirus: Countries Limit Travel to China | False | By Paul Mozur | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/technology/apple-iphone-sales-earnings.html | New iPhones Fuel Strong Profit for Apple | False | By Jack Nicas | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/mamba-sports-academy.html | A Young Fanâ€™s Selfie Captured Kobe Bryant a Day Before Fatal Crash | False | By Miriam Jordan and Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/opinion/letters/pompeo-npr.html | Pompeoâ€™s Rage Aimed at Mary Louise Kelly of NPR | False |  | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/bernie-sanders-attack-ads.html | Pro-Israel Democratic Super PAC to Air Attack Ads Against Bernie Sanders | False | By Lisa Lerer and Sydney Ember | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/sports/kobe-bryant-philadelphia.html | Kobe Bryant, Philly Guy | False | By Jerâ€™sÂ© Longman and Sarah Mervosh | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/trumps-defense-team-discounts-bolton-as-republicans-work-to-hold-off-witnesses.html | Trumpâ€™s Defense Team Discounts Bolton as Republicans Work to Hold Off Witnesses | False | By Nicholas Fandos | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/nyregion/bail-reform-william-barr-ny.html | Barr, Targeting Anti-Semitic Crimes, Enters Bail Reform Fray | False | By Jesse McKinley and Michael Gold | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/john-bolton-book.html | John Bolton Gets the Last Laugh | False | By Frank Bruni | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/nyregion/rafael-ruiz-exonerated-innocence-project.html | For 25 Years in Prison, He Said He Was Innocent. A Judge Just Agreed | False | By Alan Feuer | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-30 | https://www.nytimes.com/2020/01/28/business/arnold-aronson-dead.html | Arnold Aronson, Who Revitalized Saks in the â€™80s, Dies at 85 | False | By Robert D. Hershey Jr. | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/democratic-candidates-dogs-bloomberg.html | When Your Best Surrogate Canâ€™t Talk | False | By Sarah Lyall | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/movies/harriet-frank-jr-dead.html | Harriet Frank Jr., Writer of Challenging Screenplays, Dies at 96 | False | By Robert D. McFadden | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/health/purell-fda-ebola-virus.html | F.D.A. Warns Purell to Stop Claiming It Can Prevent Ebola or Flu | False | By Sheila Kaplan | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/media/felicia-sonmez-kobe-bryant-tweet.html | Washington Post Says Reporterâ€™s Kobe Bryant Tweets Did Not Break Rules | False | By Rachel Abrams and Marc Tracy | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-28 | 2020-01-28 | https://www.nytimes.com/2020/01/28/us/politics/bolton-book-trump-china-turkey.html | Bolton Book Puts New Focus on Trumpâ€™s Actions in Turkey and China Cases | False | By Eric Lipton and Alan Rappeport | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/business/economy/federal-reserve-jay-powell.html | How the Fed Chairman Is Shielding It From Trump | False | By Jeanna Smialek | 2020-03-04 | TX 8-861-157 |
| 2020-01-28 | 2020-01-29 | https://www.nytimes.com/2020/01/28/science/bats-coronavirus-Wuhan.html | How Do Bats Live With So Many Viruses? | False | By James Gorman | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/coronavirus-prevention-tips.html | How to Avoid the Coronavirus? Wash Your Hands | False | By Elisabeth Rosenthal | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/health/coronavirus-vaccine.html | Researchers Are Racing to Make a Coronavirus Vaccine. Will It Help? | False | By Knvul Sheikh and Katie Thomas | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/trump-surrogates-iowa.html | On the Day Democrats Vote in Iowa, Trump Plans to Flood the Zone | False | By Annie Karni and Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/peace-middle-east.html | Is Trump Bibiâ€™s Chump? | False | By Thomas L. Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/middleeast/trump-netanyahu-peace-plan.html | A Deal That Has Two Elections, Rather Than Mideast Peace, as Its Focus | False | By David E. Sanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/world/middleeast/arabs-reaction-trump-mideast-peace-plan.html | A Muted Arab Response to Trumpâ€™s Mideast Peace Plan | False | By Ben Hubbard and Declan Walsh | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/impeachment-trial-senate-questions.html | Impeachment Enters Volatile New Phase as Senators Get to Ask Their Questions | False | By Michael D. Shear | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/mike-pompeo-kelly-interview.html | Pompeo Called Me a â€˜Liar.â€™ Thatâ€™s Not What Bothers Me. | False | By Mary Louise Kelly | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/biden-buttigieg-klobuchar-ads.html | The Last Ads in Iowa | False | By Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/trump-new-jersey-rally.html | At Rally, Trump Praises Van Drew for Leaving â€˜Derangedâ€™ Democratic Party | False | By Katie Rogers | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/prince-georges-maryland-police-shooting.html | Police Officer Charged With Murder in Killing of Handcuffed Suspect in Maryland | False | By Neil Vigdor, Mariel Padilla and Sandra E. Garcia | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/trump-trial-defense.html | Day 7 of Trumpâ€™s Trial: The Defense Rests | False | By Michelle Cottle | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/bolton-trump.html | For John Bolton, an â€˜Upside-Down Worldâ€™ After Trump Revelation | False | By Peter Baker | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-09 | https://www.nytimes.com/2020/01/28/travel/ikon-epic-skiing-crowds.html | For Some Resorts, Multi-Mountain Passes Mean Crowded Slopes and Longer Lift Lines | False | By Christopher Steiner | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/sports/basketball/kobe-bryant-gianna-shammgod.html | Kobe Bryant Saw His Greatness Mirrored in Gianna | False | By Marc Stein | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/28/us/kobe-bryant-crash-ntsb-terrain-warning.html | Would a Terrain Warning System Have Helped Prevent the Kobe Bryant Crash? | False | By Chris Hamby and Nicholas Bogel-Burroughs | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/opinion/looted-benin-bronzes.html | Give Us Back What Our Ancestors Made | False | By Victor Ehikhamenor | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/us/politics/joe-biden-amy-klobuchar-iowa.html | Biden Aides Weigh Pursuing an Iowa Caucus Alliance With Klobuchar | False | By Jonathan Martin and Alexander Burns | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/pageoneplus/corrections-jan-29-2020.html | Corrections: Jan. 29, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/28/arts/design/seth-cameron-to-lead-childrens-museum.html | Arts Collective Founder to Lead a Childrenâ€™s Museum | False | By Robin Pogrebin | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/28/pageoneplus/quotation-of-the-day-two-allies-draw-map-with-voters-in-mind.html | Quotation of the Day: Two Allies Draw Map With Voters in Mind | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/world/asia/coronavirus-china.html | More Than 7,700 Cases of Coronavirus Recorded Worldwide | False | By The New York Times | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/arts/television/whats-on-tv-wednesday-the-curse-of-la-llorona-and-night-on-earth.html | Whatâ€šÃ„â´s on TV Wednesday: â€šÃ„â´The Curse of La Lloronaâ€šÃ„â´ and â€šÃ„â´Night on Earthâ€šÃ„â´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/arts/television/seth-meyers-mike-pompeo-late-night-npr.html | Mike Pompeoâ€šÃ„â´s NPR Interview Left a Lot to Be Considered, Seth Meyers Says | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/us/politics/house-democrats-infrastructure-plan.html | House Democrats to Unveil $760 Billion Infrastructure Plan | False | By Emily Cochrane | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/business/tesla-stock-elon-musk.html | As Tesla Earnings Arrive, Bulls and Bears Continue to Spar | False | By Niraj Chokshi | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/sports/basketball/kobe-bryant-athlete-deaths.html | â€šÃ„â´Thereâ€šÃ„â´s No Playbookâ€šÃ„â´: Recalling the Pain of Lost Teammates | False | By Scott Cacciola | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/business/goldman-sachs-investor-day.html | Goldman Sachs Is Remaking Itself (Again) | False | By Kate Kelly | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/warehouse-robot.html | A Warehouse Robot Learns to Sort Out the Tricky Stuff | False | By Adam Satariano and Cade Metz | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/magazine/she-was-prescribed-three-antibiotics-but-only-got-worse-why.html | She Was Prescribed Three Antibiotics but Only Got Worse. Why? | False | By Lisa Sanders, M.D. | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/magazine/tiktok-viral-angelmamii7.html | Comedy Written for the Machines | False | By Dan Brooks | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/interactive/2020/01/29/climate/kryptos-sculpture-final-clue.html | This Sculpture Holds a Decades-Old C.I.A. Mystery. And Now, Another Clue. | False | By John Schwartz and Jonathan Corum | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/magazine/iraq-weapons-mass-destruction.html | The Day I Realized I Would Never Find Weapons of Mass Destruction in Iraq | False | By J.D. Maddox | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/upshot/democratic-voters-ideology-common-opinions.html | Are Democratic Voters Truly Divided by Ideology? | False | By Lynn Vavreck and Chris Tausanovitch | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/magazine/uyghur-muslims-china.html | Her Uighur Parents Were Model Chinese Citizens. It Didnâ€šÃ„â´t Matter. | False | By Sarah A. Topol | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/travel/etiquette-tips-for-japan.html | A Few Etiquette Tips for Getting Around Japan | False | By Allan Richarz | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/nyregion/nyc-recycling.html | 7 Reasons Recycling Isnâ€šÃ„â´t Working in New York City | False | By Anne Barnard | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-04 | https://www.nytimes.com/2020/01/29/well/move/keeping-aging-muscles-fit-is-tied-to-better-heart-health-later.html | Keeping Aging Muscles Fit Is Tied to Better Heart Health Later | False | By Gretchen Reynolds | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/us/politics/obama-iowa-caucus-2008.html | The One About Iowa, Black Voters and Barack Obama | False | By Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/travel/cheaper-skiing-in-europe.html | How to Ski European Pistes for Less | False | By Amy Tara Koch | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/style/skin-care-beauty-the-20-luxury-face-cream.html | The $20 Luxury Face Cream | False | By Crystal Martin | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/books/new-february-books.html | 14 New Books to Watch For in February | False | By Joumana Khatib | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-01 | https://www.nytimes.com/2020/01/29/opinion/how-the-iowa-caucuses-work.html | How the Iowa Caucuses Work | False | By Shirley Wang | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/federal-reserve-meeting.html | As Fed Meets, Treasury Bill-Buying Campaign Draws Investorsâ€šÃ„â´ Eyes | False | By Matt Phillips and Jeanna Smialek | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/football/chiefs-tomahawk-chop.html | Celebrating the Kansas City Chiefs, the Chop Divides | False | By John Eligon | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/realestate/sugar-hill-manhattan-the-sweet-life-of-old-new-york.html | Sugar Hill, Manhattan: The Sweet Life of Old New York | False | By Aileen Jacobson | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/briefing/john-roberts-coronavirus-mike-pompeo.html | John Roberts, Coronavirus, Mike Pompeo: Your Wednesday Briefing | False | By Chris Stanford | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/china-coronavirus-economy.html | Coronavirus Outbreak Tests Worldâ€šÃ„â´s Dependence on China | False | By Alexandra Stevenson | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/business/grieving-in-the-office-advice.html | How to Deal With Grief at the Office | False | By Caity Weaver | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/trump-peace-plan.html | Trumpâ€šÃ„Ã´s Middle East Peace Plan Exposes the Ugly Truth | False | By Nathan Thrall | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/europe/eu-huawei-5g.html | E.U. Recommends Limiting, but Not Banning, Huawei in 5G Rollout | False | By Matina Stevis-Gridneff | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/dealbook/coronavirus-apple-starbucks.html | How the Coronavirus Could Hurt Apple and Starbucks | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/sports/australian-open-matches-wednesday.html | Australian Open 2020: Matches to Watch on Wednesday Night (Into Thursday) | False | By Max Gendler | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-29 | https://www.nytimes.com/2020/01/29/business/boeing-737-max-costs.html | Boeing Expects 737 Max Costs Will Surpass $18 Billion | False | By David Gelles | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/media/warren-buffett-newspapers.html | Warren Buffett Will Sell His Newspaper Empire | False | By Michael J. de la Merced | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/realestate/1-million-homes-in-south-dakota-illinois-and-rhode-island.html | $1 Million Homes in South Dakota, Illinois and Rhode Island | False | By Julie Lasky | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-02-12 | https://www.nytimes.com/2020/01/29/us/california-homeless-point-in-time-count.html | How Los Angeles Counts Its Homeless Population | False | By Jill Cowan | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/tennis/thiem-nadal-australian-open.html | Dominic Thiem Beats Rafael Nadal in Australian Open Quarterfinal | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/nyregion/harvey-weinstein-trial-tarale-wulff.html | Weinstein Accuser Says He Told Her, â€šÃ„Ã²This Is How the Industry Worksâ€šÃ„Ã´ | False | By Jan Ransom | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/realestate/house-hunting-in-amsterdam-a-restored-triplex-for-1-9-million.html | House Hunting in Amsterdam: A Restored Triplex for $1.9 Million | False | By Roxana Popescu | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/economy/usmca-deal.html | Trump Just Signed the U.S.M.C.A. Hereâ€šÃ„Ã´s Whatâ€šÃ„Ã´s in the New NAFTA. | False | By Ana Swanson and Jim Tankersley | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-03 | https://www.nytimes.com/2020/01/29/movies/1917-roger-deakins.html | â€šÃ„Ã²1917â€šÃ„Ã´ and the Challenge of Making a Film Look Like a Single Shot | False | By Bruce Fretts | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/magazine/blender-chocolate-recipe.html | Whipping Up Chocolate Mousse Is Stressful. A Blender Makes It Easy. | False | By Tejal Rao | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-02-05 | https://www.nytimes.com/2020/01/29/dining/kenji-alison-and-jamie-oh-my.html | Kenji, Alison and Jamie, Oh My! | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/climate/thwaites-glacier-melting-antarctica.html | Temperatures at a Florida-Size Glacier in Antarctica Alarm Scientists | False | By Shola Lawal | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/bloomberg-trump-health-care.html | As Other Democrats Feud, Bloomberg Hammers Trump on Health Care | False | By Nick Corasaniti and Abby Goodnough | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/personaltech/paying-subscription-services.html | How Much Are We Paying for Our Subscription Services? A Lot | False | By Brian X. Chen | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/nyregion/nxivm-lawsuit-keith-raniere.html | Nxivmâ€šÃ„Ã²Sex Cultâ€šÃ„Ã´ Was Also a Huge Pyramid Scheme, Lawsuit Says | False | By Nicole Hong | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/arts/design/art-galleries-new-york-city.html | What to See Right Now in New York Art Galleries | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/economy/usmca-trump.html | Trump Signs Trade Deal With Canada and Mexico | False | By Ana Swanson and Emily Cochrane | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-16 | https://www.nytimes.com/2020/01/29/business/atari-hotel-phoenix.html | Atari, Video Game Pioneer, Plans to Open 8 Hotels to â€šÃ„Ã²Eat, Sleep and Playâ€šÃ„Ã´ | False | By Derrick Bryson Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/les-wexner-victorias-secret.html | Les Wexner, Victoriaâ€šÃ„Ã´s Secret Owner, Is in Talks to Step Down | False | By Jessica Silver-Greenberg, Sapna Maheshwari and Katherine Rosman | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/style/kobe-bryants-many-moves-to-the-net.html | Kobe Bryantâ€šÃ„Â´s Many Moves to the Net | False | By Guy Trebay | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/nyregion/homeless-shelters-services-fraud.html | $500 Million for the Homeless Targeted in Scheme With Bogus Addresses | False | By Nikita Stewart | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/arts/television/the-good-place-bojack-horseman.html | â€šÃ„Â²The Good Placeâ€šÃ„Â´ and â€šÃ„Â²BoJack Horsemanâ€šÃ„Â´ Took Us to Hell and Back | False | By James Poniewozik | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/europe/brexit-brussels-eu.html | A Texas-Size Defeat for the E.U.: Brexit Is Here | False | By Steven Erlanger | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/business/brexit-scotland-trade-eu.html | Brexit Is Finally Happening, but the Complicated Part Is Just Beginning | False | By Peter S. Goodman | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/middleeast/trump-peace-plan-explained.html | What to Know About Trumpâ€šÃ„Â´s Middle East Plan | False | By Megan Specia | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/lyft-layoffs-restructuring.html | Lyft Plans Job Cuts as Part of Restructuring | False | By Kate Conger and Mike Isaac | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/style/jessica-simpson-memoir-alcohol-addiction.html | You Remember Jessica Simpson, Right? Wrong. | False | By Lindsay Mannering | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/dean-foods-dairy-merger-investigation.html | Talk of Milk Industry Merger Draws Justice Dept. Scrutiny | False | By David Yaffe-Bellany | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/la-fire.html | Fire at Los Angeles High-Rise Injures 13 People | False | By Christine Hauser and Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/elizabeth-warren-iowa-caucus.html | Elizabeth Warrenâ€šÃ„Â´s Iowa Pivot: From Her Plans to Her Plan to Win | False | By Shane Goldmacher and Astead W. Herndon | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/climate/nyt-climate-newsletter-donations.html | One Thing You Can Do: Make Smart Donations | False | By Susan Shain, Shola Lawal and Brad Plumer | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-18 | https://www.nytimes.com/2020/01/29/science/dinosaurs-tracks-firewalkers.html | When Dinosaurs Left Tracks in a Land Consumed by Lava and Fire | False | By Becky Ferreira | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/movies/antonio-banderas-oscars.html | Oscarâ€šÃ„Â´s Most Talented Newcomer Is 59-Year-Old Antonio Banderas | False | By Kyle Buchanan | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/arts/design/show-us-your-wall-grutman.html | Where Street Art Comes Indoors and Legos Climb the Walls | False | By Shivani Vora | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/economy/fed-interest-rates-decision.html | Fed Leaves Interest Rates Unchanged | False | By Jeanna Smialek | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/interior-chinese-drones.html | Interior Dept. Grounds Its Drones Over Chinese Spying Fears | False | By Lisa Friedman and David McCabe | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/letters/israel-palestinians-trump.html | Trumpâ€šÃ„Â´s Mideast Plan: Good for Whom? | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/asia/afghanistan-taliban-peace-talks.html | Despite Calm in Afghan Cities, War in Villages Kills Dozens Daily | False | By Mujib Mashal and Najim Rahim | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/bernie-sanders-attack-ads.html | Super PAC Attacks Sanders in an Ad. Sanders Raises $1.3 Million in a Day. | False | By Sydney Ember | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/arts/music/franz-mazura-dead.html | Franz Mazura, 95, Opera Singer Whose Specialty Was Villains, Dies | False | By Anthony Tommasini | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/middleeast/lina-ben-mhenni-dead.html | Lina Ben Mhenni, 36, â€šÃ„Â²a Tunisian Girlâ€šÃ„Â´ Who Confronted Regime, Dies | False | By Lilia Blaise | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/letters/senate-trial-trump.html | After Hearing Both Sides in the Trump Trial | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/nyregion/coronavirus-nyc.html | Coronavirus in New York: Lunar New Year Events Canceled Over Fears | False | By Joseph Goldstein and Jeffrey E. Singer | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/football/joe-staley-super-bowl-central-michigan.html | Central Michiganâ€šÃ„Â´s Left Tackle Factory (Some Assembly Required) | False | By Benjamin Hoffman | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/science/daniel-inouye-solar-telescope-pictures.html | These Images Show the Sunâ€šÃ„Ã´s Surface in Greater Detail Than Ever Before | False | By Dennis Overbye | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/health/coronavirus-masks-hoarding.html | Mask Hoarders May Raise Risk of a Coronavirus Outbreak in the U.S. | False | By Donald G. McNeil Jr. | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/europe/putin-pardon-american-israeli.html | Putin Pardons American-Israeli Swept Up in Geopolitical Game | False | By Ivan Nechepurenko | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/tesla-earnings.html | Tesla Posts $105 Million Profit for Quarter, Extending Rebound | False | By Niraj Chokshi | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-11 | https://www.nytimes.com/2020/01/29/well/eat/eat-natto-live-longer.html | Eat Natto, Live Longer? | False | By Nicholas Bakalar | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/facebooks-earnings.html | Facebookâ€šÃ„Ã´s Revenue Rises Again, but More Slowly Than Ever | False | By Mike Isaac | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/middleeast/trump-peace-proposal-palestinians.html | Trumpâ€šÃ„Ã´s Mideast Plan Leaves Palestinians With Few Options | False | By David M. Halbfinger and Isabel Kershner | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/baseball/dusty-baker-astros-manager.html | Dusty Baker Hired as Astrosâ€šÃ„Ã´ Manager in Wake of Scandal | False | By James Wagner | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/joe-biden-iowa-caucus.html | As Biden Makes Push in Iowa, His Ground Game May Have Some Gaps | False | By Trip Gabriel | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-01 | https://www.nytimes.com/2020/01/29/arts/design/super-bowl-street-art.html | The Super Bowl Is the Biggest Art Show in Miami Right Now | False | By Joseph B. Treaster | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-02-01 | https://www.nytimes.com/interactive/2020/01/29/sports/football/super-bowl-quiz.html | Test Your Super Bowl Knowledge | False | By Ben Shpigel | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/media/harry-harrison-dead.html | Harry Harrison, â€šÃ„Â²Good Guyâ€šÃ„Â´ Radio D.J., Is Dead at 89 | False | By Sam Roberts | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-02-04 | https://www.nytimes.com/2020/01/29/opinion/sonmez-kobe-washington-post.html | What Will You Do When the Culture War Comes for You? | False | By Charlie Warzel | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/2020/01/29/nyregion/wbgo-newark-jazz.html | Behind the Racial Uproar at One of the Worldâ€šÃ„Ã´s Best Jazz Stations | False | By Tammy La Gorce | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-02-02 | https://www.nytimes.com/interactive/2020/01/29/realestate/30hunt-limongello.html | They Wanted a Multigenerational Home in Brooklyn. Which Apartment Did They Choose? | False | By Joyce Cohen | 2020-04-06 | TX 8-863-424 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/trump-impeachment.html | Republicans Move to Block Impeachment Witnesses, Driving Toward Acquittal | False | By Sheryl Gay Stolberg and Michael D. Shear | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/basketball/kobe-bryant-fans.html | Kobe Bryantâ€šÃ„Ã´s â€šÃ„Â²Mamba Armyâ€šÃ„Â´ Fans Were as Relentless as He Was | False | By Sopan Deb | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/technology/facebook-privacy-lawsuit-earnings.html | Facebook to Pay $550 Million to Settle Facial Recognition Suit | False | By Natasha Singer and Mike Isaac | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/business/media/kobe-bryant-washington-post.html | Kobe Bryant Split Washington Post Newsroom During 2018 Visit | False | By Rachel Abrams and Marc Tracy | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-31 | https://www.nytimes.com/2020/01/29/arts/music/bryn-terfel-withdraws-metopera-dutchman.html | Bryn Terfel, Injured Opera Star, Leaves the Metâ€šÃ„Ã´s New â€šÃ„Â²Dutchmanâ€šÃ„Â´ | False | By Michael Cooper | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/trump-black-voters-cash.html | Trump Ally Held Event Handing Out Cash in a Black Community | False | By Annie Karni and Maggie Haberman | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/asia/wuhan-china-coronavirus-evacuations.html | Foreigners Airlifted From Chinese City at Heart of Coronavirus Outbreak | False | By Miriam Jordan and Austin Ramzy | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/senators-notes-impeachment.html | Legal Pads, Photographs and a Podcast: How Senators Are Documenting Impeachment | False | By Emily Cochrane | 2020-03-04 | TX 8-861-157 |
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/biden-trump-impeachment.html | Biden Plans a Counterattack at Trump as Impeachment Tensions Rise | False | By Thomas Kaplan and Katie Glueck | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-29 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/trump-impeachment-trial.html | Day 8 of Trumpâ€šÃ„Ã´s Trial: Ask Me Anything | False | By Michelle Cottle | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/iowa-multiple-winners.html | Everyoneâ€šÃ„Ã´s a Winner in Iowa | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/coronavirus-china-government.html | Coronavirus Spreads, and the World Pays for Chinaâ€šÃ„Ã´s Dictatorship | False | By Nicholas Kristof | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/health/china-coronavirus-outbreak.html | As Coronavirus Explodes in China, Countries Struggle to Control Its Spread | False | By Denise Grady | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/baseball/astros-manager-cheating.html | To Truly Move On, the Astros Needed Dusty Baker | False | By Tyler Kepner | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/school-district-funding-data.html | States Are Burying Damning Data About School Funding | False | By Ary Amerikaner | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/republicans-impeachment-witnesses.html | To Senate Republicans, a Vote for Witnesses Is a Vote for Trouble | False | By Carl Hulse | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/opinion/coronavirus-outbreak.html | Is the World Ready for the Coronavirus? | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/29/sports/football/chris-doleman-hall-of-fame-quarterback-dies.html | Chris Doleman, Hall of Fame Scourge of Quarterbacks, Dies at 58 | False | By Richard Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/politics/bolton-book-classified.html | White House Assumed â€šÃ„Â'Disgruntledâ€šÃ„Â' Bolton Would Write a Critical Book | False | By Julian E. Barnes | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/29/movies/the-traitor-review.html | â€šÃ„Â'The Traitorâ€šÃ„Â' Review: Turning the Tables on La Cosa Nostra | False | By A.O. Scott | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/29/opinion/letters/fiction-art.html | â€šÃ„Â'American Dirtâ€šÃ„Â': Who Gets to Write Fiction? | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/us/eddie-gallagher-us-military-special-forces.html | Elite U.S. Forces Critique Themselves: Overused, Underled, Raid-Obsessed | False | By John Ismay | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/world/mexico-butterfly-dead.html | Mexican Butterfly Conservationist Is Found Dead, Two Weeks After Vanishing | False | By Kirk Semple and Paulina Villegas | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/sports/mlb-minor-league-cuts.html | M.L.B.â€šÃ„Ã´s War of Words With the Minors Hits a Boiling Point | False | By David Waldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/theater/confession-of-lily-dare-review-charles-busch.html | Review: Camp and Compassion in â€šÃ„Â'The Confession of Lily Dareâ€šÃ„Â' | False | By Jesse Green | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/29/us/philippines-church-immigration-fraud.html | 3 Leaders of Filipino Church Are Charged With Running Human Trafficking Ring | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/29/pageoneplus/corrections-jan-30-2020.html | Corrections: Jan. 30, 2020 | False | | | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/us/us-life-expectancy.html | American Life Expectancy Rises for First Time in Four Years | False | By Sabrina Tavernise and Abby Goodnough | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/world/asia/india-gandhi-modi-citizenship.html | In India, Protesters and Modi Tussle Over Who Can Claim Gandhi | False | By Maria Abi-Habib | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/pageoneplus/quotation-of-the-day-in-india-protesters-and-modi-tussle-over-who-can-claim-gandhi.html | Quotation of the Day : In India, Protesters and Modi Tussle Over Who Can Claim Gandhi | False | | | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/sports/ashleigh-barty-sofia-kenin-australian-open.html | Sofia Kenin Upsets Ashleigh Barty to Reach Australian Open Final | False | By Ben Rothenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/world/asia/coronavirus-china.html | Deaths Surpass 200, and State Department Urges Against Travel to China | False | By The New York Times | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/arts/television/whats-on-tv-thursday-the-good-place-and-fighting-with-my-family.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â'The Good Placeâ€šÃ„Â' and â€šÃ„Â'Fighting With My Familyâ€šÃ„Â' | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/style/MSCHF-sneakers-culture.html | The Story of MSCHF, a Very Modern â€šÃ„Â¶ Business? | False | By Sanam Yar | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/stock-market-today.html | Wall St. Shrugs Off Risks Related to Viral Outbreak in China | False | By Alexandra Stevenson and Matt Phillips | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/television/trevor-noah-late-night-impeachment-bolton.html | The Impeachment Trial Descends Into a Note-Passing Party, Trevor Noah Says | False | By Trish Bendix | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/deutsche-bank.html | Deutsche Bank Reports Huge Loss for 2019 | False | By Jack Ewing | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/theater/uncle-vanya-harold-pinter-theater.html | When Every Player Gets a Moment | False | By Matt Wolf | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/interactive/2020/01/30/us/politics/democratic-presidential-candidates-quiz.html | A Quick Quiz to Match You With a Democratic Candidate | False | By Sydney Ember and Lazaro Gamio | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/magazine/judge-john-hodgman-on-whether-exercise-is-me-time.html | Judge John Hodgman on Whether Exercise Is â€šÃ„Â?Me Timeâ€šÃ„Â´ | False | By Judge John Hodgman | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/magazine/new-york-tv.html | â€šÃ„Â?High Maintenanceâ€šÃ„Â´ and the New TV Fantasy of New York | False | By Willy Staley | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/books/review/laurie-anderson-by-the-book-interview.html | Laurie Anderson Needs Your Help Finding an Image From Balzac | False | | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-09 | https://www.nytimes.com/2020/01/30/books/review/inside-the-list-isabel-allende.html | Isabel Allende Sings the Praises of Process, Peace and Pups | False | By Elisabeth Egan | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/2020/01/30/well/move/hula-dancing-hips-movement-men.html | Discovering My Hips in Hula Dancing | False | By Dana Mackenzie | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/pope-francis-argentina.html | Can Pope Francis Deliver a Debt Miracle for Argentina? | False | By Marcelo J. GarcÃâ€°Ã‰a | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/jose-review.html | â€šÃ„Â?JosÃ©Ã‰â€šÃ„Â´ Review: Coming of Age Gay in Guatemala | False | By Kristen Yoonsoo Kim | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/economy/gdp-numbers.html | U.S. Growth at Slowest Since 2016, Complicating Trumpâ€šÃ„Â´s Pitch | False | By Patricia Cohen | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/movies/brad-pitt-oscar.html | Brad Pitt and the Beauty Trap | False | By Manohla Dargis | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/sports/tennis/australian-open-2020-matches-to-watch-on-thursday-night-into-friday.html | Australian Open 2020: Matches to Watch on Thursday Night (Into Friday) | False | By Max Gendler | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/reader-center/how-i-got-the-latest-clue-to-a-30-year-old-puzzle-at-the-cia.html | How I Got the Latest Clue to a 30-Year-Old Puzzle at the C.I.A. | False | By John Schwartz | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/nyregion/nyc-scaffolding-building-facades.html | Facades on 1,400 Buildings in New York Are a Threat to Pedestrians | False | By Matthew Haag | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-03 | https://www.nytimes.com/2020/01/30/books/academy-american-poets-mellon-foundation.html | Mellon Foundation Grants $4.5 Million to Academy of American Poets | False | By Peter Libbey | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/business/artificial-intelligence-robots-retail.html | The Robots Are Coming. Prepare for Trouble. | False | By David Deming | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/travel/what-to-do-36-hours-in-whistler-british-columbia.html | 36 Hours in Whistler | False | By Remy Scalza | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/iowa-caucus-chalking.html | Why This Iowa Campus Is Erasing Political Chalk Talk | False | By Anemona Hartocollis | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-01 | https://www.nytimes.com/2020/01/30/arts/metoo-hollywood.html | How #MeToo Is Smashing the Casting Couch | False | By Elizabeth A. Harris | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/arts/dance/matthew-bourne-swan-lake.html | Boys Will Be Swans: â€šÃ„Â?What Is That Show, and How Do I Do It?â€šÃ„Â´ | False | By Roslyn Sulcas | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/2020/01/30/science/math-villani-paris-mayor.html | In Paris, a Mathematician Confronts the Political Odds | False | By Siobhan Roberts | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/economy/joe-biden-labor-unions.html | Biden Push for Labor Support Is Burdened by Obama-Era Baggage | False | By Noam Scheiber | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/2020/01/30/science/nasa-spitzer-space-telescope.html | NASAâ€šÃ„Â´s Spitzer Space Telescope Ends 16-Year Mission of Discovery | False | By Adam Mann | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/asia/rodrigo-duterte-philippines.html | Duterte Orders Cabinet Not to Visit U.S. After Officialâ€šÃ„Â´s Visa Is Denied | False | By Jason Gutierrez | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-03 | https://www.nytimes.com/2020/01/30/business/diy-retirement-investor-newsletter.html | D.I.Y. Retirement Investors Have a Low-Cost Friend: Newsletters | False | By Joshua Brockman | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/arizona-car-auctions-2020.html | Where Did the $9 Million Cars Go? | False | By Jerry Garrett | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/bloomberg-trump-super-bowl-ads.html | Watch Bloomberg and Trumpâ€šÃ„Â´s Very Different Super Bowl Ads | False | By Nick Corasaniti | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/sports/tennis/djokovic-federer-australian-open.html | Novak Djokovic Outlasts Roger Federer to Stay Dominant in Australia | False | By Christopher Clarey | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/created-equal-clarence-thomas-in-own-words-review.html | â€šÃ„Â´Created Equalâ€šÃ„Â´ Review: A Justice of Few Words Finds His Voice | False | By Jennifer Szalai | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/incitement-review.html | â€šÃ„Â´Incitementâ€šÃ„Â´ Review: A Tense, Angry Reckoning With an Assassination | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/the-assistant-review.html | â€šÃ„Â´The Assistantâ€šÃ„Â´ Review: Screaming on the Inside | False | By Jeannette Catsoulis | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/the-rhythm-section-review-.html | â€šÃ„Â´The Rhythm Sectionâ€šÃ„Â´ Review: The Semi-Reluctant Assassin | False | By Glenn Kenny | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/sports/football/super-bowl-halftime-1995.html | Shakira? J. Lo? This Halftime Show Had Snakes and Indiana Jones | False | By Kevin Draper | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/dealbook/elon-musk-tesla.html | Elon Musk Hits Back at Critics | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/americas/tunnel-us-mexico-border.html | Longest Smuggling Tunnel Is Found at U.S-Mexico Border | False | By Elian Peltier | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/eu-brexit-decision.html | Press Send for Brexit: E.U. Seals U.K. Withdrawal by Email | False | By Matina Stevis-Gridneff | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/style/nieces-nephews-behaving-badly.html | Sorry, but Those Kids Are Terrible | False | By Philip Galanes | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/carlos-ghosn-arrest-warrants.html | Japan Seeks Arrests of 3 Americans Accused of Helping Ghosn Escape | False | By Ben Dooley and Makiko Inoue | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/business/smallbusiness/jessica-walsh-work-diary.html | The Work Diary of Jessica Walsh, Designing (and Wining) Woman | False | By Katie Robertson | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/media/guardian-climate-change-fossil-fuel-advertisements.html | â€šÃ„Â´Every Day Mattersâ€šÃ„Â´: Guardian Stops Accepting Fossil Fuel Ads | False | By Amie Tsang and Stanley Reed | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/climate/trump-bird-deaths.html | Trump Administration Moves to Relax Rules Against Killing Birds | False | By Lisa Friedman | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/realestate/cities-people-want-to-leave-and-go-to.html | Which Cities Are Renters Fleeing, and Where Are They Going? | False | By Michael Kolomatsky | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/italy-coronavirus-cruise.html | Cruise Passengers Are Held at Italian Port in False Alarm Over Coronavirus | False | By Emma Bubola, Elisabetta Povoledo and Jason Horowitz | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/arts/design/Gladys-Nilsson-hairy-who.html | She Painted With the Hairy Who. Now Sheâ€šÃ„Â´s Going Big, at 79. | False | By Jonathan Griffin | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/sports/football/dolphins-cte.html | The Perfect â€šÃ„Â´72 Dolphins and Footballâ€šÃ„Â´s Ultimate Toll | False | By Ken Belson | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/asia/coronavirus-chinese-racism.html | As Coronavirus Spreads, So Does Anti-Chinese Sentiment | False | By Motoko Rich | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/health/medicaid-block-grant-trump.html | Trump Administration Unveils a Major Shift in Medicaid | False | By Abby Goodnough | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/pompeo-uk-china-huawei.html | Pompeo Calls Chinaâ€šÃ„Ã´s Ruling Party â€šÃ„Ã²Central Threat of Our Timesâ€šÃ„Ã´ | False | By Marc Santora | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/music/jennifer-lopez-super-bowl.html | Jennifer Lopez at the Super Bowl? Itâ€šÃ„Ã´s the Role She Was Born to Play | False | By Lindsay Zoladz | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/economy/wilbur-ross-coronavirus-jobs.html | Wilbur Ross Says Coronavirus Could Bring Jobs Back to the U.S. | False | By Ana Swanson and Alan Rappeport | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-05 | https://www.nytimes.com/2020/01/30/dining/drinks/best-wines-under-20-dollars-winter.html | 20 Reds Under $20: Where the Values Live, for Now | False | By Eric Asimov | 2020-04-06 | TX 8-861-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/americas/mexico-violence-reform.html | More Violence. Fewer Prisoners. Inside Mexicoâ€šÃ„Ã´s Criminal Justice Reform. | False | By Kirk Semple | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/design/international-center-of-photography-new-home.html | International Center of Photography Refocuses in a New Home | False | By Jason Farago | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/2020/01/30/arts/dance/royal-ballet-liam-scarlett-suspended.html | Royal Ballet Suspends Choreographer Over Sexual Misconduct Claims | False | By Alex Marshall | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/germany-nurse-infants-morphine.html | German Nurse Accused of Poisoning Five Infants With Morphine | False | By Christopher F. Schuetze | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/cardinal-abuse-france.html | French Cardinal Acquitted of Abuse Cover-Up on Appeal | False | By Aurelien Breeden | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/gretel-and-hansel-review.html | â€šÃ„Ã²Gretel & Hanselâ€šÃ„Ã´ Review: Brotherâ€šÃ„Ã´s Keeper | False | By Jeannette Catsoulis | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-03 | https://www.nytimes.com/2020/01/30/arts/music/lincoln-center-great-performers.html | Lincoln Centerâ€šÃ„Ã´s Next Season: â€šÃ„Ã²Elektra,â€šÃ„Ã´ Cleveland, Rouse | False | By Michael Cooper | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/virginia-gun-limits.html | What Made Virginia Change Its Mind on Guns? | False | By Timothy Williams and Sabrina Tavernise | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-01 | https://www.nytimes.com/2020/01/30/upshot/buttigieg-south-bend-image.html | Is South Bend a Prosperous College Town or a Struggling Rust Belt City? | False | By Emily Badger | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-07 | https://www.nytimes.com/2020/01/30/theater/national-asian-american-theater-company.html | National Asian American Theater Partners With Regional Companies | False | By Sophie Haigney | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/House-military-authorization-iran-trump.html | House Votes to Repeal 2002 Military Authorization in Bid to Rein in Trump on Iran | False | By Catie Edmondson | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/pete-buttigieg-joe-biden-bernie-sanders.html | â€šÃ„Ã²Iâ€šÃ„Ã´m a Democratâ€šÃ„Ã´: Biden Accuses Sanders of Not Being a Party Member | False | By Katie Glueck and Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/nyregion/e-jean-carroll-trump-dna.html | E. Jean Carroll, Who Accused Trump of Rape, Seeks His DNA in Lawsuit | False | By Azi Paybarah | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/Benh-Zeitlin-Tom-McCarthy-sundance-film-festival.html | After the Oscar Glare, These Filmmakers Went Their Own Way | False | By Nicole Sperling | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/joe-biden-fundraising.html | How Iowa Could Decide Joe Bidenâ€šÃ„Ã´s Fund-Raising Future | False | By Shane Goldmacher | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/design/fotografiska-photography-exhibitions.html | A Gorgeous Center for Photography, Far From Picture Perfect | False | By Arthur Lubow | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-23 | https://www.nytimes.com/2020/01/30/books/review/the-affirmative-action-puzzle-melvin-i-urofsky.html | Affirmative Action: The Uniquely American Experiment | False | By Orlando Patterson | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/theater/richard-ii-as-you-like-it-central-park.html | Free Shakespeare in the Park: â€šÃ„Â²Richard IIâ€šÃ„Â´ and â€šÃ„Â²As You Like Itâ€šÃ„Â´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-30 | https://www.nytimes.com/2020/01/30/us/kobe-bryant-crash-helicopters-los-angeles.html | In Los Angeles, Kobe and Wealthy Elites Use Helicopters as Taxis | False | By Tim Arango, Dave Philipps, Julie Bosman and Louis Keene | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/style/yusaku-maezawa-love-documentary.html | Billionaire Yusaku Maezawa Calls Off TV Search for Moon Trip â€šÃ„Â²Life Partnerâ€šÃ„Â´ | False | By Mihir Zaveri | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/bernie-sanders-baseball.html | Bernie Sanders Is Still Sad About the Dodgers | False | By Sydney Ember and Matt Flegenheimer | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/taylor-swift-miss-americana-review.html | â€šÃ„Â²Taylor Swift: Miss Americanaâ€šÃ„Â´ Review: A Star, Surprisingly Alone | False | By Wesley Morris | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/asia/china-coronavirus-epidemic.html | Coronavirus Anger Boils Over in China and Doctors Plead for Supplies | False | By Chris Buckley and Amy Qin | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-05 | https://www.nytimes.com/2020/01/30/dining/wonderbon-chocolate-co.html | A New Home for the City Bakeryâ€šÃ„Â´s Hot Chocolate | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/health/coronavirus-world-health-organization.html | W.H.O. Declares Global Emergency as Wuhan Coronavirus Spreads | False | By Sui-Lee Wee, Donald G. McNeil Jr. and Javier C. Hernáˆâˆ˜ndez | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/opinion/sunday/coronavirus-china-epidemic.html | Coronavirus and the Panic Epidemic | False | By Ian Johnson | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/economy/sb50-california-housing.html | California, Mired in a Housing Crisis, Rejects an Effort to Ease It | False | By Conor Dougherty | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/television/stranger-harlan-coben-netflix.html | Harlan Coben Exposes the Secrets of â€šÃ„Â²The Strangerâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/design/sahel-review-metropolitan-museum.html | Desert Empires: Wonders to Behold | False | By Holland Cotter | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/opinion/sunday/american-dirt-book-mexico.html | â€šÃ„Â²American Dirtâ€šÃ„Â´ Has Us Talking. Thatâ€šÃ„Â´s a Good Thing. | False | By Reyna Grande | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-02-01 | https://www.nytimes.com/2020/01/30/sports/football/Chiefs-patrick-mahomes.html | Before Patrick Mahomes Was a Headliner, the Chiefs Could See Heâ€šÃ„Â´d Be a Star | False | By Bill Pennington | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/letters/trump-lincoln.html | Trump and Lincoln: How Politics Influences Decisions | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-04 | https://www.nytimes.com/2020/01/30/science/pterosaur-tooth-squid-fossil.html | Fossilized Tooth Captures a Pterosaurâ€šÃ„Â´s Failed Squid Meal | False | By Cara Giaimo | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/sports/kobe-bryant-crash-site.html | They Heard Kobe Bryantâ€šÃ„Â´s Helicopter Go Down. Then They Prayed. | False | By John Branch | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/letters/trump-trial-dershowitz.html | Trump on Trial, and a Test for America | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/television/super-bowl-why-watch.html | The Super Bowl Is Problematic. Why Canâ€šÃ„Â´t We Look Away? | False | By Wesley Morris, Caryn Ganz and Austin Considine | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/economy/volcker-rule-banks-venture-capital.html | The Fed Wants to Loosen Rules Around Big Banks and Venture Capital | False | By Jeanna Smialek and Emily Flitter | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/technology/ginni-rometty-ibm-ceo.html | Ginni Rometty to Step Down as C.E.O. of IBM | False | By Steve Lohr | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/africa/ethiopia-students-kidnapped.html | Abduction of Ethiopian Students Fuels Anger at the Government | False | By Simon Marks and Abdi Latif Dahir | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/television/fake-fortune-ghost-bride-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/technology/amazon-earnings.html | Amazon Powers Ahead With Robust Profit | False | By David Streitfeld | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/dance/nyc-this-weekend-dance.html | 5 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/design/nyc-this-weekend-art-and-museums.html | 13 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/theater/nyc-this-weekend-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/music/concerts-new-york-classical.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/smarter-living/wirecutter/3-easy-ways-to-save-energy-without-extra-effort.html | 3 Easy Ways to Save Energy Without Extra Effort | False | By Liam McCabe | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/coronavirus-jobs.html | No, Team Trump, the Coronavirus Isnâ€šÃ„Â´t Good for America | False | By Paul Krugman | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/impeachment-romney.html | Mitt Romney, a Man Alone | False | By Mark Leibovich | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/europe/iran-rapper-amir-tataloo.html | Iranian Rapper Detained in Turkey Faces Deportation | False | By Carlotta Gall | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/nyregion/bqe-lanes-closed.html | A Novel Plan to Fix One of New Yorkâ€šÃ„Â´s Worst Highways: Remove Lanes | False | By Winnie Hu | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/rand-paul-whistle-blower-name.html | Chief Justice Denies Senatorâ€šÃ„Â´s Bid to Name Person Thought to Be Whistle-Blower | False | By Michael D. Shear and Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/leila-janah-dead.html | Leila Janah, Entrepreneur Who Hired the Poor, Dies at 37 | False | By Richard Sandomir | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-01 | https://www.nytimes.com/2020/01/30/arts/design/wes-wilson-dead.html | Wes Wilson, Psychedelic Poster Pioneer, Dies at 82 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/trump-land-mines.html | Trump Administration Expected to Loosen Militaryâ€šÃ„Â´s Limits on Land Mines | False | By John Ismay | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/us-iran-sanctions-aid.html | Offering Iran Penalties and Aid, U.S. Ramps Up Sanctions While Providing Medicine | False | By Lara Jakes | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-02-02 | https://www.nytimes.com/2020/01/30/magazine/behind-the-cover-the-disappeared.html | Behind the Cover: The Disappeared | False | | 2020-04-06 | TX 8-863-424 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/transvaginal-mesh-johnson-and-johnson.html | Johnson & Johnson Is Told to Pay $344 Million in Pelvic Mesh Suit | False | By Matthew Goldstein | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/us-politics.html | The Future of American Politics | False | By David Brooks | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/things-to-do-in-nyc-february.html | Things to Do in N.Y.C. This February | False | By Nicole Herrington | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/nyregion/fotis-dulos-dead.html | Fotis Dulos, Connecticut Man Accused of Killing Jennifer Dulos, Is Dead | False | By Michael Gold | 2020-03-04 | TX 8-861-157 |
| 2020-01-30 | 2020-01-31 | https://www.nytimes.com/2020/01/30/arts/television/fred-silverman-dead.html | Fred Silverman, 82, Is Dead; a TV Power When Three Networks Ruled | False | By Neil Genzlinger | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/klobuchar-yang-iowa-second-choice.html | Everyone Wants a Piece | False | By Lisa Lerer | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/middleeast/iraq-iran-brain-injuries.html | More American Troops Sustain Brain Injuries From Iran Missile Strike in Iraq | False | By Thomas Gibbons-Neff | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/30/nyregion/surge-pricing-taxis.html | New York Is Urged to Consider Surge Pricing for Taxis | False | By Brian M. Rosenthal | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/trump-john-bolton-book.html | We May Never See John Boltonâ€šÃ„Ã´s Book | False | By Jameel Jaffer and Ramya Krishnan | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/media/super-bowl-advertiser-alternatives.html | These Brands Said No to Running Super Bowl Commercials | False | By Tiffany Hsu | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/trump-iowa.html | Trump Travels to Iowa to Energize Supporters for Caucuses Next Week | False | By Annie Karni | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/raphael-warnock-ebenezer-baptist-georgia-senate.html | Citingâ€šÃ„Âº Soul of Our Democracy,â€šÃ„Â´ Pastor of Dr. Kingâ€šÃ„Ã´s Church Enters Senate Race | False | By Richard Fausset | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/dershowitz-trump-impeachment.html | Trump Lawyerâ€šÃ„Ã´s Impeachment Argument Stokes Fears of Unfettered Power | False | By Charlie Savage | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/impeachment-witnesses.html | Why Block Impeachment Witnesses? Republicans Have Many Reasons | False | By Carl Hulse | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/trump-parnas-fruman-tape.html | Recording Surfaces of Another Trump Meeting With Parnas and Fruman | False | By Ben Protess and Kenneth P. Vogel | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/nyregion/property-tax-reform-nyc.html | Tax System Favoring Central Park Co-ops and Brooklyn Brownstones Could End | False | By Emma G. Fitzsimmons, Matthew Haag and Jeffery C. Mays | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/trump-senate-impeachment-trial.html | Lamar Alexander, Key G.O.P. Senator, Plans to Oppose Move for New Evidence | False | By Nicholas Fandos, Emily Cochrane and Patricia Mazzei | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/opinion/peace-plan-trump.html | Trumpâ€šÃ„Ã´s Middle East Plan: Starting Point or Dead End? | False | By The Editorial Board | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/30/opinion/sunday/andrew-yang-2020.html | Did I Just Get Yanged? | False | By Bari Weiss | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/trump-impeachment-democrats.html | Spotlight Falls on Democrats From Trump-Friendly States | False | By Sheryl Gay Stolberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/kobe-bryant-crash-flight-certification.html | Helicopter in Kobe Bryant Crash Wasnâ€šÃ„Ã´t Legal to Fly in Poor Visibility | False | By Dave Philipps and Sarah Mervosh | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/30/us/racist-robocalls.html | Man Faces a Proposed $13 Million Fine for Racist Robocalls, U.S. Says | False | By Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/politics/cia-torture-trial-guantanamo.html | Architect of C.I.A. Torture Program Testifies Prisoners Acted Well Adjusted | False | By Carol Rosenberg | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/business/economy/fed-trump-powell-ugh.html | Trump Called Powell an â€šÃ„Â´Enemy,â€šÃ„Â´ â€šÃ„Â´Uglyâ€šÃ„Â´ Was a Response Inside the Fed. | False | By Jeanna Smialek | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/us/coronavirus-americans-evacuate.html | Inside the California Military Base a Coronavirus Evacuee Tried to Flee | False | By Miriam Jordan | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/world/asia/Coronavirus-travel-advisory-.html | State Department Warns Against Traveling to China Amid Coronavirus Outbreak | False | By Neil Vigdor | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/theater/medea-review.html | â€šÃ„Â´Medeaâ€šÃ„Â´ Review: Rose Byrne and Bobby Cannavale, Torched by Love | False | By Ben Brantley | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/sports/basketball/knicks-fight-payton-crowder-suspensions.html | N.B.A. Suspends 3 Players Over Knicks-Grizzlies Squabble | False | By Sopan Deb | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/30/sports/USA-gymnastics-nassar.html | U.S.A. Gymnastics Offers $215 Million to Larry Nassar Victims | False | By Michael Levenson | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/style/modern-love-cruise-tinder-crushes-thrive-in-small-spaces.html | â€šÃ„Â´Crushes Thrive in Small Spacesâ€šÃ„Â´ | False | By Colleen Kinder | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/todayspaper/quotation-of-the-day-iowa-could-make-or-break-bidens-war-chest.html | Quotation of the Day: Iowa Could Make or Break Bidenâ€šÃ„Ã´s War Chest | False | | 2020-03-04 | TX 8-861-157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/world/europe/brexit-remainers.html | Whatâ€ŠÃ‚Ã´s Next for Britons Who Lost the Brexit Battle | False | By Benjamin Mueller | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/world/europe/brexit-boris-johnson.html | Britainâ€ŠÃ‚Ã´s Brexit Shrug: Letâ€ŠÃ‚Ã´s Just Get On With It | False | By Mark Landler | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/pageoneplus/corrections-jan-31-2020.html | Corrections: Jan. 31, 2020 | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/world/asia/coronavirus-china.html | As Virus Spreads, U.S. Temporarily Bars Foreigners Whoâ€ŠÃ‚Ã´ve Visited China | False | | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/briefing/brexit-coronavirus-kobe-bryant.html | Your Friday Briefing | False | By Mike Ives | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/opinion/eu-brexit-uk.html | Britain Is Leaving. Europe Has to Change. | False | By Jochen Bittner | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/arts/television/whats-on-tv-friday-bojack-horseman-and-spider-man-far-from-home.html | Whatâ€ŠÃ‚Ã´s on TV Friday: â€ŠÃ‚Ã²Bojack Horsemanâ€ŠÃ‚Ã´ and â€ŠÃ‚Ã²Spider-Man: Far From Homeâ€ŠÃ‚Ã´ | False | By Gabe Cohn | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/arts/television/seth-meyers-jimmy-kimmel-late-night-trump.html | Late Night Dissects Alan Dershowitzâ€ŠÃ‚Ã´s Unimpeachable Logic | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-04 | https://www.nytimes.com/2020/01/31/books/review/weather-jenny-offill.html | In Jenny Offillâ€ŠÃ‚Ã´s â€ŠÃ‚Ã²Weather,â€ŠÃ‚Ã´ Paranoia Is Delivered With Humor | False | By Dwight Garner | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/interactive/2020/world/asia/china-coronavirus-contain.html | How Bad Will the Coronavirus Outbreak Be? Here Are 6 Key Factors | False | By Knvul Sheikh, Derek Watkins, Jin Wu and Mika Grã¶ã´¸ndahl | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/books/review/bogus-populism-and-bad-music.html | Bogus Populism and Bad Music | False | | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/books/review/michael-zapata-the-lost-book-of-adana-moreau.html | Generations of Exiles Collide in Post-Katrina New Orleans | False | By Will Chancellor | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/books/review/new-paperbacks.html | New in Paperback: William Trevorâ€ŠÃ‚Ã´s â€ŠÃ‚Ã²Last Storiesâ€ŠÃ‚Ã´ and Dani Shapiroâ€ŠÃ‚Ã´s â€ŠÃ‚Ã²Inheritance.â€ŠÃ‚Ã´ | False | By Maria Russo | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-18 | https://www.nytimes.com/2020/01/31/well/family/my-father-the-heartbreaker.html | My Father the Heartbreaker | False | By Laura Zinn Fromm | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/books/review/djinn-patrol-on-the-purple-line-deepa-anappara.html | Who Cares About One Missing Child in an Indian Slum? Another Child | False | By Lorraine Adams | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/books/review/revisiting-stephen-wright-and-historical-fiction.html | Revisiting Stephen Wright and Historical Fiction | False | | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/arts/television/homeland-claire-danes-mandy-patinkin.html | The Stars of â€ŠÃ‚Ã²Homelandâ€ŠÃ‚Ã´ Get Their Final Debriefing | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/nyregion/ulla-johnson.html | How Ulla Johnson, Fashion Designer, Spends Her Sundays | False | By Rachel Felder | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/sports/tennis/australian-open-watch.html | Australian Open 2020: Matches to Watch on Friday Night (Into Saturday) | False | By Max Gendler | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/sports/football/49ers-super-bowl.html | Why the 49ers Play Hide-and-Seek Before Every Snap | False | By Ben Shpigel | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/nyregion/what-we-lose-by-hiring-someone-to-pick-up-our-avocados-for-us.html | What We Lose by Hiring Someone to Pick Up Our Avocados for Us | False | By Ginia Bellafante | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/realestate/roommates-forever.html | Roommates Forever | False | By Joanne Kaufman | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/sunday-review/sesame-street-refugees-syria.html | â€ŠÃ‚Ã²Sesame Streetâ€ŠÃ‚Ã´ Is Opening Up to Syrian Refugees | False | By Alex Carp | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/opinion/sunday/student-loans-retirement-millennials.html | Millennials Arenâ€ŠÃ‚Ã´t Spending All Their Money on Avocado Toast, Actually | False | By Ellen Zentner | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/opinion/sunday/olympic-runners-women-qualifiers.html | I Am 35 and Running Faster Than I Ever Thought Possible | False | By Lindsay Crouse | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/opinion/sunday/trump-super-bowl.html | For Better or Worse, Trump Will Get His Favorite Things on Super Bowl Sunday | False | By Will Leitch | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/opinion/bernie-sanders-campaign.html | Bernie Sanders Canâ€šÃ„Â´t Win | False | By Timothy Egan | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/nyregion/Revolutionary-War-Peekskill-Abbey.html | How a Convent on a Hill Became a Luxurious Getaway for History Buffs | False | By Alyson Krueger | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/nyregion/pet-store-abuse-ban.html | No More Doggies in the Window? N.Y. May Ban Retail Pet Sales | False | By Sarah Maslin Nir | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/asia/afghanistan-violence-taliban.html | Talibanâ€šÃ„Â´s Continued Attacks Show Limits of U.S. Strategy in Afghanistan | False | By Thomas Gibbons-Neff | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/travel/Las-vegas-budget-travel.html | A Travelerâ€šÃ„Â´s Guide to the Best Bets in Las Vegas | False | By Elaine Glusac | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/opinion/sunday/iowa-caucuses.html | Will Someone Break Out of Iowa Who Can Trounce Trump? Anyone? | False | By Gail Collins | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/coronavirus-college-campuses.html | Masks Are On. Games Are Canceled. Fear of the Coronavirus Comes to U.S. Colleges. | False | By Nicholas Bogel-Burroughs | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/china-coronavirus-business.html | China Targets the Coronavirus, and Farmers Pay a Price | False | By Li Yuan | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/iowa-caucuses-hacking-security.html | Iowa Will Be the First Test Case for 2020 Election Security | False | By Nick Corasaniti and Matthew Rosenberg | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/upshot/payless-private-equity-capitalism.html | How Private Equity Buried Payless | False | By Neil Irwin | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/sports/football/super-bowl-trophy-lost.html | Have You Seen This Trophy? | False | By Bill Pennington | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/health/vaping-flavors-disposable.html | Teens Find a Big Loophole in the New Flavored Vaping Ban | False | By Sheila Kaplan | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/health/pharmacists-medication-errors.html | How Chaos at Chain Pharmacies Is Putting Patients at Risk | False | By Ellen Gabler | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/style/year-of-the-rat.html | Year of the Rat | False | By Denny Lee | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/europe/ukraine-pompeo-zelensky-trump.html | Amid Trumpâ€šÃ„Â´s Trial, Pompeo Visited Ukraine. Hereâ€šÃ„Â´s How It Went. | False | By Edward Wong | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/fashion/weddings/Bill-Walczak-Meg-Campbell-married-Boston-Dorchester.html | Bound by Their Boston Neighborhood | False | By Tammy La Gorce | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/dealbook/amazon-jeff-bezos.html | How Amazon Keeps Defying Gravity | False | | | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/sports/tennis/sofia-kenin-australian-open.html | The Style of Sofia Kenin, Australian Open Finalist: â€šÃ„Â´She Goes for the Jugularâ€šÃ„Â´ | False | By Christopher Clarey | | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/sunday-review/alcohol-drinking-problem.html | What Does It Mean to Have a Serious Drinking Problem? | False | By Nancy Wartik | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/sports/dominic-thiem-earns-an-australian-open-final-with-djokovic.html | Dominic Thiem Earns an Australian Open Final With Djokovic | False | By Kurt Streeter | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/europe/brexit-britain-soccer.html | A View of Brexit From the Soccer Field | False | By Allison McCann | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/john-delaney-drops-out.html | John Delaney Ends Presidential Campaign After Two and a Half Years | False | By Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/anne-cox-chambers-dead.html | Anne Cox Chambers, Media Heiress and Ex-Ambassador, Dies at 100 | False | By Douglas Martin | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/europe/brexit-divisions.html | Britons on Brexit: â€šÃ„Â´Weâ€šÃ„Â´ve Made a Spectacle of Ourselvesâ€šÃ„Â´ | False | By Ceylan Yeginsu | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/technology/huawei-britain-5g.html | The Week in Tech: London Hands Washington a Loss on Huawei | False | By David McCabe | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/your-money/hacker-cybersecurity-protection-tips.html | Phone Hacks Can Happen to Anyone. Hereâ€šÃ„Â´s How to Protect Yourself. | False | By Paul Sullivan | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/realestate/pricing-your-apartment-in-a-slow-market.html | Pricing Your Apartment in a Slow Market | False | By C. J. Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/your-money/finances-adult-children-parents.html | Many Adults Are Helping Their Parents Financially Despite Strain | False | By Ann Carrns | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/sports/football/super-bowl-pick-chiefs-49ers.html | Super Bowl Prediction: Why the 49ers Will Beat the Chiefs | False | By Benjamin Hoffman | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/realestate/sackler-family-member-sells-upper-east-side-townhouse-for-38-million.html | Sackler Family Member Sells Upper East Side Townhouse for $38 Million | False | By Vivian Marino | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/arts/music/review-philharmonic-simone-young.html | Review: She Returns to Lead the Philharmonic. For Real, This Time. | False | By Anthony Tommasini | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/arts/podcasts-exercise-diet.html | 7 Podcasts for a Healthier Mind and Body | False | By Emma Dibdin | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/arts/music/handel-agrippina-met-opera.html | In the Met Operaâ€šÃ„Â´s â€šÃ„Â´Agrippina,â€šÃ„Â´ the Roman Empire Never Ended | False | By Michael Cooper | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-04 | https://www.nytimes.com/2020/01/31/health/tiktok-doctors-sex-ed.html | Doctors on TikTok Try to Go Viral | False | By Emma Goldberg | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/nyregion/harvey-weinstein-trial-jessica-mann.html | Former Actress Testifies in Graphic Detail How Weinstein Raped Her | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/dining/chuan-tian-xia-review-sichuan.html | Sichuan That Moves Beyond Spiciness at Chuan Tian Xia | False | By Ligaya Mishan | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/sports/olympics/nike-vaporfly-shoe-ban.html | Nike Vaporfly Shoes Avoid Olympics Ban | False | By Matthew Futterman | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/media/viacom-cbs-ceo.html | CBS Replaces Its Top Executive as Dust Settles on Viacom Merger | False | By Edmund Lee | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/style/shanahat-red-hat-kyle-shanahan-49ers.html | Why the 49ers Coach Wears that Red Trucker Hat on the Sidelines | False | By Alex Williams | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/t-magazine/gideon-glick.html | The Queer, Half-Deaf Actor Redefining the Idea of a Leading Man | False | By Kurt Soller | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-01-31 | https://www.nytimes.com/2020/01/31/reader-center/broadwaycon-and-me.html | A Convention for Broadway Fans? Theyâ€šÃ„Â´re Singing My Song | False | By Nancy Coleman | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/latest-democratic-polls.html | Bernie Sandersâ€šÃ„Â´s Surge Owes a Lot to Voters of Color | False | By Giovanni Russonello | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/dining/anchovy-pasta-recipe.html | Anchovies in the Pantry, Pleasure in the Pan | False | By Melissa Clark | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/sports/soccer/fa-cup-carabao-cup-aston-villa.html | Aston Villa, Cup Competitions and the Relativity of Meaning | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/technology/google-search-results.html | Why Google Backtracked on Its New Search Results Look | False | By Daisuke Wakabayashi and Tiffany Hsu | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/style/suzanne-somers-gets-flirty-in-a-pink-salt-room.html | Suzanne Somers Gets Flirty in a Pink Salt Room | False | By Alex Williams | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/trump-bolton-ukraine.html | Trump Told Bolton to Help His Ukraine Pressure Campaign, Book Says | False | By Maggie Haberman and Michael S. Schmidt | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/opinion/letters/iowa-caucuses.html | Does Iowa Deserve Its Leading Role? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/arts/music/playlist-demi-lovato-dua-lipa-meek-mill.html | Demi Lovatoâ€šÃ„Â´s Anguished â€šÃ„Â´Anyone,â€šÃ„Â´ and 11 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/dining/in-praise-of-american-cheese.html | In Praise of American Cheese | False | By Julia Moskin | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/arts/music/eurydice-opera-aucoin-ruhl.html | A Young Composer Takes On Operaâ€šÃ„Ã´s Oldest Myth | False | By Joshua Barone | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-01-02 | https://www.nytimes.com/2020/01/31/world/europe/doctors-belgium-euthanasia.html | Belgium Acquits Three Doctors in Landmark Euthanasia Case | False | By Elian Peltier | 2020-03-04 | TX 8-861-157 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/africa/kenya-biometric-ID-registry.html | Kenyaâ€šÃ„Ã´s High Court Delays National Biometric ID Program | False | By Abdi Latif Dahir and Carlos Mureithi | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/economy/digital-tax-oecd.html | In Talks on Taxing Tech Companies, Itâ€šÃ„Ã´s America vs. the World | False | By Liz Alderman and Jim Tankersley | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/health/quarantine-coronavirus.html | 195 Quarantined in California After Fleeing Coronavirus Epicenter | False | By Denise Grady and Roni Caryn Rabin | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/church-of-england-climate-change.html | Church of England Devises an Index for Climate-Conscious Investing | False | By Stanley Reed | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/airbus-corruption-settlement.html | Airbus to Pay $4 Billion to Settle Corruption Inquiry | False | By Liz Alderman | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/economy/european-union-eurozone-economy.html | European Economic Growth Slows Almost to Zero | False | By Jack Ewing | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/pete-buttigieg-iowa.html | â€šÃ„Ã²You Canâ€šÃ„Ã´t Fake Those Kind of Skillsâ€šÃ„Ã´: Pete Buttigiegâ€šÃ„Ã´s Charisma Test | False | By Matt Flegenheimer | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/media/buzzfeed-news.html | The Future of BuzzFeed: Win or LOL? | False | By Edmund Lee | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/arts/dance/new-york-city-ballet-ratmansky-review.html | Review: Alexei Ratmansky Finds a New Voice at City Ballet | False | By Gia Kourlas | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/arts/dance/review-melinda-ring-strange-engagements.html | Review: A Dance Thatâ€šÃ„Ã´s Just Not Weird Enough | False | By Brian Seibert | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/business/media/iowa-caucus-media-starting-line.html | A Scrappy Iowa Start-Up Is the â€šÃ„Ã²Itâ€šÃ„Ã´ Read for Political Insiders | False | By Michael M. Grynbaum | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/middleeast/qaeda-yemen-alrimi.html | U.S. Strikes at Leader of Qaeda in Yemen | False | By Rukmini Callimachi, Eric Schmitt and Julian E. Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/opinion/cuomo-budget-medicaid-new-york.html | Cuomoâ€šÃ„Ã´s Bad Medicine on Medicaid | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/obituaries/homer-plessy-overlooked-black-history-month.html | Overlooked No More: Homer Plessy, Who Sat on a Train and Stood Up for Civil Rights | False | By Glenn Rifkin | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/movies/sundance-best-movies.html | At Sundance, a Glorious Diversity of Voices Breaks Through | False | By Manohla Dargis | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/arts/television/jack-burns-dead.html | Jack Burns, a Comic Force on Camera and Off, Is Dead at 86 | False | By Richard Sandomir | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-02 | https://www.nytimes.com/2020/01/31/arts/design/del-pitt-feldman-dead.html | Del Pitt Feldman, Who Made Crocheting Hip, Is Dead at 90 | False | By Rachel Felder | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/dnc-democratic-debate-rules.html | D.N.C. Rules Change for Nevada Debate Could Open Door for Bloomberg | False | By Reid J. Epstein and Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/arts/music/aretha-franklin-estate.html | Aretha Franklinâ€šÃ„Ã´s Estate Still Unsettled as Executor Resigns | False | By Ben Sisario | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/michael-bloomberg-spending.html | Bloomberg Fueled His Campaign With $200 Million From His Own Fortune | False | By Alexander Burns and Shane Goldmacher | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/sports/tennis/australian-open-margaret-court.html | The Australian Openâ€šÃ„Ã´s Icy Embrace of Margaret Court | False | By Kurt Streeter | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/middleeast/from-armed-struggle-to-peaceful-protest-a-road-still-to-travel.html | From Armed Struggle to Peaceful Protest, a Road Still to Travel | False | By Carlotta Gall | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/trump-travel-ban.html | Trump Administration Adds Six Countries to Travel Ban | False | By Zolan Kanno-Youngs | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-11 | https://www.nytimes.com/2020/01/31/science/neanderthal-dna-africa.html | Neanderthal Genes Hint at Much Earlier Human Migration From Africa | False | By Carl Zimmer | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/alexander-impeachment-witnesses.html | Alexander Says Convicting Trump Would â€šÃ„Ã´Pour Gasoline on Cultural Firesâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg and Carl Hulse | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/arts/dance/amar-ramasar-west-side-story.html | Dancer Tries to Quell â€šÃ„Ã´West Side Storyâ€šÃ„Ã´ Controversy: â€šÃ„Ã²I Am Not a Victimâ€šÃ„Ã´ | False | By Julia Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/dining/bollito-misto-recipe.html | A Feast as Thrilling to Make as It Is to Eat | False | By David Tanis | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/science/louis-nirenberg-dead.html | Louis Nirenberg, â€šÃ„Ã²One of the Great Mathematicians,â€šÃ„Ã´ Dies at 94 | False | By Kenneth Chang | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/china-travel-coronavirus.html | Trump Administration Restricts Entry Into U.S. From China | False | By Michael Corkery and Annie Karni | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/opinion/letters/wuhan-coronavirus.html | As Fears of Wuhanâ€šÃ„Ã´s Coronavirus Spread | False | | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/your-money/sewanee-endowment-climate-divestment.html | Why Itâ€šÃ„Ã´s So Hard to Make an Endowment More Socially Responsible | False | By Ron Lieber | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/arts/dance/adolphe-binder-pina-bausch-company.html | Adolphe Binder Wonâ€šÃ„Ã´t Return to Pina Bausch Company | False | By Roslyn Sulcas | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-10 | https://www.nytimes.com/2020/01/31/arts/design/george-way-collection.html | More of Collectorâ€šÃ„Ã´s Dutch and British Objects to Go to Museums | False | By Eve M. Kahn | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/middleeast/trump-mideast-plan-jerusalem.html | Capital in Trump Mideast Plan Makes â€šÃ„Ã²a Jokeâ€šÃ„Ã´ of Palestinian Aspirations | False | By Isabel Kershner and David M. Halbfinger | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-03 | https://www.nytimes.com/2020/01/31/smarter-living/wirecutter/your-credit-card-benefits-just-got-cut-what-do-you-do.html | Your Credit Card Benefits Just Got Cut. What Do You Do? | False | By Sally French | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/politics/trump-trafficking.html | White House Holds Trafficking â€šÃ„Ã²Summit,â€šÃ„Ã´ but Critics Dismiss Lack of Dialogue | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/coronavirus-california.html | California and Coronavirus: Eight Cases Are Confirmed in the State | False | By Thomas Fuller | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/nyregion/pregnant-woman-killed-brooklyn.html | Pregnant Woman Is Strangled and Pushed Out of Car | False | By Azi Paybarah | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-05 | https://www.nytimes.com/2020/01/31/arts/hester-diamond-dead.html | Hester Diamond, Passionate Art Collector, Is Dead at 91 | False | By Anita Gates | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/amy-klobuchar-myon-burrell.html | Klobuchar Faces Uproar Over Her Role in Black Teenagerâ€šÃ„Ã´s Murder Conviction | False | By Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/europe/brexit-britain-leaves-EU.html | At the Stroke of Brexit, Britain Steps, Guardedly, Into a New Dawn | False | By Mark Landler, Stephen Castle and Benjamin Mueller | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/health/bonnie-burstow-dead.html | Bonnie Burstow, Psychotherapist Who Rejected Psychiatry, Dies at 74 | False | By Julia Carmel | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/business/media/plepler-tyrangiel-apple.html | Richard Plepler and Josh Tyrangiel May Revive Their HBO Act for Apple | False | By John Koblin | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/trump-hotel-impeachment.html | Trump Hotel Patrons Relish Impeachment Finale | False | By Eric Lipton | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/sports/olympics/alberto-salazar-ban.html | Alberto Salazar Is Suspended by SafeSport After Accusations of Verbal Abuse | False | By Talya Minsberg | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-04 | https://www.nytimes.com/2020/01/31/health/cpr-elderly.html | CPR, by Default | False | By Paula Span | 2020-04-06 | TX 8-863-424 |
| 2020-01-31 | 2020-02-01 | https://www.nytimes.com/2020/01/31/nyregion/property-tax-reform-nyc.html | Battle Lines Quickly Form Over Radical Property Tax Proposal | False | By Emma G. Fitzsimmons, Matthew Haag and Jeffery C. Mays | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/alabama-prisons.html | Plans for Alabamaâ€šÃ„Ã´s Deadly Prisons â€šÃ„Ã²Wonâ€šÃ„Ã´t Fix the Horrorsâ€šÃ„Ã´ | False | By Katie Benner | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/hillary-clinton-bernie-sanders.html | Hillary Clinton Slams Bernie Sanders for Not Working to Unite Democrats in 2016 | False | By Shane Goldmacher | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/world/europe/giuliani-ukraine-klitschko-trump.html | Giuliani Sought Help for Client in Meeting With Ukrainian Official | False | By Ronen Bergman, Anton Troianovski and Kenneth P. Vogel | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/opinion/brexit-uk.html | Requiem for a Dream | False | By Roger Cohen | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/01/31/us/christopher-hasson-coast-guard-terrorism.html | Former Coast Guard Officer Accused of Plotting Terrorism Is Sentenced to 13 Years | False | By Michael Levenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/republican-response-impeachment.html | Despite Evidence, Republicans Rallied Behind Trump. This Was Their Reasoning. | False | By Zach Montague | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/opinion/letters/senate-trump-trial.html | The Impeachment Trial Nears a Finale | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/ambassador-ukraine-impeachment-retires.html | Diplomat at Center of Trump Impeachment Retires From State Department | False | By Lara Jakes | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/politics/trump-impeachment-trial.html | Republicans Block Impeachment Witnesses, Clearing Path for Trump Acquittal | False | By Michael D. Shear and Nicholas Fandos | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/us/trump-impeachment-senate-republicans.html | Once Skeptical, Senate Republicans Are All In on Trump | False | By Carl Hulse | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/01/31/opinion/sanders-bernie-bros.html | Bernieâ€šÃ„Ã´s Angry Bros | False | By Bret Stephens | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/01/31/opinion/sunday/super-bowl-commercials.html | The Super Bowl Ads You Wonâ€šÃ„Ã´t See This Year | False | By Eve Peyser and Pete Gamlen | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/01/31/opinion/republicans-impeachment-congress.html | A Dishonorable Senate | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/01/31/books/mary-higgins-clark-dead.html | Mary Higgins Clark, Best-Selling Queen of Suspense, Dies at 92 | False | By Helen T. Verongos | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/interactive/2020/01/31/us/politics/what-is-iowa-caucus.html | How the Iowa Caucuses Work | False | By Reid J. Epstein, Keith Collins and Larry Buchanan | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/world/asia/coronavirus-china.html | Philippines Reports First Death Outside China as Toll Passes 300 | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/pageoneplus/corrections-feb-1-2020.html | Corrections: Feb. 1, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/todayspaper/quotation-of-the-day-with-the-exit-finally-official-many-britons-feel-the-need-for-a-period-of-recovery.html | Quotation of the Day: With the Exit Finally Official, Many Britons Feel the Need for a Period of Recovery | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/sports/football/super-bowl-latinos-jlo-shakira.html | A Super Bowl With a Latino Flair in Miami | False | By Sandra E. Garcia | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-11 | https://www.nytimes.com/interactive/2020/02/01/us/elections/democratic-q4-fundraising.html | 2020 Democrats Went on a Spending Spree in the Final Months of 2019 | False | By Sarah Almukhtar, Thomas Kaplan and Rachel Shorey | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/arts/television/whats-on-tv-saturday-billie-eilish-and-when-harry-met-sally.html | Whatâ€šÃ„Ã´s on TV Saturday: Billie Eilish and â€šÃ„Ã²When Harry Met Sallyâ€šÃ„Ã´ | False | By Mariel Wamsley | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/sports/football/katie-sowers-super-bowl.html | Katie Sowers Seized Her Chances, and Now Sheâ€šÃ„Ã´s Coaching in the Super Bowl | False | By Talya Minsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/sports/football/nfl-hall-of-fame-voting.html | Trying to Find the Signal in the Noise of Hall of Fame Voting | False | By Benjamin Hoffman | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/us/little-shell-montana-tribe.html | 125 Years Later, Native American Tribe in Montana Gets Federal Recognition | False | By Jim Robbins | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/business/economy/independent-voters-economy.html | Independent Voters See Economy Improving, a Potential Boon to Trump | False | By Ben Casselman and Jim Tankersley | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/europe/brexit-brussels-britain.html | With Brexit Official, Britons Start a â€šÂ„Â²Brexodusâ€šÂ„Â´ From Brussels | False | By Stephen Castle | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/asia/indonesia-journalist-deported.html | Indonesia Deports U.S. Journalist Jailed Over Visa Issue | False | By Richard C. Paddock | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-09 | https://www.nytimes.com/2020/02/01/books/review/becoming-a-man-p-carl.html | After Living as a Woman for Decades, He Staged His Own Gender Reveal | False | By Garrard Conley | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-09 | https://www.nytimes.com/2020/02/01/books/review/a-woman-like-her-sanam-maher.html | Probing the Murder of a Pakistani Internet Sensation | False | By Amy Waldman | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 0001-01-01 | https://www.nytimes.com/2020/02/01/us/politics/iowa-2020-race.html | Iowa, Iowa, Iowa: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/travel/a-former-fbi-negotiator-and-his-tips-for-travel.html | A Former F.B.I. Negotiator and His Tips for Travel | False | By Elaine Glusac | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/reader-center/impeachment-reporters.html | Kicked Up to â€šÂ„Â²Hyperspeedâ€šÂ„Â´: How The Times Covers Impeachment | False | By Mark Shimabukuro | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/sports/australian-open-matches-to-watch-on-saturday-night-into-sunday.html | Australian Open: Matches to Watch on Saturday Night (Into Sunday) | False | By Max Gendler | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-18 | https://www.nytimes.com/2020/02/01/science/asteroid-dinosaurs-crater-bacteria.html | Asteroid That Killed the Dinosaurs Was Great for Bacteria | False | By Shannon Hall | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/02/01/books/abi-darä´Sâ© -girl-with-the-louding-voice-interview.html | For Her Debut, Abi Darä´Sâ© Confronts â€šÂ„Â²Dreams and Intelligence That We Killâ€šÂ„Â´ | False | By Concepciä´šâ€°â€žn de Leä´šâ€°â€žn | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/business/glice-fake-ice-skating-.html | On Roofs or in Basements, a New Way to Ice Skate | False | By Alyson Krueger | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/style/jay-z-super-bowl-roc-nation.html | Jay-Z Takes On the Super Bowl | False | By Katherine Rosman | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/iowa-caucus-delegates-winner.html | How Will the Winner of the Iowa Caucuses Be Chosen? Hereâ€šÂ„Â´s What You Should Know | False | By Maggie Astor and Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/joe-jill-biden-2020.html | Why Jill Biden Is Taking Time Off to Help Her Husband Get a Job | False | By Katie Glueck and Steve Eder | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/style/when-dressing-for-work-is-part-of-the-job.html | When Dressing for Work Is Part of the Job | False | By John Ortved | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/style/wealthy-helicopter.html | Somewhere Between a Shared Cab and a Private Jet, Itâ€šÂ„Â´s the Commuter Helicopter | False | By Steven Kurutz | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/americas/Venezuela-economy-dollars.html | Venezuelaâ€šÂ„Â´s Capital Is Booming. Is This the End of the Revolution? | False | By Anatoly Kurmanaev and Isayen Herrera | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/travel/hotels-caribbean.html | 5 New Standout Resorts in the Caribbean | False | By Christian L. Wright | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/sports/tennis/australian-open-sofia-kenin-garbie-muguruza.html | Australian Open: Sofia Kenin Defeats Garbiä´šÂ±e Muguruza for Her First Major Title | False | By Ben Rothenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/fashion/weddings/a-wedding-day-that-left-them-shook.html | A Wedding Day That Left Them Shook | False | By Vincent M. Mallozzi | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/fashion/weddings/questions-for-a-wedding-dj.html | Questions for a Wedding D.J. | False | By Alix Strauss | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/ashley-menser-cancer-shoplifting-pennsylvania.html | A Cancer Patient Stole Groceries Worth $109.63. She Was Sentenced to 10 Months. | False | By Richard A. Oppel Jr. | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/sports/basketball/kobe-bryant-lebron-james-lakers.html | The Lakers Remember Kobe Bryant With a Game â€šÂ„Â²Straight From the Heartâ€šÂ„Â´ | False | By Scott Cacciola | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/business/coronavirus-business-travel.html | Coronavirus Thwarts Business Travelers Who â€šÃ„Â²Need to Be in the Roomâ€šÃ„Â´ | False | By David Yaffe-Bellany | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/realestate/how-to-take-equity-out-of-a-co-op.html | How to Take Equity Out of a Co-op | False | By Ronda Kaysen | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-05 | https://www.nytimes.com/2020/02/01/admin/caramelized-shallot-pasta.html | Caramelized! Shallot! Pasta! | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/europe/greece-migrants-floating-barrier.html | Greeceâ€šÃ„Â´s Answer to Migrants, a Floating Barrier, Is Called a â€šÃ„Â²Disgraceâ€šÃ„Â´. | False | By Niki Kitsantonis | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/europe/brexit-britain.html | What if Brexit Works? | False | By Mark Landler | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/business/victorias-secret-razek-harassment.html | â€šÃ„Â²Angelsâ€šÃ„Â´ in Hell: The Culture of Misogyny Inside Victoriaâ€šÃ„Â´s Secret | False | By Jessica Silver-Greenberg, Katherine Rosman, Sapna Maheshwari and James B. Stewart | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/us/politics/bernie-sanders-fact-check.html | Fact-Checking Bernie Sanders Before the Iowa Caucuses | False | By Linda Qiu | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-01 | https://www.nytimes.com/2020/02/01/world/asia/india-modi-economy.html | Modiâ€šÃ„Â´s Budget Offers Few Solutions to Revive Indiaâ€šÃ„Â´s Weak Economy | False | By Karan Deep Singh | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/02/01/movies/monique-van-vooren-dead.html | Monique Van Vooren, Actress With a Diverse RÃ¤sÃ©sumÃ¤sÃ©, Dies at 92 | False | By Anita Gates | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/letters/historic-preservation.html | Preserving Historic Buildings | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/2020-electability.html | Democratic Candidates Focus on All-Consuming Hunger to Unseat Trump | False | By Jonathan Martin and Alexander Burns | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-04 | https://www.nytimes.com/2020/02/01/sports/soccer/chelsea-leicester-frank-lampard.html | At Chelsea, Lampardâ€šÃ„Â´s Experiment May Soon Become a Test | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/02/01/science/frank-press-dead.html | Frank Press, White House Science Adviser, Is Dead at 95 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/michael-bloomberg-tax-plan.html | Bloomberg Proposes $5 Trillion in Taxes on the Rich and Corporations | False | By Jim Tankersley and Alexander Burns | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/asia/china-coronavirus.html | As New Coronavirus Spread, Chinaâ€šÃ„Â´s Old Habits Delayed Fight | False | By Chris Buckley and Steven Lee Myers | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/business/wework-chief-executive.html | WeWork Names Veteran Real Estate Executive as New Chief | False | By Peter Eavis | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/africa/trump-refugees-local-governments.html | Trump Threw Weighty Refugee Decisions to Local Government, With Painful Results | False | By Zolan Kanno-Youngs | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/shohreh-bayat-chess-head-scarf.html | U.S. Tweets Support for Iranian Chess Official, but Ban Wouldnâ€šÃ„Â¢t Let Her In | False | By Maria Cramer | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/trump-impeachment-trial.html | While Stained in History, Trump Will Emerge From Trial Triumphant and Unshackled | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/climate/noaa-trump-hurricane-dorian.html | NOAA Leaders Privately Disowned Agencyâ€šÃ„Â´s Rebuke of Scientists Who Contradicted Trump | False | By Lisa Friedman, John Schwartz and Mark Walker | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/sunday/trump-impeachment-trial-witnesses.html | Trump, Unrepentant and Unleashed | False | By Maureen Dowd | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/sunday/trump-2020-democrats.html | The Only Way to Remove Trump | False | By Ross Douthat | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/sunday/us-bank-fired-employee.html | She Helped a Customer in Need. Then U.S. Bank Fired Her. | False | By Nicholas Kristof | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/sunday/trump-tape-fundraiser.html | More Money, More Problems for Democracy | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/opinion/sunday/pete-buttigieg-iowa.html | Mayor Peteâ€šÃ„Ã´s Gay Reckoning | False | By Frank Bruni | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/DeAndre-Arnold-dreadlocks.html | Student Suspended Over Dreadlocks Is Invited to the Oscars | False | By Johnny Diaz and Jacey Fortin | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/sports/basketball/kobe-gianna-bryant-mamba-academy.html | Kobe and Gianna Bryantâ€šÃ„Ã´s Bond Was Made of Love and Basketball | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/iowa-caucus-news-media.html | â€šÃ„Ã²It Would Have Been Nicer if Bernie Was Hereâ€šÃ„Ã´ | False | By Sarah Lyall | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/02/01/arts/music/peter-serkin-dead.html | Peter Serkin, 72, Dies; Pianist With Pedigree Who Forged a New Path | False | By Anthony Tommasini | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/middleeast/iraq-names-new-prime-minister-who-praises-bravery-of-protesters.html | Iraq Names New Prime Minister Who Praises â€šÃ„Ã²Braveryâ€šÃ„Ã´ of Protesters | False | By Alissa J. Rubin | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/world/asia/china-coronavirus-us-australia.html | China Increasingly Walled Off as Countries Seek to Stem Coronavirus | False | By Alexandra Stevenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-03 | https://www.nytimes.com/2020/02/01/arts/music/andy-gill-dead.html | Andy Gill, Radical Guitarist With Gang of Four, Dies at 64 | False | By Jon Pareles | 2020-04-06 | TX 8-863-424 |
| 2020-02-01 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/impeachment-lessons-trump.html | Impeachment Then and Now: What Three Presidential Sites Can Teach Us | False | By Richard Fausset, Manny Fernandez and Sabrina Tavernise | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/juan-guaido-venezuela-florida.html | Juan Guaidâ€ši‰‰ Takes His Appeal to Venezuelans in Florida | False | By Nick Madigan and Patricia Mazzei | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/iowa-caucus-2020.html | Rivals Target Sanders in Final Push Toward Iowa Caucuses | False | By Sydney Ember, Reid J. Epstein and Katie Glueck | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/trump-campaign-spending.html | Trump Campaign and R.N.C. Spent $9 Million in 4th Quarter, Mostly on Digital Ads | False | By Maggie Haberman and Annie Karni | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/01/us/politics/des-moines-register-polls-iowa-caucus.html | Des Moines Register Poll of Iowa Caucusgoers Abruptly Shelved | False | By Lisa Lerer, Jonathan Martin and Michael M. Grynbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-08 | https://www.nytimes.com/2020/02/01/movies/sundance-film-festival-chief.html | Sundance Names Tabitha Jackson as New Festival Chief | False | By Nicole Sperling | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/01/theater/stew-review.html | Review: â€šÃ„Ã²Stewâ€šÃ„Ã´ Takes Deeper Emotions Off the Back Burner | False | By Elisabeth Vincentelli | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/01/todayspaper/quotation-of-the-day-divorce-complete-britain-faces-next-test-what-if-brexit-works.html | Quotation of the Day: Divorce Complete, Britain Faces Next Test: What if Brexit Works? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/01/pageoneplus/corrections-feb-2-2020.html | Corrections: Feb. 2, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/fashion/weddings/karen-rosenthal-eric-vorschirm.html | Karen Rosenthal, Eric Vorschirm | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/fashion/weddings/andrew-friedman-michael-zuckerman.html | Andrew Friedman, Michael Zuckerman | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/fashion/weddings/chelsea-sullivan-john-leddy.html | Chelsea Sullivan, John Leddy | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/fashion/weddings/mary-koutrakos-rick-abbott.html | Mary Koutrakos, Rick Abbott | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/fashion/weddings/lisa-johnson-christopher-kelly.html | Lisa Johnson, Christopher Kelly | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/fashion/weddings/erica-roseman-adam-perlmutter.html | Erica Roseman, Adam Perlmutter | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/arts/television/whats-on-tv-sunday-the-masked-singer-and-the-super-bowl.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²The Masked Singerâ€šÃ„Ã´ and the Super Bowl | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/sports/football/black-nfl-quarterbacks-mahomes.html | Is the Black Quarterback Revolution Going to Last? | False | By Elena Bergeron | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/nyregion/metropolitan-diary.html | â€šÃ„Ã¶I Had Shoved Everything I Needed Into a Rickety Folding Cartâ€šÃ„Ã´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/world/canada/harry-meghan-victoria-british-columbia.html | Like Its 2 Royal Guests, Canadaâ€šÃ„Ã´s Most English City Reinvents Itself | False | By Dan Bilefsky | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/television/snl-jj-watt-impeachment-luke-combs.html | â€šÃ„Ã¶S.N.L.â€šÃ„Ã´ Imagines the Impeachment Trial That Could Have Been | False | By Dave Itzkoff | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/asia/china-coronavirus-philippines-thailand.html | Quieter Response to Coronavirus in Countries Where China Holds Sway | False | By Hannah Beech | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-09 | https://www.nytimes.com/2020/02/02/style/electric-hummer-super-bowl-lebron.html | Make Way for the Eco-Beast | False | By Alex Williams | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/insider/football-in-america.html | Exploring the Complicated State of Football in America | False | By Evan Easterling and Terence McGinley | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/business/the-week-in-business-coronavirus-hits-the-world-economy.html | The Week in Business: Coronavirus Hits the World Economy | False | By Charlotte Cowles | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/sports/tennis/australian-open-djokovic-thiem.html | Novak Djokovic Wins Australian Open, Tightens Grand Slam Race | False | By Christopher Clarey | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/belmont-university-christians-barred-watkins-college.html | Art Schoolâ€šÃ„Ã´s Merger With Christian University Stokes Uproar | False | By Michael Levenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-05 | https://www.nytimes.com/2020/02/02/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/europe/streatham-police-shooting-uk.html | U.K. Police Kill Man in a â€šÃ„Ã²Terrorist Relatedâ€šÃ„Ã´ Incident | False | By Iliana Magra | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-02 | https://www.nytimes.com/2020/02/02/us/politics/iowa-economy-2020.html | The Graying of the American Economy Is on Display in Iowa | False | By Dionne Searcey, Alan Rappeport, Trip Gabriel and Robert Gebeloff | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-24 | https://www.nytimes.com/2020/02/02/sports/basketball/kobe-death.html | How Kobe Bryant Made Everyone, Including the Haters, Respect His Game | False | By Claudio E. Cabrera | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/opinion/letters/digital-privacy.html | Is It Time to Remake Our Digital Lives? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/nyregion/hiram-monserrate-ny-metoo.html | He Assaulted His Girlfriend. Now He Wants a Political Comeback. | False | By Vivian Wang | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/Iowa-trump-democrats.html | Can Democrats Beat Trump in Iowa in November? | False | By Trip Gabriel and Jeremy W. Peters | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/asia/china-coronavirus-wuhan.html | Coronavirus Pummels Wuhan, a City Short of Supplies and Overwhelmed | False | By Amy Qin | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/television/review-hbos-mcmillions-documentary.html | Review: HBOâ€šÃ„Ã´s â€šÃ„Ã¶McMillionsâ€šÃ„Ã´ Reminds Us That Every Era Has Its Scam | False | By Margaret Lyons | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/iowa-2020-caucuses.html | Stand Here for Your Candidate: Iowans State Their Preferences in Public | False | By Sydney Ember | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/business/media/super-bowl-commercials-2020.html | 2020 Super Bowl Commercials: Funeral for Mr. Peanut, Tears for Google | False | By Tiffany Hsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/music/review-beethoven-american-symphony.html | Review: Going Beyond Beethoven, by Playing Works in His Shadow | False | By Seth Colter Walls | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/nyregion/hudson-yards-death-suicide.html | Suicide at Hudson Yards Vessel: Teenager Jumps Over Railing | False | By Katie Van Syckle and Andrea Salcedo | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/health/coronavirus-pandemic-china.html | Wuhan Coronavirus Looks Increasingly Like a Pandemic, Experts Say | False | By Donald G. McNeil Jr. | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/box-office-bad-boys-for-life.html | â€˜Â²Bad Boysâ€šÂ‚Â´ Stays on Top of the Box Office in Its Third Weekend | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/middleeast/israel-west-bank-annexation.html | Israel Puts Brakes on West Bank Annexation Plan | False | By Isabel Kershner | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/trump-impeachment-republicans.html | Republicansâ€šÂ‚Â´ Emerging Defense: Trumpâ€šÂ‚Â´s Actions Were Bad, but Not Impeachable | False | By Emily Cochrane | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/sports/football/chiefs-49ers-super-bowl.html | How the Chiefs Beat the 49ers to Win the Super Bowl | False | By Benjamin Hoffman | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/trump-super-bowl-interview-coronavirus.html | Trump Defends Closing Borders to Travelers to Fight Coronavirus | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/middleeast/al-qaeda-claims-it-directed-florida-naval-base-shooting.html | Al Qaeda Claims It Directed Florida Naval Base Shooting | False | By Declan Walsh | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/business/media/jeff-bezos-michael-sanchez-lawsuit.html | Jeff Bezos Is Sued by His Girlfriendâ€šÂ‚Â´s Brother | False | By Michael Rothfeld and Jim Rutenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/asia/philippines-coronavirus-china.html | Philippines Reports First Coronavirus Death Outside China | False | By Austin Ramzy and Tiffany May | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/middleeast/libya-un-arms-embargo.html | In Libya, Toothless U.N. Embargo Lets Foreign States Meddle With Impunity | False | By Declan Walsh | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-04 | https://www.nytimes.com/2020/02/02/arts/bafta-winners-2020.html | â€˜Â²1917â€šÂ‚Â´ and â€˜Â²Parasiteâ€šÂ‚Â´ Are Big Winners at the BAFTAs | False | By Alex Marshall | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/australia/volunteer-firefighters.html | Australiaâ€šÂ‚Â´s Volunteer Firefighters Are Heroes. But Are They Enough? | False | By Damien Cave and Matthew Abbott | 2020-04-06 | TX 8-863-424 |
| 2020-02-02 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/coronavirus-airports.html | â€˜Â²Scared and Panickedâ€šÂ‚Â´: Travelers Rush to Avoid Virus Quarantine | False | By Vivian Lin, Thomas Fuller and Richard Fausset | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/opinion/kobe-bryant-death.html | Thereâ€šÂ‚Â´s No Right Way to Mourn | False | By Sian Beilock | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/democrats-iowa-caucuses.html | Democrats Make Final Appeals in a Cloudy 2020 Iowa Caucus Race | False | By Alexander Burns | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/nyregion/nypd-cop-autistic-son.html | A Dozen Calls to Child Abuse Hotline Did Not Save 8-Year-Old Boy | False | By Sarah Maslin Nir | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/opinion/trump-impeachment-trial.html | The Simple Reason Trump Does What He Does | False | By David Leonhardt | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/opinion/iowa-caucus-2020.html | The Exhaustion Caucus | False | By Charles M. Blow | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/trump-impeachment-bloomberg.html | Impeachment All but Behind Him, Trump Celebrates and Keeps Focus on Bloomberg | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/world/africa/trump-travel-ban.html | New U.S. Travel Ban Shuts Door on Africaâ€šÂ‚Â´s Biggest Economy, Nigeria | False | By Ruth Maclean and Abdi Latif Dahir | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/nyregion/coronavirus-new-york-city.html | Coronavirus in New York: 2 More Possible Cases in City Are Identified | False | By Joseph Goldstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/music/super-bowl-halftime-review.html | Jennifer Lopez and Shakira Restore Sparkle to Super Bowl Halftime | False | By Jon Pareles | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/02/business/global-markets.html | China Stocks Plunge as Coronavirus Fears Grow | False | By Alexandra Stevenson | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/arts/dance/beyond-babel-review.html | â€šÃ‚Â²Beyond Babelâ€šÃ‚Â´ Review: A Fence Separates Star-Crossed Lovers | False | By Brian Seibert | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/trump-forever-war.html | Americans Demand a Rethinking of the â€šÃ‚Â²Forever Warâ€šÃ‚Â´ | False | By Edward Wong | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/todayspaper/quotation-of-the-day-after-ads-and-rallies-it-comes-down-to-neighbors-talking-to-neighbors.html | Quotation of the Day: After Ads and Rallies, It Comes Down to Neighbors Talking to Neighbors | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/sports/football/super-bowl-mahomes-big-play.html | Third-and-Long, Then the Pass That Saved the Chiefs | False | By Kevin Draper | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/02/us/politics/trump-kansas-city-chiefs-tweet.html | Trump Mistakenly Congratulates Kansas City, Kan., on Its Super Bowl Win | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/sports/football/chiefs-super-bowl-champions.html | What We Learned in Kansas Cityâ€šÃ‚Â´s Super Bowl Victory | False | By Benjamin Hoffman | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/asia/coronavirus-china.html | Hong Kong Reports First Death From Coronavirus Outbreak | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/sports/football/chiefs-super-bowl.html | Chiefs Defeat 49ers in Stunning Super Bowl Comeback | False | By Ben Shpigel | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/sports/football/patrick-mahomes-comeback-super-bowl.html | Patrick Mahomes Takes Charge Again | False | By Bill Pennington | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/arts/television/whats-on-tv-monday-the-great-beauty-and-iowa-caucus-coverage.html | Whatâ€šÃ‚Â´s on TV Monday: â€šÃ‚Â²The Great Beautyâ€šÃ‚Â´ and Iowa Caucus Coverage | False | By Peter Libbey | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/us/politics/joe-walsh-president-trump.html | Joe Walsh Also Wants to Beat Donald Trump | False | By Sarah Lyall | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/nyregion/cuomo-andy-byford-mta.html | How a Clash of Egos Became Bigger Than Fixing the Subway | False | By Jim Dwyer | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/business/victorias-secret-l-brands-leslie-wexner.html | A Top L Brands Executive Complained of Harassment. Then She Was Locked Out. | False | By James B. Stewart | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/us/politics/2020-democratic-primary.html | Democrats Had a 2020 Vision. This Isnâ€šÃ‚Â´t Quite What They Expected. | False | By Matt Flegenheimer | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/business/economy/SARS-coronavirus-economic-impact-china.html | SARS Stung the Global Economy. The Coronavirus Is a Greater Menace. | False | By Peter S. Goodman | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/bernard-ebbers-dead.html | Bernard J. Ebbers, WorldCom Chief Jailed in Fraud, Dies at 78 | False | By Katharine Q. Seelye and Daniel Victor | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-03-04 | https://www.nytimes.com/interactive/2020/us/elections/delegate-count-primary-results.html | Democratic Delegate Count and Primary Election Results 2020 | False | By Lauren Leatherby and Sarah Almukhtar | 2020-05-04 | TX 8-875-175 |
| 2020-02-03 | 2020-02-09 | https://www.nytimes.com/interactive/2020/02/03/magazine/henry-louis-gates-jr-interview.html | Henry Louis Gates Jr. on What Really Happened at Obamaâ€šÃ‚Â´s â€šÃ‚Â²Beer Summitâ€šÃ‚Â´ | False | By David Marchese | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-12 | https://www.nytimes.com/interactive/2020/02/03/us/politics/2020-iowa-caucus-date-time.html | Whatâ€šÃ‚Â´s at Stake in the Iowa Caucuses | False | By Reid J. Epstein and Adriana RamíE'Ã¡ | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-09 | https://www.nytimes.com/2020/02/03/books/review/the-cactus-league-emily-nemens.html | A Winning Baseball Novel by the Editor of The Paris Review | False | By Charles McGrath | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/upshot/wages-medicare-for-all.html | Would Your Wages Rise Under â€šÃ‚Â²Medicare for Allâ€šÃ‚Â ? | False | By Austin Frakt | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/well/live/she-was-losing-fistfuls-of-hair-what-was-causing-it.html | She Was Losing Fistfuls of Hair. What Was Causing It? | False | By Jane E. Brody | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/goop-gwyneth-paltrow-netflix.html | Whoâ€šÃ‚Â´s Afraid of Gwyneth Paltrow and Goop? | False | By Elisa Albert and Jennifer Block | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-11 | https://www.nytimes.com/2020/02/03/books/daniel-kehlmann-tyll.html | In His New Book, Daniel Kehlmann Says Hello to a Cruel World | False | By Tobias Grey | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/rescue-dogs.html | The Lesson of a Rescue Dog | False | By Margaret Renkl | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-09 | https://www.nytimes.com/2020/02/03/realestate/something-new-york-doesnt-have-enough-of-serviced-apartments.html | Something New York Doesnâ€šÃ„Ã´t Have Enough of: Serviced Apartments | False | By Kim Velsey | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/03/nyregion/rent-control-health-aide.html | How a Health Aide Won Her Ex-Clientâ€šÃ„Ã´s $283-a-Month Apartment | False | By Nikita Stewart | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/upshot/iowa-caucuses-multiple-winners.html | Iowa Could Have Multiple Candidates Declare Victory. Let Us Show You How. | False | By Nate Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/reader-center/iowa-caucus.html | I Wanted to Understand Iowa. So I Moved There. | False | By Sydney Ember | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/sports/football/super-bowl-video.html | The Super Bowl in 54 Seconds | False | By Sopan Deb | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/coronavirus-american-student-china.html | Home at Last From China: A Foreign Exchange Studentâ€šÃ„Ã´s Travel Ordeal | False | By Miriam Jordan | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-09 | https://www.nytimes.com/2020/02/03/travel/mexico-costa-chica.html | Mexicoâ€šÃ„Ã´s Last Countercultural Coast | False | By Freda Moon | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/middleeast/iraq-protests-art.html | In Iraq, Where Beauty Was Long Suppressed, Art Flowers Amid Protests | False | By Alissa J. Rubin | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/middleeast/turkey-syria-idlib.html | Turkey Launches Deadly Airstrikes Against Syrian Forces | False | By Carlotta Gall | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/europe/britain-london-stabbing-streatham-terrorism-prison.html | London Stabbing Prompts Questions on Policies for Terrorism Convictions | False | By Benjamin Mueller | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | | https://www.nytimes.com/2020/02/03/business/dealbook/coronavirus-economy-sars.html | Why the New Coronavirusâ€šÃ„Ã´s Economic Hit Could Be Worse Than SARS | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/asia/hong-kong-coronavirus-china-border.html | Hong Kong Tightens Border as Medical Workers Call for Shutdown | False | By Austin Ramzy and Tiffany May | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/iowa-caucuses.html | Delayed Results Lead to Confusion in Iowa | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-06 | https://www.nytimes.com/2020/02/03/arts/design/seattle-asian-art-museum.html | Seattle Asian Art Museum to Reopen After $56 Million Renovation | False | By Lauren Messman | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/sports/football/super-bowl-brady.html | Chiefs Finally Win One. Brady and Belichick Appear Primed for a Rematch. | False | By Ken Belson | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-03 | https://www.nytimes.com/2020/02/03/world/asia/coronavirus-wuhan-hospital.html | China Pledged to Build a New Hospital in 10 Days. Itâ€šÃ„Ã´s Close. | False | By Amy Qin | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/energy-environment/china-oil-opec.html | OPEC Scrambles to React to Falling Oil Demand From China | False | By Stanley Reed | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/taco-pizza-and-other-stories.html | Taco Pizza and Other Stories | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/middleeast/yemen-humanitarian-flight.html | Mercy Flight Leaves Yemen Capital, Cracking a 3-Year Blockade | False | By Declan Walsh | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/sports/hockey/nhl-takeaways-january.html | N.H.L. Takeaways From January | False | By Andrew Knoll | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-11 | https://www.nytimes.com/2020/02/03/well/eat/meat-increases-heart-risks-latest-study-concludes.html | Meat Increases Heart Risks, Latest Study Concludes | False | By Anahad Oâ€šÃ„Ã´Connor | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/t-magazine/nova-scotia-architecture.html | In Nova Scotia, Homes as Wild as the Landscape Around Them | False | By Michael Snyder | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-07 | https://www.nytimes.com/2020/02/03/movies/oscars-best-picture-foreign-film.html | These 10 Foreign Language Films Have Been Nominated for Best Picture | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/asia/china-coronavirus-beijing.html | Beijing in the Time of Coronavirus: No Traffic, Empty Parks and Fear | False | By Steven Lee Myers and Giulia Marchi | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/nyc-food-cart-vendors-rights-mohamed-attia.html | A Food Cart Workerâ€šÃ„Ã´s Biggest Job: Defending Vendor Rights | False | By Rachel Wharton | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/missouri-libraries-sexual-books.html | Librarians Could Face Charges for â€šÃ„Ã²Age-Inappropriateâ€šÃ„Ã´ Material Under Proposal | False | By Johnny Diaz | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/trump-state-of-the-union.html | The State of the Union Is Trumpâ€šÃ„Ã´s Biggest Speech. Who Writes It? | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/arts/television/new-nordic-tv-series.html | Hereâ€šÃ„Ã´s the Latest in Nordic TV, Noir and Otherwise | False | By Mike Hale | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/theater/fandango-for-butterflies-immigration.html | How to Deal With the Anxieties of Immigration? Break Into Song | False | By Rob Weinert-Kendt | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/kansas-city-missouri-trump-superbowl-tweet.html | Kansas City Confusion: Weâ€šÃ„Ã´re Not in Kansas Anymore. Or Are We? | False | By John Eligon | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/arts/music/eurydice-la-opera-review.html | Review: â€šÃ„Ã²Eurydice,â€šÃ„Ã´ a New Opera, Looks Back All Too Tamely | False | By Anthony Tommasini | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/arts/music/taylor-swift-miss-americana.html | The Newly Self-Aware Taylor Swift | False | By Jon Caramanica and Joe Coscarelli | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/harvey-weinstein-trial-jessica-mann.html | Jessica Mann, Weinstein Accuser, Breaks Down in Tears at Trial | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/theater/hamilton-film-release-date.html | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Movie, With Original Broadway Cast, to Hit Theaters Next Year | False | By Michael Paulson | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/climate/japan-coal-fukushima.html | Japan Races to Build New Coal-Burning Power Plants, Despite the Climate Risks | False | By Hiroko Tabuchi | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/theater/really-really-gorgeous-review.html | Review: Poets Vie for the Golden Ticket in â€šÃ„Ã²Really Really Gorgeousâ€šÃ„Ã´ | False | By Jose SolÃ¡â€šÃ¢‰ s | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/Homeless-students-public-schools.html | Number of Homeless Students Rises to New High, Report Says | False | By Mihir Zaveri | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/iowa-caucus-super-bowl.html | At a Super Bowl Party in Iowa, Undecided Caucusgoers Get Off the Fence | False | By Trip Gabriel | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/media/tribune-publishing-ceo-shakeup.html | Tribune Publishing C.E.O. Departs in Management Shake-Up | False | By Edmund Lee | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/arts/music/roddy-ricch-billie-eilish-billboard.html | Roddy Ricch Returns to No. 1 With His Highest Streaming Total Yet | False | By Ben Sisario | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/books/george-steiner-dead.html | George Steiner, Prodigious Literary Critic, Dies at 90 | False | By Christopher Lehmann-Haupt and William Grimes | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/technology/youtube-misinformation-election.html | YouTube Says It Will Ban Misleading Election-Related Content | False | By Davey Alba | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/letters/cybersecurity-jeff-bezos.html | How Not to Get Hacked: Learning From Jeff Bezos | False |  | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/letters/senate-trial-trump.html | Anticipating a Senate Vote to Acquit Trump | False |  | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/arts/television/bojack-horseman-animal-jokes.html | â€šÃ„Ã²BoJack Horsemanâ€šÃ„Ã´: Here Are the Best Animal Gags | False | By Jeremy Egner | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/arts/super-bowl-politics.html | At the Super Bowl, the Political Was Debatable | False | By Julia Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/how-pronounce-buttigieg-name.html | America Has Had a Year to Learn How to Say Buttigieg. And Yet. | False | By Sarah Lyall | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/obituaries/mike-hoare-dies.html | â€šÃ„Ã²Mad Mikeâ€šÃ„Ã´ Hoare, Irish Mercenary Leader in Africa, Dies at 100 | False | By Robert D. McFadden | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/Afghanistan-Pompeo-Taliban-Peace.html | Violence Must Stop Before Afghanistan Peace Agreement, Pompeo Says | False | By Edward Wong | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/nyc-coronavirus-what-we-know.html | Coronavirus in New York: What We Know So Far | False | By Joseph Goldstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/media/iowa-caucus-media.html | The National Media Mob Descends on Iowa | False | By Michael M. Grynbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/upper-east-side-murder.html | â€˜Â²I May Have Killed Someoneâ€šÂ‚Â': Drifter Charged in Upper East Side Murder | False | By Ali Watkins | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/climate/fireflies-mating-light-pollution.html | Fireflies Have a Mating Problem: The Lights Are Always On | False | By Shola Lawal | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/tesla-stock.html | Tesla Stock Soars by More Than $100 | False | By Niraj Chokshi | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/europe/after-brexit.html | Brexit Done? Not So Fast. Britain and E.U. Enter New Trade Deal Battle. | False | By Stephen Castle and Matina Stevis-Gridneff | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-10 | https://www.nytimes.com/2020/02/03/smarter-living/wirecutter/microsaving-savings-apps.html | I Have $24 in My Savings Account. Can Microsavings Make Me a Better Saver? | False | By Haley Sprankle | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/middleeast/iran-missile-plane-ukraine-tape.html | Audio Captured Iran Plane Downing â€šÂ‚Â'That Surely Is the Light From a Missileâ€šÂ‚Â' | False | By Andrew E. Kramer | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/media/rush-limbaugh-cancer.html | Rush Limbaugh Reveals He Has Advanced Lung Cancer | False | By Jacey Fortin | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/sports/tennis/australian-open.html | The Big Takeaway From Australia: Menâ€šÂ‚Â‚Â's and Womenâ€šÂ‚Â's Tennis Are in Very Different Places | False | By Christopher Clarey | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/sideways-the-experience.html | Dinner Theater California-Style | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/monsieur-singh-mango-lassi.html | Grab and Go Mango Lassi | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/jean-georges-chocolates.html | Love and Chocolates, Jean-Georges | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/smoked-salmon-candy.html | A Jerky Made of Salmon | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/russian-cookbook-beyond-the-north-wind.html | Russian Food Without Pretension | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/economy/coronavirus-china-trade-economy.html | Coronavirus May Delay Hard-Fought U.S. Trade Wins in China | False | By Ana Swanson | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-05 | https://www.nytimes.com/2020/02/03/dining/select-aperitivo.html | A Venetian Aperitif Fit for a Spritz | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/department-veterans-affairs-dismissed.html | Deputy Secretary of Veterans Affairs Is Abruptly Dismissed | False | By Jennifer Steinhauer | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-08 | https://www.nytimes.com/2020/02/03/arts/television/mcmillions-hbo-explained.html | The â€šÂ‚Â'McMillionsâ€šÂ‚Â' Monopoly Scheme, Explained | False | By Nancy Coleman | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/china-coronavirus-wuhan-surveillance.html | China, Desperate to Stop Coronavirus, Turns Neighbor Against Neighbor | False | By Paul Mozur | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/republican-party-trump.html | How Zombies Ate the G.O.P.â€šÂ‚Â's Soul | False | By Paul Krugman | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/world/asia/coronavirus-deaths-sars.html | Beijing Sees â€šÂ‚Â²Major Testâ€šÂ‚Â' as Doors to China Close and Coronavirus Deaths Surpass SARS | False | By Sui-Lee Wee | 2020-04-06 | TX 8-863-424 |
| 2020-02-03 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/shaun-donovan-mayor-nyc.html | He Worked for Obama and Bloomberg. Could He Be N.Y.C.â€šÂ‚Â's Next Mayor? | False | By Azi Paybarah | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/los-angeles-gang-database.html | Are You in a Gang Database? | False | By Stefano Bloch | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/arts/simmons-film-finds-home-without-oprah.html | After Oprahâ€šÂ‚Â's Departure, Film About Simmons Accusers Finds New Home | False | By Nicole Sperling | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/business/xana-antunes-dead.html | Xana Antunes, Business Journalist and Top Editor, Dies at 55 | False | By David Yaffe-Bellany | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/opinion/mutual-funds-disclosures.html | Mutual Funds Are Still Keeping Secrets | False | By Arthur Levitt | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/technology/google-earnings-big-tech.html | The Gap Between the Haves and Have-Nots of Tech Widens | False | By Daisuke Wakabayashi and Matt Phillips | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/iowa-caucus-app.html | App Used to Tabulate Votes Is Said to Have Been Inadequately Tested | False | By Nick Corasaniti, Sheera Frenkel and Nicole Perlroth | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/united-states-coronavirus-quarantine.html | U.S. Officials Promise â€šÃ„Â´Aggressive Measuresâ€šÃ„Â´ to Contain Coronavirus | False | By Julie Bosman and Denise Grady | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/pelosi-impeachment.html | Pelosi Says Democrats Have â€šÃ„Â´Pulled Back a Veilâ€šÃ„Â´ on Trumpâ€šÃ„Â´s â€šÃ„Â´Unacceptableâ€šÃ„Â´ Behavior | False | By Sheryl Gay Stolberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/trump-impeachment-trial-final-arguments.html | Democrats and White House Rest Cases as Impeachment Sputters Toward a Verdict | False | By Nicholas Fandos and Catie Edmondson | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/nyregion/penn-station-delays.html | Disabled Train and Power Failure Bring Delays for Thousands at Penn Station | False | By Ed Shanahan and Sandra E. Garcia | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/03/arts/radiolab-the-other-latif-guantanamo.html | â€šÃ„Â´Radiolabâ€šÃ„Â´ Covers Guantâ„¢âˆšÂ°namo Bay Detainee in First Serialized Story | False | By Lauren Messman | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/sports/willie-wood-death.html | Willie Wood, Star Defensive Back With the Green Bay Packers, Dies at 83 | False | By Richard Goldstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/03/technology/makan-delrahim-antitrust-google-tech.html | Top Antitrust Official Is Said to Recuse Himself From Google Inquiry | False | By Cecilia Kang | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/politics/iowa-democratic-caucus-primary.html | Delays Mar Iowa Caucuses as Democrats Start Nominating Process | False | By Alexander Burns and Jonathan Martin | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/03/us/johnston-iowa-caucus-klobuchar.html | Amy Klobucharâ€šÃ„Â´s Caucus-Day in Iowa Visit Pays Off | False | By Reid J. Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/03/obituaries/daniel-arap-moi-dead.html | Daniel arap Moi, Autocratic and Durable Kenyan Leader, Dies at 95 | False | By Robert D. McFadden | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/us/politics/iowa-caucus-results-delay.html | Waiting Years for This Night, Then Hours for an Iowa Winner | False | By Matt Flegenheimer and Sydney Ember | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/us/politics/iowa-republican-caucus.html | Iowaâ€šÃ„Â´s Republicans Unite for Trump (Romney Holdouts Aside) | False | By Maggie Astor and Jeremy W. Peters | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/world/asia/coronavirus-china.html | Deaths in China Rise, With No Sign of Slowdown | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/pageoneplus/corrections-feb-4-2020.html | Corrections: Feb. 4, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/todayspaper/quotation-of-the-day-speech-for-a-big-night-scrupulously-compiled-by-unassuming-hands.html | Quotation of the Day: Speech for a Big Night Scrupulously Compiled by Unassuming Hands | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/arts/television/whats-on-tv-tuesday-contact-and-the-state-of-the-union.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â´Contactâ€šÃ„Â´ and the State of the Union | False | By Mariel Wamsley | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/opinion/far-right-europe-austria.html | How the Far Right Became Europeâ€šÃ„Â´s New Normal | False | By K. Biswas | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/australia/kangaroo-island-fire.html | Thereâ€šÃ„Â´s No Place Like Kangaroo Island. Can It Survive Australiaâ€šÃ„Â´s Fires? | False | By Jamie Tarabay and Christina Simons | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/nyregion/jewish-synagogue-security.html | â€˜Â²I Lose Sleep Over This Buildingâ€˜Â,Â´: A Rush to Make Synagogues Safe | False | By Liam Stack | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/technology/section-230-lobby.html | IBM, Marriott and Mickey Mouse Take On Techâ€˜Â,Â´s Favorite Law | False | By David McCabe | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/business/custom-urls.html | Tropical Breezes, Pristine Beaches and a Domain Name to Die For | False | By Steve Lohr | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/arts/television/late-night-colbert-trump-kansas-city.html | Stephen Colbert Tells a Tale of 2 Kansas Cities | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/magazine/how-to-dress-for-a-job-interview.html | How to Dress for a Job Interview | False | By Malia Wollan | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/books/review-big-goodbye-chinatown-hollywood-sam-wasson.html | Itâ€˜Â,Â´s â€˜Â,Â²Chinatown,â€˜Â,Â´ Jake. On Second Thought, Donâ€˜Â,Â´t Forget It. | False | By Janet Maslin | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/magazine/deutsche-bank-trump.html | The Money Behind Trumpâ€˜Â,Â´s Money | False | By David Enrich | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-23 | https://www.nytimes.com/2020/02/04/books/review/autobiography-carson-mccullers-jenn-shapland.html | She Found Carson McCullersâ€˜Â,Â´s Love Letters. They Taught Her Something About Herself. | False | By Megan Oâ€˜Â,Â´Grady | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-16 | https://www.nytimes.com/2020/02/04/books/review/seduction-clement-knox.html | Philanderers, Predators and Pickup Artists: A History | False | By Alex Kuczynski | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-16 | https://www.nytimes.com/2020/02/04/books/review/heathcliff-redux-lily-tuck.html | â€˜Â,Â²Wuthering Heightsâ€˜Â,Â´ Reimagined as a 1960s Affair | False | By Lucy Scholes | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-16 | https://www.nytimes.com/2020/02/04/books/review/the-convert-stefan-hartmans.html | The True Story of a Medieval Romeo and Juliet | False | By Valerie Martin | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-03-08 | https://www.nytimes.com/2020/02/04/books/review/gabriel-bump-everywhere-you-dont-belong.html | A Comic Coming-of-Age Novel Laced With Social Commentary | False | By Tommy Orange | 2020-05-04 | TX 8-875-175 |
| 2020-02-04 | 2020-02-23 | https://www.nytimes.com/2020/02/04/books/review/unfinished-business-vivian-gornick.html | Vivian Gornick Canâ€˜Â,Â´t Stop Rereading | False | By Chloâ€˜ŝÂ´ Schama | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/magazine/letter-of-recommendation-framing.html | Letter of Recommendation: Framing | False | By Durga Chew-Bose | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/books/review/new-this-week.html | New & Noteworthy Poetry Books | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/magazine/ive-inherited-a-fatal-disease-can-i-tell-my-sisters-children-about-their-risk.html | Iâ€˜Â,Â´ve Inherited a Fatal Disease. Can I Tell My Sisterâ€˜Â,Â´s Children About Their Risk? | False | By Kwame Anthony Appiah | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/reader-center/stories-to-sweep-you-away-our-new-feature-the-great-read.html | Stories to Sweep You Away: Our New Feature, The Great Read | False | By Bill Wasik | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-11 | https://www.nytimes.com/2020/02/04/well/mind/why-fruits-and-vegetables-may-lower-alzheimers-risk.html | Why Fruits and Vegetables May Lower Alzheimerâ€˜Â,Â´s Risk | False | By Nicholas Bakalar | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-03-08 | https://www.nytimes.com/2020/02/04/books/review/race-against-time-jerry-mitchell.html | The Journalist and the Murderers | False | By Randall Kennedy | 2020-05-04 | TX 8-875-175 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/movies/taylor-swift-netflix-miss-americana-doc.html | I Used to Be a Taylor Swift Fan. â€˜Â,Â²Miss Americanaâ€˜Â,Â´ Reminded Me Why. | False | By Nancy Coleman | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/archives-document-destruction.html | Why You May Never Learn the Truth About ICE | True | By Matthew Connelly | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/college-helicopter-parenting.html | Four Ways to Help Your College Student Grow Up | False | By Natalie Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/style/keke-palmer-needs-three-alarms-to-wake-up.html | Keke Palmer Needs Three Alarms to Wake Up | False | By Bee Shapiro | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-04 | https://www.nytimes.com/2020/02/04/travel/hotels-art-creative-crowds.html | Beyond the D.J. in the Lobby: How Resorts Cater to the Creative Crowd | False | By Elaine Glusac | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/what-time-is-state-of-the-union.html | What to Expect Ahead of Trumpâ€˜Â,Â´s State of the Union Address | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/fashion/fashion-weeks-what-to-know.html | Itâ€˜Â,Â´s Almost Fashion Month! Hereâ€˜Â,Â´s What to Know | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/middleeast/lebanon-protests-shiites-hezbollah.html | For Lebanonâ€šÃ„Ã´s Shiites, a Dilemma: Stay Loyal to Hezbollah or Keep Protesting? | False | By Vivian Yee and Hwaida Saad | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/travel/hawaii-tourism-protests.html | Hawaii Is a Paradise, but Whose? | False | By Tariro Mzezewa | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/realestate/no-budget-for-a-custom-kitchen-no-problem.html | No Budget for a Custom Kitchen? No Problem | False | By Tim McKeough | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/china-coronavirus-food-prices.html | $9 Cabbages, Emergency Pork: Coronavirus Tests China on Food | False | By Raymond Zhong | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/vets-daniel-koller-pets.html | Pets Are Just â€šÃ„Ã²Property,â€šÃ„Ã´ So Owners Canâ€šÃ„Ã´t Do Much When Vets Harm Them | False | By Mike Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/dining/nudist-cooking-naked.html | The Joy of Cooking Naked | False | By Priya Krishna | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/asia/mumbai-horn-honking.html | Mumbai Police Play a Trick on Honking Drivers | False | By Jeffrey Gettleman | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/state-of-the-union-guests.html | Here Are the Guests for the State of the Union | False | By Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-caucus-problems.html | The 1,600 Volunteers Who Were Supposed to Make the Iowa Caucuses Run Smoothly | False | By Sydney Ember and Reid J. Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-democrats-new-hampshire.html | Buttigieg Seizes on an Opportunity as Democrats Jostle for Advantage | False | By Katie Glueck and Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/what-happened-iowa-caucuses.html | â€šÃ„Ã²A Systemwide Disasterâ€šÃ„Ã´: How the Iowa Caucuses Melted Down | False | By Shane Goldmacher and Nick Corasaniti | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-caucus-changes.html | Why Did Iowa Make the Caucuses So Complicated? | False | By Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/dealbook/youtube-alphabet-revenue.html | A Peek Inside YouTubeâ€šÃ„Ã´s Money Machine | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/coronavirus-macau-gambling.html | Coronavirus Shuts Macau, the Worldâ€šÃ„Ã´s Gambling Capital | False | By Alexandra Stevenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/travel/coronavirus-travel-plans.html | Spreading Along With the Coronavirus: Confusion | False | By Tariro Mzezewa | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/china-coronavirus-government.html | Coronavirus Crisis Shows Chinaâ€šÃ„Ã´s Governance Failure | False | By Li Yuan | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/iowa-caucus-app.html | The App That Broke the Iowa Caucus | False | By Charlie Warzel | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/technology/jigsaw-doctored-images-disinformation.html | Tool to Help Journalists Spot Doctored Images Is Unveiled by Jigsaw | False | By Davey Alba | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Amy Osorio | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/all-electric-green-development.html | â€šÃ„Ã²All-Electricâ€šÃ„Ã´ Movement Picks Up Speed, Catching Some Off Guard | False | By Jane Margolies | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/realestate/balboa-island-calif-an-expensive-retreat-for-a-dedicated-following.html | Balboa Island, Calif.: An Expensive Retreat for a Dedicated Following | False | By Debra Kamin | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/sports/skiing/mikaela-shiffrin-father-dies.html | Raising Ski Great Mikaela Shiffrin, and Finding Balance | False | By Matthew Futterman | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/trump-iowa-caucus.html | With Polls Up and Acquittal in Sight, Trump Revels in Democratic Dysfunction | False | By Peter Baker, Maggie Haberman and Annie Karni | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/gretchen-whitmer-state-of-the-union.html | Democrats Turn to Gov. Gretchen Whitmer of Michigan for Trump State of the Union Response | False | By Mitch Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/technology/election-tech.html | The Only Safe Election Is a Low-Tech Election | False | By Kevin Roose | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/nyregion/cia-leak-wikileaks-trial-Joshua-Schulte.html | Ex-C.I.A. Analyst Faces Trial in Biggest Leak of Agencyâ€šÃ„Ã´s History | False | By Nicole Hong | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/senate-impeachment-vote.html | Susan Collins Announces She Will Vote to Acquit Trump, Calling Conduct â€šÃ„Â²Wrongâ€šÃ„Â´ | False | By Patricia Mazzei and Catie Edmondson | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/arts/dance/review-shelf-life-adam-linder-moma.html | Review: Wait, Wait â€šÃ„Â¶ I Want to Tell You. | False | By Brian Seibert | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-11 | https://www.nytimes.com/2020/02/04/well/move/birth-weight-fitness-young-adults.html | The Heavier the Baby, the Fitter the Young Adult? | False | By Nicholas Bakalar | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/hyundai-south-korea-coronavirus.html | Virus Exposes Cracks in Carmakersâ€šÃ„Â´ Chinese Supply Chains | False | By Jack Ewing, Neal E. Boudette and Geneva Abdul | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/sports/basketball/Oregon-UConn-women.html | Oregon Women Rout UConn at Home: â€šÃ„Â²Theyâ€šÃ„Â´re Just Too Goodâ€šÃ„Â´ | False | By Howard Megdal | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/goldman-sachs-1MDB.html | Goldman Sachs Banker in Malaysian Fund Scandal Is Barred From the Industry | False | By Matthew Goldstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/dining/salep.html | For Many U.S. Turks, Salep Is Beloved but Elusive | False | By Amelia Nierenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/dining/portale-review-pete-wells.html | Alfred Portale Writes a Second Act, in Italian | False | By Pete Wells | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/books/review/half-broke-ginger-gaffney.html | Hired to Tame Horses, She Bonded With the People, Too | False | By Jessica Lustig | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/nyregion/coronavirus-nyc.html | Coronavirus in N.Y.: Without Chinese Tourists, Business Sags | False | By James Barron | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/fashion/weddings/wedding-insurance-101.html | Wedding Insurance 101 | False | By Daniel Bortz | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/what-states-caucus.html | Besides Iowa, These Are the States With Caucuses | False | By Maria Cramer | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/theater/carla-gugino.html | Carla Gugino Has Range, From â€šÃ„Â²Spy Kidsâ€šÃ„Â´ to Experimental Theater | False | By Elisabeth Vincentelli | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/books/alice-mayhew-dead.html | Alice Mayhew, Who Edited a Whoâ€šÃ„Â´s Who of Writers, Dies at 87 | False | By Anita Gates | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/theater/border-people-review.html | Review: Dan Hoyleâ€šÃ„Â´s â€šÃ„Â²Border Peopleâ€šÃ„Â´ Blurs Lines | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/arts/dance/Paul-Taylor-solo-Balanchine-Episodes.html | Drop a Fly in a Glass of Milk. What Do You Get? A Knotty Dance. | False | By Gia Kourlas | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/arts/music/beethoven-string-quartets.html | 17 Works, 9 Hours, 10 Days: My Beethoven Quartet Marathon | False | By Daniel J. Wakin | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/michael-bloomberg-campaign-ads.html | Bloomberg Plans to Double Ad Spending After Iowa Caucus Problem | False | By Jennifer Medina and Alexander Burns | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/media/disney-earnings.html | Disney Plus Racks Up 28.6 Million Subscribers | False | By Brooks Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/dining/nyc-restaurant-news.html | Doma Food and Drinks Opens in the East Village | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/health/hiv-vaccine.html | Another H.I.V. Vaccine Fails a Trial, Disappointing Researchers | False | By Donald G. McNeil Jr. | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/oil-coronavirus.html | Coronavirus Adds to Pressure for U.S. Oil Industry | False | By Clifford Krauss | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/t-magazine/trans-actors.html | The Trans Actors Challenging Outmoded Ideas of Masculinity | False | By David Ebershoff | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/asia/india-gandhi-nathuram-godse.html | Gandhiâ€šÃ„Â´s Killer Evokes Admiration as Never Before | False | By Sameer Yasir | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/sports/basketball/knicks-steve-mills.html | Knicks President Steve Mills Is Leaving the Team | False | By Sopan Deb | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/letters/iowa-caucuses.html | Breakdown in Iowa: Oh What a Night! | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/style/tiny-modern-love-stories-i-worried-about-telling-him-my-age.html | Tiny Love Stories: â€šÃ„Â²I Worried About Telling Him My Ageâ€šÃ„Â´ | False | | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/dining/taste-of-persia-nyc-closing.html | A Tempest in a Pizzeria Spills Out Into the Street | False | By Ligaya Mishan | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/tesla-stock-price.html | Teslaâ€šÃ„Â´s Stock Is Up 36% in Two Days. Whatâ€šÃ„Â´s Going On? | False | By Niraj Chokshi and Peter Eavis | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-democratic-candidates.html | Iowa Democrats Release Partial Caucus Results, but No Winner Yet | False | By Alexander Burns and Shane Goldmacher | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/veronica-escobar-trump-spanish.html | Veronica Escobar to Focus on Health Care, Guns in Spanish-Language Response to Trump | False | By Emily Cochrane | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/media/seventh-generation-climate-change-ads.html | Even if Trump Doesnâ€šÃ„Â´t Bring Up Climate Change Tonight, This Ad Will | False | By Tiffany Hsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/political-system-broken.html | Everyone Kept Saying Politics Was Broken. Well? | False | By Matt Flegenheimer | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/media/fox-news-chris-wallace-trump-interview.html | Did Fox News Edit an Interview at Trumpâ€šÃ„Â´s Request? Chris Wallace Says No | False | By Michael M. Grynbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | | https://www.nytimes.com/2020/02/04/opinion/letters/student-letters-new-york-times.html | A Call to High School Letter Writers | False | | | |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/books/review/dark-and-deepest-red-anna-mari-mclemore-black-girl-unlimited-echo-brown.html | In Hollywood, Stories About People of Color Are Still Rare. These Y.A. Fantasy Novels Pick Up the Slack. | False | By Karen Valby | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-13 | https://www.nytimes.com/2020/02/04/arts/music/metropolitan-opera-dutchman.html | The Metropolitan Operaâ€šÃ„Â´s Fill-In Dutchman: Evgeny Nikitin | False | By Michael Cooper | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/technology/twitter-fake-videos-photos-disinformation.html | Twitter Moves to Target Fake Videos and Photos | False | By Davey Alba and Kate Conger | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/style/self-care/britney-spears-pop-up.html | We Are Still Obsessed With Britney Spears | False | By Molly Oswaks and Michelle Groskopf | | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/jeffrey-epstein-estate-bank.html | Jeffrey Epsteinâ€šÃ„Â´s Mystery Bank Came Alive After His Death | False | By Matthew Goldstein and Steve Eder | | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/state-of-the-union-capitol-hill.html | Set Change on Capitol Hill: An Impeachment Trial to a Presidential Address | False | By Patricia Mazzei | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/nyregion/harvey-weinstein-trial-jessica-mann.html | Weinstein Trial: Credibility of Accuser Jessica Mann Attacked | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/economy/trump-economy-state-of-the-union.html | Trump Promotes Low Unemployment and Rising Wages in State of the Union | False | By Jim Tankersley | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/business/media/netflix-academy-awards-oscars.html | Netflix Spent Big on Oscar-Worthy Films. That May Not Be Enough. | False | By Brooks Barnes and Nicole Sperling | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/style/will-the-oscars-crush-new-york-fashion-week.html | Will the Oscars Crush New York Fashion Week? | False | By Jessica Testa | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-10 | https://www.nytimes.com/2020/02/04/health/leonard-shengold-dead.html | Dr. Leonard Shengold, 94, Psychoanalyst Who Studied Child Abuse, Dies | False | By Richard Sandomir | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/business/macys-store-closings.html | Macyâ€šÃ„Â´s Plans Another Round of Closings and Job Cuts | False | By Sapna Maheshwari | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-07 | https://www.nytimes.com/2020/02/04/smarter-living/wirecutter/when-a-friend-is-in-need-show-you-care-with-food.html | When a Friend Is in Need, Show You Care With Food | False | By Anna Perling | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/middle-east-climate-change.html | Mother Nature Scoffs at Trumpâ€šÃ„Â´s Mideast Peace Plan | False | By Thomas L. Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-11 | https://www.nytimes.com/2020/02/04/us/nathaniel-r-jones-dead.html | Nathaniel R. Jones, Rights Lawyer and Federal Judge, Dies at 93 | False | By Sam Roberts | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-07 | https://www.nytimes.com/2020/02/04/arts/television/lucy-jarvis-dead.html | Lucy Jarvis, Who Took TV Viewers Far and Wide, Dies at 102 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | | https://www.nytimes.com/2020/02/04/opinion/letters/grief-social-media.html | Kobe, Tess and the Many Ways We Grieve | False | | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/americas/argentina-bonadio-kirchner.html | Judge Who Pushed Graft Cases Against Ex-President of Argentina Dies | False | By Daniel Politi | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-caucus-shadow-app.html | Faulty Iowa App Was Part of Push to Restore Democratsâ€šÃ„Ã´ Digital Edge | False | By Matthew Rosenberg, Nick Corasaniti, Sheera Frenkel and Nicole Perlroth | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-06 | https://www.nytimes.com/2020/02/04/style/Prada-racism-City-Commission-on-Human-Rights.html | Miuccia Prada Will Be Getting Sensitivity Training | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/asia/coronavirus-hong-kong-death.html | Hong Kong Reports Its First Coronavirus Death as Outbreak Widens | False | By Austin Ramzy and Elaine Yu | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/donald-trump-news.html | Trump Says He Is In for Debates and Wants to Honor Rush Limbaugh | False | By Michael M. Grynbaum and Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/nyregion/nyc-coronavirus-test.html | Suspected Coronavirus Case in New York Is Ruled Out | False | By Joseph Goldstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-09 | https://www.nytimes.com/2020/02/04/movies/oscars-best-picture.html | Dear Oscars, I Love You. But We Need to Talk. | False | By Wesley Morris | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/trump-super-bowl-ad.html | Trump and Kushner Saw Super Bowl Ad as Way of Making Inroads With Black Voters | False | By Annie Karni and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/iowa-caucus-future.html | Is 2020 the Last Year That Iowa Will Go First? | False | By Trip Gabriel and Reid J. Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-04 | 2020-02-05 | https://www.nytimes.com/2020/02/04/nyregion/crime-stats-nyc-bail-reform.html | Spike in Crime Inflames Debate Over Bail Law in New York | False | By Ashley Southall and Jesse McKinley | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-18 | https://www.nytimes.com/2020/02/04/science/ambergris-sperm-whales-dna.html | New Origin Story for Gross Blobs That Wash Up on Beaches | False | By Joshua Sokol | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/state-of-the-union-address.html | State of the Union Updates: Trump Adds Reality Show Flourishes to Address | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/americas/bolivia-evo-morales-senate.html | Evo Morales, Now in Exile, to Run for Boliviaâ€šÃ„Ã´s Senate | False | By Julie Turkewitz | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/04/arts/design/sothebys-post-brexit-london-sale-income-down.html | Sales Take a Dive at Sothebyâ€šÃ„Ã´s Post-Brexit London Auction | False | By Scott Reyburn | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/trump-impeachment.html | After Acquittal, Itâ€šÃ„Ã´s Anything Goes for the Republicans | False | By Caroline Fredrickson | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/coronavirus-quarantine.html | Fear and Takeout: 14 Days in Coronavirus â€šÃ„Â²Self-Quarantineâ€šÃ„Â´ | False | By Mitch Smith, Zolan Kanno-Youngs, Farah Stockman and Vanessa Swales | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/opinion/trump-travel-ban.html | Trump Posts Another â€šÃ„Â²Keep Outâ€šÃ„Â´ Sign for Immigrants | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/04/us/moore-oklahoma-teens-townsend-crash.html | An Oklahoma Man Lost His Son. A Day Later, He Drove Onto a Crowded Sidewalk. | False | By Ben Fenwick and Manny Fernandez | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/nigeria-travel-ban.html | Nigeria â€šÃ„Â²Blindsidedâ€šÃ„Â´ by Trump Travel Ban, Its Top Diplomat Says | False | By Lara Jakes | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/on-politics-caucus-confusion.html | The Hot Mess Express | False | By Lisa Lerer | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/china-coronavirus-wuhan.html | Giving the Gift of Mobility in a City Locked Down by Coronavirus | False | By Amy Qin | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/health/coronavirus-symptoms-germany.html | Even Without Symptoms, Wuhan Coronavirus May Spread, Experts Fear | False | By Roni Caryn Rabin | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/interactive/2020/02/04/us/politics/iowa-democratic-caucus-explained.html | Hereâ€šÃ„Ã´s a List of Everything That Went Wrong at the Iowa Caucuses | False | By Lauren Leatherby, Lazaro Gamio and Keith Collins | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/04/arts/television/the-bachelor-victoria-fuller-cosmopolitan.html | Cosmopolitan Changes Course on â€šÃ„Ã¨Bachelorâ€šÃ„Ã´ Contestant Cover | False | By Nancy Coleman | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/04/arts/television/gene-reynolds-dead.html | Gene Reynolds, 96, an Architect of â€šÃ„Ã²M*A*S*H,â€šÃ„Ã´ Is Dead | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/democratic-response-state-of-the-union.html | Democrats Counter Trump on Health Care and Condemn His Conduct | False | By Emily Cochrane | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/theater/bob-carol-ted-alice-review.html | â€šÃ„Ã²Bob & Carol & Ted & Aliceâ€šÃ„Ã´ Review: Four on a Mattress, With Songs | False | By Ben Brantley | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/pelosi-trump-handshake.html | Trump and Pelosi Exchange Snubs at the State of the Union Address | False | By Sheryl Gay Stolberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/rush-limbaugh-medal-of-freedom.html | Rush Limbaugh Awarded Presidential Medal of Freedom at State of Union | False | By Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/world/europe/france-Jean-Yves-Le-Drian-fraud.html | Defense Minister Was on the Line, Asking for Millions to Aid France. Or Was He? | False | By Aurelien Breeden | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/pageoneplus/corrections-feb-5-2020.html | Corrections: Feb. 5, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/us/politics/trump-state-of-the-union-black-voters.html | Trumpâ€šÃ„Ã´s State of the Union Speech Continues a Theme: Courting Black Voters | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/04/todayspaper/quotation-of-the-day-how-caucuses-sank-into-a-disaster.html | Quotation of the Day: How Caucuses Sank Into a â€šÃ„Ã²Disasterâ€šÃ„Ã´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/us/politics/four-more-years-chant-trump.html | Assured of Acquittal, Trump Makes Case for a Second Term | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/world/asia/coronavirus-china.html | As China Clamps Down on Negative News, Quarantines on Land and Sea | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/us/politics/trump-state-of-the-union.html | Trump Claims End of â€šÃ„Ã²American Declineâ€šÃ„Ã´ While Avoiding Mention of Impeachment | False | By Michael D. Shear | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/us/politics/state-of-union-speech-address.html | Six Takeaways From Trumpâ€šÃ„Ã´s State of the Union Address | False | By Noah Weiland | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/us/politics/state-of-union-transcript.html | Full Transcript: Trumpâ€šÃ„Ã´s 2020 State of the Union Address | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/arts/television/whats-on-tv-wednesday-lego-masters-and-expedition-unknown.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Lego Mastersâ€šÃ„Ã´ and â€šÃ„Ã²Expedition Unknownâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/opinion/carlos-ghosn-japan.html | Carlos Ghosn Was Too Big Not to Fail in Japan | False | By Ian Buruma | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/sports/ncaafootball/college-football-signing-day.html | College Football Prospects Actually Signing on Signing Day? Thatâ€šÃ„Ã´s So 2017 | False | By Alan Blinder | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/sports/baseball/astros-cheating-scandal-yankees.html | For the Yankees, Astrosâ€šÃ„Ã´ Punishment Brought Anger and Vindication | False | By James Wagner | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/us/politics/trump-ukraine-evidence.html | Beyond the Partisan Fight, a Wealth of Evidence About Trump and Ukraine | False | By Kenneth P. Vogel | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/television/late-night-iowa-caucuses.html | Late Night on the Iowa Democratsâ€šÃ„Ã´ Technical Difficulties | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/magazine/jenny-offill-weather-book.html | How to Write Fiction When the Planet Is Falling Apart | False | By Parul Sehgal | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/technology/epoch-times-youtube.html | Epoch Times, Punished by Facebook, Gets a New Megaphone on YouTube | False | By Kevin Roose | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-13 | https://www.nytimes.com/2020/02/05/style/yes-theres-a-new-gay-bar-in-greenwich-village.html | Yes, Thereâ€šÃ„,Ã´s a New Gay Bar in Greenwich Village | False | By Brian Sloan | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/nyregion/nypd-memo-book.html | Why the N.Y.P.D. Dropped One of Its Oldest Crime-Fighting Tools | False | By Corey Kilgannon | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-10 | https://www.nytimes.com/2020/02/05/technology/data-micromobility-electric-scooters-mds.html | Data Driving New Approaches to Transportation | False | By Norman Mayersohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/05/books/claude-mckay-romance-marseille-harlem-renaissance.html | A Book So Far Ahead of Its Time, It Took 87 Years to Find a Publisher | False | By Talya Zax | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-11 | https://www.nytimes.com/2020/02/05/well/move/could-a-keto-diet-be-bad-for-athletes-bones.html | Could a Keto Diet Be Bad for Athletesâ€šÃ„,Ã´ Bones? | False | By Gretchen Reynolds | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/travel/banos-ecuador-adventure.html | A Giant Swing, Jungle Screaming, Ice Plunges. Youâ€šÃ„,Ã´ll Love It. | False | By Shannon Sims | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/reader-center/historical-impeachment-portraits.html | The Portraits That Gave Impeachment a Different Look | False | By Terence McGinley | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/trump-impeachment-trial.html | Impeachment Trial: What to Watch Before the Final Votes | False | By Catie Edmondson | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/travel/contactless-payments-phone.html | A Case for Paying With Your Phone | False | By Geoffrey Morrison | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/climate/forests-europe-climate-changed.html | How Europe Turned Into a Perfect Landscape for Wildfires | False | By Somini Sengupta | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/style/storming-the-catwalk-in-an-ll-bean-boot.html | Storming the Catwalk in an L.L. Bean Boot | False | By Guy Trebay | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/corona-virus-washington-state.html | Inside the Race to Contain Americaâ€šÃ„,Ã´s First Coronavirus Case | False | By Amy Harmon | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/arts/design/banksy-legacy.html | Banksy Is a Control Freak. But He Canâ€šÃ„,Ã´t Control His Legacy. | False | By Scott Reyburn | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/realestate/woodland-park-nj-open-space-and-modestly-priced-housing.html | Woodland Park, N.J.: Open Space and Modestly Priced Housing | False | By Jay Levin | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/world/asia/coronavirus-traditional-chinese-medicine.html | In Coronavirus, China Weighs Benefits of Buffalo Horn and Other Remedies | False | By Sui-Lee Wee | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/dealbook/instagram-20-billion-revenue.html | Was Instagram the Steal of the Century? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/europe/ireland-independence-centenary.html | Irelandâ€šÃ„,Ã´s Independence Centenaries Threaten to Reopen Old Wounds | False | By Ed Oâ€šÃ„,Ã´Loughlin | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/asia/afghanistan-election-vote-audit.html | Afghan Votes Will Be Audited, Extending Monthslong Election Crisis | False | By Mujib Mashal | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/europe/marriage-tax-jersey.html | Married Women on the Island of Jersey Win Control of Their Taxes | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/europe/turkey-avalanches.html | Avalanche in Turkey Kills Dozens of Rescuers Responding to Earlier Slide | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/asia/japan-coronavirus-cruise-ship.html | Trapped on a Cruise Ship by the Coronavirus: When Is Breakfast? | False | By Eimi Yamamitsu and Ben Dooley | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/style/melanie-trump-congresswomen-in-white-state-of-the-union.html | The Politics of Dress at the State of the Union | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/coronavirus-flights-wuhan.html | Hundreds of Americans Were Evacuated From the Coronavirus Epicenter. Now Comes the Wait. | False | By Miriam Jordan and Julie Bosman | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/economy/trump-trade.html | U.S. Trade Deficit Shrinks, but Not Because Factories Are Returning | False | By Ana Swanson | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/parenting/dad-naps-for-everyone.html | â€šÃ„Â²Dad Napsâ€šÃ„,Ã´ for Everyone | False | By Jessica Grose | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/media/spotify-the-ringer-bill-simmons.html | Spotify Is Buying The Ringer | False | By Katie Robertson and Noam Scheiber | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/television/disabled-hollywood.html | For the Disabled in Hollywood, Report Finds Hints of Progress | False | By Cara Buckley | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/technology/personaltech/control-phone-notifications.html | How to Take Control of Your Notifications | False | By J. D. Biersdorfer | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/realestate/house-hunting-in-guatemala-a-restored-colonial-era-villa.html | House Hunting in Guatemala: A Restored Colonial-Era Villa | False | By Alison Gregor | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/trump-pelosi.html | As White House Calls Pelosiâ€šÃ„Ã´s Speech-Ripping a â€šÃ„Ã²Tantrum,â€šÃ„Ã´ She Feels â€šÃ„Ã²Liberatedâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/television/state-of-the-union-trump.html | Trumpâ€šÃ„Ã´s Reality-TV State of the Union Argues for Another Season | False | By James Poniewozik | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/arts/television/edie-falco-favorites.html | Edie Falco Canâ€šÃ„Ã´t Quit CNN, but Jazz and a Dog Park Keep Her Sane | False | By Kathryn Shattuck | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/television/fran-drescher-indebted.html | Fran Drescher, Millennial Whisperer | False | By Amanda Hess | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/music/jehnny-beth-savages.html | Savagesâ€šÃ„Ã´ Jehnny Beth Is Going Solo. Donâ€šÃ„Ã´t Tell Her Itâ€šÃ„Ã´s a Mistake. | False | By Phoebe Reilly | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/realestate/550000-homes-in-new-jersey-maine-and-tennessee.html | $550,000 Homes in New Jersey, Maine and Tennessee | False | By Julie Lasky | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-11 | https://www.nytimes.com/2020/02/05/science/quadratic-equations-algebra.html | This Professorâ€šÃ„Ã´s â€šÃ„Ã²Amazingâ€šÃ„Ã´ Trick Makes Quadratic Equations Easier | False | By Kenneth Chang and Jonathan Corum | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-12 | https://www.nytimes.com/2020/02/05/dining/the-naked-chefs.html | The Naked Chefs | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/nyregion/postpartum-depression-treatment-nyc.html | 1 in 5 Mothers Gets Postpartum Depression. New York City Plans to Help. | False | By Jeffery C. Mays | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/impeachment-vote.html | Impeachment Trial Updates: Senate Acquits Trump, Ending Historic Trial | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/05/movies/pandora-and-the-flying-dutchman-restoration.html | How â€šÃ„Ã²Pandora and the Flying Dutchmanâ€šÃ„Ã´ Still Casts a Spell | False | By J. Hoberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/asia/china-wuhan-coronavirus.html | Losing Track of Time in the Epicenter of Chinaâ€šÃ„Ã´s Coronavirus Outbreak | False | By Chris Buckley | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/nyregion/harvey-weinstein-trial-lauren-young.html | Weinstein â€šÃ„Ã²Trappedâ€šÃ„Ã´ and Assaulted Model in Bathroom, She Testifies | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/music/gil-scott-heron-makaya-mccraven.html | Gil Scott-Heronâ€šÃ„Ã´s Legacy Is a Work in Progress | False | By Giovanni Russonello | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/europe/us-spain-sexual-assault.html | U.S. Warns of Sexual Assault Risk in Spain | False | By Raphael Minder | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/asia/nato-afghanistan-troops.html | NATO Eyes Troop Reductions in Afghanistan as U.S. Draws Down | False | By Thomas Gibbons-Neff and Julian E. Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/middleeast/istanbul-airplane-crash.html | Plane Skids Off Runway in Istanbul, Breaking Apart and Killing 3 | False | By Derrick Bryson Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/style/fashion-mens-wear-flies-its-freak-flag.html | Menâ€šÃ„Ã´s Wear Flies Its Freak Flag | False | By Guy Trebay | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/magazine/marshmallow-recipe.html | The Sensuous Pleasures of Handmade Marshmallows | False | By Dorie Greenspan | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/bayard-rustin-pardon.html | Bayard Rustin, Gay Civil Rights Leader, Is Pardoned in California | False | By Jill Cowan | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/trump-supporters-impeachment.html | The Trump Fans Who Think Impeachment Was â€šÃ„Â³Exactlyâ€šÃ„Â´ What His Base Needed | False | By Elaina Plott | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/sports/basketball/nba-trades-knicks-iguodala.html | N.B.A. Trade Season Ensnares the Knicks and Andre Iguodala | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/ari-shaffir-kobe-bryant.html | A Kobe Bryant Joke Goes Wrong, Revealing Comedyâ€šÃ„Â´s Troll Side | False | By Jason Zinoman | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-10 | https://www.nytimes.com/2020/02/05/opinion/letters/jennifer-lopez.html | J. Loâ€šÃ„Â´s Halftime Show and Body Image | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/europe/Britain-Johnson-BBC.html | Johnson and BBC Trade Jabs, as War on the Press Flares | False | By Mark Landler and Stephen Castle | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/joe-biden-iowa-caucus.html | What Went Wrong for Joe Biden in Iowa | False | By Katie Glueck, Jonathan Martin and Thomas Kaplan | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/climate/nyt-climate-newsletter-trillion-trees.html | Trump and the Trillion Trees | False | By Lisa Friedman and Eduardo Garcia | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/gavel-to-gavel.html | Gavel to Gavel | False | By Catie Edmondson | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/arts/dance/deborah-colker-joyce-theater.html | Review: Film Overwhelms Dance in a Mud-Caked Trip to Brazil | False | By Gia Kourlas | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/romney-trump-impeachment.html | Romney, Defying the Party He Once Personified, Votes to Convict Trump | False | By Mark Leibovich | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/05/obituaries/beverly-pepper-dead.html | Beverly Pepper, Sculptor of Monumental Lightness, Dies at 97 | False | By Margalit Fox | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/health/coronavirus-children.html | Why the New Coronavirus (Mostly) Spares Children | False | By Apoorva Mandavilli | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/books/review-unmaking-presidency-donald-trump-susan-hennessey-benjamin-wittes.html | How Trump Is Remaking the Highest Office in His Own Image | False | By Jennifer Szalai | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/tulsa-race-massacre-mass-grave.html | Nearly 100 Years After Tulsa Massacre, City Plans to Search Cemetery for Victims | False | By Mihir Zaveri | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/movies/oscar-lessons.html | What I Learned About Filmmaking From These Oscar Nominees | False | By Mekado Murphy | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/style/homeland-toasts-its-final-season.html | â€šÃ„Â³Homelandâ€šÃ„Â´ Toasts Its Final Season | False | By Ben Widdicombe | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/05/opinion/china-travel-coronavirus.html | Who Says Itâ€šÃ„Â´s Not Safe to Travel to China? | False | By Rosie Spinks | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-08 | https://www.nytimes.com/2020/02/05/opinion/Biden-Obama-2020.html | Joe Bidenâ€šÃ„Â´s Success Shows We Gave Obama a Free Pass | False | By Keeanga-Yamahtta Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/impeachment-lessons-washington.html | We Went to the National Mall to Ask Americans About Impeachment | False | By Michael Wines, Ian Prasad Philbrick and Justin T. Gellerson | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/sports/skiing/uphill-skiing-age.html | Uphill Skiing at 75: â€šÃ„Â³Thereâ€šÃ„Â´s No One Left in My Categoryâ€šÃ„Â´ | False | By Shauna Farnell | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/stock-market-record-coronavirus.html | Stocks Shrug Off Outbreak Worries and Reach New Record | False | By Matt Phillips | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/lion-king-berkeley-movie-licensing.html | Disney C.E.O. Apologizes to P.T.A. Asked to Pay After â€šÃ„Â³Lion Kingâ€šÃ„Â´ Screening | False | By Christine Hauser | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/media/super-bowls-ads.html | The Super Bowlâ€šÃ„Â´s Real Winner Was â€šÃ„Â¶ Bill Murray? | False | By Tiffany Hsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-05 | https://www.nytimes.com/2020/02/05/sports/football/xfl-preview.html | This Is Not Your Crazy Uncleâ€šÃ„Â´s XFL | False | By Victor Mather | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/opinion/sunday/trump-impeachment-vote.html | This Will Come Back to Haunt Trump and His Enablers | False | By Neal K. Katyal and Joshua A. Geltzer | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/trump-acquitted-impeachment.html | Trump Acquitted of Two Impeachment Charges in Near Party-Line Vote | False | By Nicholas Fandos | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/sports/baseball/mookie-betts-trade-red-sox.html | With Mookie Betts Trade, Red Sox Stick to an Unpopular Plan | False | By David Waldstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/opinion/trump-senate-acquittal-impeachment.html | In Private, Republicans Admit They Acquitted Trump Out of Fear | False | By Sherrod Brown | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/opinion/letters/trump-acquittal-trial.html | Itâ€šÃ„ôs Over: Trumpâ€šÃ„ôs Acquittal by the Senate | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-23 | https://www.nytimes.com/2020/02/05/books/review/kate-chopin-the-awakening.html | The Classic Novel That Saw Pleasure as a Path to Freedom | False | By Claire Vaye Watkins | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/opinion/letters/trump-pelosi-state-of-the-union.html | Nancy Pelosi (Literally) Rips Trumpâ€šÃ„ôs Speech Apart | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/upshot/paid-leave-trump.html | Trump Called for Paid Family Leave. Hereâ€šÃ„ôs Why Few Democrats Clapped. | False | By Claire Cain Miller | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-08 | https://www.nytimes.com/2020/02/05/arts/music/ivan-kral-dead.html | Ivan Kral, Rocker With Patti Smith and Others, Is Dead at 71 | False | By Jim Farber | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/business/bernie-madoff-prison-release.html | Bernie Madoff Says Heâ€šÃ„ôs Dying and Seeks Early Prison Release | False | By David Yaffe-Bellany | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-09 | https://www.nytimes.com/2020/02/05/arts/design/trump-modern-architecture.html | Draft Executive Order Would Give Trump a New Target: Modern Design | False | By Katie Rogers and Robin Pogrebin | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | | https://www.nytimes.com/2020/02/05/us/politics/mitt-romney-impeachment-speech-transcript.html | Full Transcript: Mitt Romneyâ€šÃ„ôs Speech Announcing Vote to Convict Trump | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-07 | https://www.nytimes.com/2020/02/05/arts/design/what-to-see-right-now-in-new-york-art-galleries.html | What to See Right Now in New York Art Galleries | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-10 | https://www.nytimes.com/2020/02/05/obituaries/joseph-bartholomew-overlooked-black-history-month.html | Overlooked No More: Joseph Bartholomew, Golf Course Architect | False | By Roy S. Johnson | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/nyregion/nyc-landlord-rental-broker-fees.html | Surprise for New York Renters: No More Broker Fees | False | By Matthew Haag and Luis Ferrĺâ€šÃ„¬Sadurnĺâ€šâ€° | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | | https://www.nytimes.com/2020/02/05/us/paul-flores-kristin-smart-update.html | â€šÃ„ôItems of Interestâ€šÃ„ô Recovered in Case of Kristin Smart, Missing Since 1996 | False | By Michael Levenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-05 | 2020-02-06 | https://www.nytimes.com/2020/02/05/movies/kirk-douglas-dead.html | Kirk Douglas, a Star of Hollywoodâ€šÃ„ôs Golden Age, Dies at 103 | False | By Robert Berkvist | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | | https://www.nytimes.com/2020/02/05/opinion/alice-mayhew.html | Alice Mayhew Taught Me How to Work With Words | False | By David Masello | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | | https://www.nytimes.com/2020/02/05/opinion/abortion-trump.html | How Abortion Warps Our Politics | False | By Gracy Olmstead | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | | https://www.nytimes.com/2020/02/05/technology/facebook-encryption-child-exploitation.html | Child-Welfare Activists Attack Facebook Over Encryption Plans | False | By Katie Benner and Mike Isaac | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/asia/china-coronavirus-censorship.html | China Clamps Down on Coronavirus Coverage as Cases Surge | False | By Raymond Zhong | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | | https://www.nytimes.com/2020/02/05/business/media/trump-state-of-the-union-ratings.html | TV Ratings Declined for Trumpâ€šÃ„ôs State of the Union Speech | False | By Michael M. Grynbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | | https://www.nytimes.com/2020/02/05/opinion/impeachment-trump-romney.html | Think Trumpâ€šÃ„ôs Learned a Lesson? Hahahaha | False | By Gail Collins | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/05/nyregion/deborah-batts-dead.html | Deborah A. Batts, First Openly Gay Federal Judge, Dies at 72 | False | By Katharine Q. Seelye and Benjamin Weiser | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | | https://www.nytimes.com/2020/02/05/us/politics/on-politics-sotu.html | Ripped to Shreds | False | By Lisa Lerer | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/joe-biden-elizabeth-warren-iowa-results.html | Biden and Warren Seek Revival, With Two Very Different Strategies | False | By Jonathan Martin, Katie Glueck and Astead W. Herndon | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/nyregion/ms-13-long-island.html | Furor Erupts Over Killing of Witness in MS-13 Gang Case | False | By Ed Shanahan and Jesse McKinley | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/opinion/impeachment-vote-trump-acquitted.html | What Will Finally Defeat Donald Trump? | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/world/americas/trump-guaido-venezuela.html | Trump Gives Venezuelaâ€šÂ‚Â´s Guaidâ€¡â€°Å‰ the Embrace He Wanted | False | By Michael Crowley and Julie Turkewitz | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/parchman-mississippi-prisons.html | After a Dozen Deaths, Justice Dept. Investigates Mississippi Prisons | False | By Rick Rojas | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/sports/baseball/mets-sale-wilpon-cohen.html | In the Deal to Sell the Mets, a Snag Fits a Familiar Pattern | False | By Kevin Draper, David Waldstein and James Wagner | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/pageoneplus/corrections-feb-6-2020.html | Corrections: Feb. 6, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/trump-impeachment-acquittal.html | The Vote Is Over. Let the Contest Begin. | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-11 | https://www.nytimes.com/2020/02/05/smarter-living/how-to-make-the-perfect-cup-of-coffee.html | 5 Cheap(ish) Things to Make the Perfect Cup of Coffee | False | By Joanne Chen | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/todayspaper/quotation-of-the-day-virus-puts-a-metropolis-under-a-21st-century-siege.html | Quotation of the Day: Virus Puts a Metropolis Under a 21st-Century Siege | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/05/us/politics/barr-2020-investigations.html | Investigations Into 2020 Candidates Must Be Cleared by Top Justice Dept. Officials | False | By Katie Benner | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/world/asia/coronavirus-china.html | Wuhan Rounds Up the Infected as Death Toll in China Jumps | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/us/politics/dhs-new-york-global-entry.html | Trump Administration Freezes Global Entry Enrollment in New York Over Immigration Law | False | By Zolan Kanno-Youngs and Jesse McKinley | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/arts/whats-on-tv-thursday-briarpatch-and-tommy.html | Whatâ€šÂ‚Â´s on TV Thursday: â€šÂ‚Â´Briarpatchâ€šÂ‚Â´ and â€šÂ‚Â´Tommyâ€šÂ‚Â´ | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/trump-acquittal-washington-hotel.html | Trumpâ€šÂ‚Â´s Team Celebrates Acquittal at (Where Else?) His Washington Hotel | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/television/samantha-bee-trump-acquittal.html | Samantha Bee Says Trumpâ€šÂ‚Â´s Acquittal Will Give Him Free Rein | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/style/the-man-behind-the-new-front-row.html | The Man Behind the New Front Row | False | By Jacob Bernstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/nyregion/bill-de-blasio-mayor-nyc.html | Can a Lame Duck Mayor Get New Yorkers to Believe in Him Again? | False | By Emma G. Fitzsimmons | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/us/trump-resistance-democrats.html | In Trump Country, the Resistance Meets the Steel Curtain | False | By Campbell Robertson | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/business/facial-recognition-schools.html | Facial Recognition Moves Into a New Front: Schools | False | By Davey Alba | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/movies-starring-women-and-people-of-color-continue-to-surge.html | Movies Starring Women and People of Color Continue to Surge | False | By Reggie Ugwu | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-11 | https://www.nytimes.com/2020/02/06/science/christina-koch-nasa-astronaut.html | Christina Koch Lands on Earth, and Crosses a Threshold for Women in Space | False | By Mary Robinette Kowal | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/china-trade-tariffs-coronavirus.html | China Cuts Tariffs on $75 Billion in U.S. Goods. That Was the Easy Part. | False | By Carlos Tejada | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/interactive/2020/02/06/opinion/census-algorithm-privacy.html | Changes to the Census Could Make Small Towns Disappear | False | By Gus Wezerek and David Van Riper | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/magazine/judge-john-hodgman-on-inspecting-your-wifes-garbage.html | Judge John Hodgman on Inspecting Your Wifeâ€šÃ„Ã´s Garbage | False | By John Hodgman | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/magazine/dee-rees-black-female-director.html | Dee Rees and the Art of Surviving as a Black Female Director | False | By Jenna Wortham | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/magazine/poem-parrot.html | Poem: Parrot | False | By Nick Flynn and Naomi Shihab Nye | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-16 | https://www.nytimes.com/2020/02/06/books/review/inside-the-list-ann-napolitano.html | For Ann Napolitano, the Third Timeâ€šÃ„Ã´s the Charm | False | By Elisabeth Egan | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-23 | https://www.nytimes.com/2020/02/06/books/review/code-red-e-j-dionne-jr.html | E.J. Dionne Jr.â€šÃ„Ã´s Lost Hope for the Republican Party | False | By Nicole Hemmer | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/books/review/gish-jen-by-the-book-interview.html | Why Gish Jen Hasnâ€šÃ„Ã´t Read One of the Most Acclaimed Books of 2019 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/interactive/2020/02/06/realestate/06hunt-alterman.html | Coming Home to a New Upper West Side, Which Apartment Did She Choose? | False | By Joyce Cohen | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/style/dunkaroos-return.html | Dunkaroos Are Back. Why? | False | By Caity Weaver | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/nyregion/malcolm-x-assassination-case-reopened.html | Who Really Killed Malcolm X? | False | By John Leland | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/iowa-caucuses-democrats.html | Thank You, Iowa | False | By Michelle Cottle | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/pittsburgh-wuhan-coronavirus.html | Thousands of Miles From Wuhan, a U.S. City Is Shaken by Coronavirus | False | By Campbell Robertson | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/trump-signature-impeachment-report-auction.html | â€šÃ„Ã²Urban Legendâ€šÃ„Ã´ or Authentic Trump Autograph? Either Way, It Sells | False | By Heather Murphy | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/arts/design/Nicolas-Moufarrege-Queens-Museum.html | Nicolas Moufarrege Was a Student of Art History. This Work Shows It. | False | By Arthur Lubow | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/travel/what-to-do-36-hours-in-curacao.html | 36 Hours in Curaˆ√ãÃŸao | False | By Shannon Sims | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/movies/oscarssowhite-history.html | The Hashtag That Changed the Oscars: An Oral History | False | By Reggie Ugwu | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/middleeast/iraq-iran-hezbollah-evidence.html | Was U.S. Wrong About Attack That Nearly Started a War With Iran? | False | By Alissa J. Rubin | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/nyregion/deer-hunting.html | Deer Overpopulation Meets Its Match: Women Who Hunt | False | By Charity Robey and Sarah Blesener | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/europe/derek-mackay-scotland-resigns.html | Scottish Official Quits Amid Reports That He Messaged Teen Hundreds of Times | False | By Megan Specia | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/asia/coronavirus-cruise-ship.html | â€šÃ„Ã²I Keep Hearing Painful Coughsâ€šÃ„Ã´: Life on Quarantined Cruise Ship | False | By Isabella Kwai | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/us/politics/bernie-sanders-donations.html | Sanders Raises $25 Million in January, a Huge Show of Financial Strength | False | By Shane Goldmacher | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-06 | https://www.nytimes.com/2020/02/06/business/drowsy-driving-truckers.html | Wearable Tech That Tells Drowsy Truckers Itâ€šÃ„Ã´s Time to Pull Over | False | By Julie Weed | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/dealbook/google-ads-antitrust.html | Should Google Shrink to Save Itself? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/waiting-for-anya-review.html | â€šÃ„Ã²Waiting for Anyaâ€šÃ„Ã´ Review: Saving Jews as a Rite of Passage | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/the-lodge-review.html | â€šÃ„Ã²The Lodgeâ€šÃ„Ã´ Review: Mommy Not-So-Dearest | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/come-to-daddy-review.html | â€šÃ„Ã²Come to Daddyâ€šÃ„Ã´ Review: Father and Son Reunion | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/and-then-we-danced-review.html | â€šÃ‚Â²And Then We Dancedâ€šÃ‚Â´ Review: Caught Between Desire and Tradition | False | By Glenn Kenny | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/timmy-failure-mistakes-were-made-review.html | â€šÃ‚Â²Timmy Failure: Mistakes Were Madeâ€šÃ‚Â´ Review: Kid Sleuth on the Case | False | By Kyle Turner | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/horse-girl-review.html | â€šÃ‚Â²Horse Girlâ€šÃ‚Â´ Review: Facing an Emotionally Taxing World | False | By Natalia Winkelman | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/design/zilia-sanchez-el-museo-del-barrio.html | Zilia Sã¡Ã¢nchezâ€šÃ‚Â´s Island of Erotic Forms | False | By Jillian Steinhauer | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/new-york-times-earning.html | The New York Times Tops 5 Million Subscriptions as Ads Decline | False | By Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/baseball/mookie-betts.html | Mookie Betts Deal Offers Painful Reminders of Bostonâ€šÃ‚Â´s Past | False | By Benjamin Hoffman | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/theater/angels-in-america-comedie-francaise.html | A Hallowed French Company Takes on â€šÃ‚Â²Angels in Americaâ€šÃ‚Â´ | False | By Laura Cappelle | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/upshot/iowa-caucuses-errors-results.html | Iowa Caucus Results Riddled With Errors and Inconsistencies | False | By Nate Cohn, Josh Katz, Denise Lu, Charlie Smart, Ben Smithgall and Andrew Fischer | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/realestate/homes-for-sale-in-new-jersey-and-connecticut.html | Homes for Sale in New Jersey and Connecticut | False | By Jill P. Capuzzo and Lisa Prevost | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-08 | https://www.nytimes.com/2020/02/06/opinion/transgender-children-medical-bills.html | What South Dakota Doesnâ€šÃ‚Â´t Get About Transgender Children | False | By Jack Turban | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/realestate/here-are-the-cities-homeowners-never-leave.html | Here Are the Cities Homeowners Never Leave | False | By Michael Kolomatsky | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/asia/coronavirus-quarantine-australia.html | What Itâ€šÃ‚Â´s Like to Be Quarantined on an Island Over Coronavirus Fears | False | By Isabella Kwai | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/interactive/2020/02/06/movies/oscars-2020-quiz.html | Hey, Movie Fans, Test Your Knowledge of Oscar Firsts | False | By Kathryn Shattuck | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/arts/skylar-brandt-giselle.html | Skylar Brandt: A Ballerina Invests in Herself | False | By Gia Kourlas | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/arts/music/best-coast-bethany-cosentino.html | Best Coast Almost Had No Future. Now Everything Has Changed. | False | By Caryn Ganz | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/trump-prayer-impeachment.html | Trump Lashes Out at Impeachment Foes and Pelosi Hits Back | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-12 | https://www.nytimes.com/2020/02/06/dining/3-times-review-dumplings.html | Balanced Soup Dumplings, and Much More, at 3 Times | False | By Mahira Rivers | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/business/coronavirus-face-masks.html | As Coronavirus Spreads, Face Mask Makers Go Into Overdrive | False | By Liz Alderman | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/style/stepdaughter-girlfriend-double-date.html | You Seriously Want Me to Go Out With Her? | False | By Philip Galanes | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/soccer/major-league-soccer-reaches-a-deal-with-its-players.html | Major League Soccer Reaches a Deal With Its Players | False | By Kevin Draper | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/music/taylor-swift-universal-publishing-deal.html | Taylor Swiftâ€šÃ‚Â´s Next Big Deal Is for Her Songwriting | False | By Ben Sisario | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-08 | https://www.nytimes.com/2020/02/06/us/chinas-lavish-funds-lured-us-scientists-what-did-it-get-in-return.html | Chinaâ€šÃ‚Â´s Lavish Funds Lured U.S. Scientists. What Did It Get in Return? | False | By Ellen Barry and Gina Kolata | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/europe/finland-parental-leave-equality.html | Finland Plans to Give All New Parents the Same Leave | False | By Iliana Magra | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/veterinarians-how-to-find.html | Has Your Veterinarian Been Accused of Malpractice? It May Be Tough to Find Out | False | By Mike Baker | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/us/politics/trump-impeachment.html | Trump Hails Acquittal and Lashes Out at His â€šÃ„Ã²Evilâ€šÃ„Ã´ and â€šÃ„Ã²Corruptâ€šÃ„Ã´ Opponents | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/06/technology/predictive-algorithms-crime.html | An Algorithm That Grants Freedom, or Takes It Away | False | By Cade Metz and Adam Satariano | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/science/oneweb-launch.html | OneWeb Launches 34 Satellites as Astronomers Fear Radio Chatter | False | By Shannon Hall | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/world/asia/coronavirus-china-wuhan-quarantine.html | China Tightens Wuhan Lockdown in â€šÃ„Ã²Wartimeâ€šÃ„Ã´ Battle With Coronavirus | False | By Amy Qin, Steven Lee Myers and Elaine Yu | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/world/asia/chinese-doctor-Li-Wenliang-coronavirus.html | Chinese Doctor, Silenced After Warning of Outbreak, Dies From Coronavirus | False | By Chris Buckley | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-08 | https://www.nytimes.com/interactive/2020/02/06/us/politics/democratic-candidates-new-hampshire.html | See How the 2020 Democrats Zoomed Into New Hampshire | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/arts/music/review-figaro-met-opera-susan-graham.html | Review: From a Veteran Singer to a Newcomer, a Note of Welcome | False | By Zachary Woolfe | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/world/middleeast/israel-violence-trump-mideast-plan.html | Violence Surges in Wake of Trumpâ€šÃ„Ã´s Mideast Plan | False | By Isabel Kershner | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/us/politics/michael-bloomberg-california.html | The Battle for Californiaâ€šÃ„Ã´s 20 Million Voters Came Early This Year | False | By Jennifer Medina | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/arts/television/homeland-review.html | â€šÃ„Ã²Homelandâ€šÃ„Ã´ Gives the Long War a Long Goodbye | False | By James Poniewozik | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/us/politics/russian-interference-mcconnell.html | Senate Report Criticizes Response to Russian Meddling and Blames Partisanship | False | By Julian E. Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/arts/music/new-york-philharmonic-review.html | Review: 19 Female Composers Start to Mark a Century of Suffrage | False | By Anthony Tommasini | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/movies/birds-of-prey-review.html | â€šÃ„Ã²Birds of Preyâ€šÃ„Ã´ Review: Nihilism for Fun and Profit | False | By A.O. Scott | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/sports/baseball/steve-cohen-mets.html | A â€šÃ„Ã²Disappointedâ€šÃ„Ã´ Steve Cohen Walks Away From Mets Purchase | False | By Kevin Draper and James Wagner | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/us/politics/barr-5g.html | Chinaâ€šÃ„Ã´s Dominance of 5G Networks Puts U.S. Economic Future at Stake, Barr Warns | False | By Katie Benner | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/sports/basketball/leon-rose-knicks-president.html | Leon Rose, an Agent, Is Expected to Be the Next Knicks President | False | By Sopan Deb and Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/business/boeing-737-inquiry.html | Boeing Refuses to Cooperate With New Inquiry Into Deadly Crash | False | By Chris Hamby and Claire Moses | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/arts/music/nello-santi-dead.html | Nello Santi, Conductor With His Heart in Italian Opera, Dies at 88 | False | By Jonathan Kandell | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-12 | https://www.nytimes.com/2020/06/dining/drinks/cabernet-franc-new-york-bruce-schneider.html | Heâ€šÃ„Ã´s in a Cab Franc State of Mind | False | By Eric Asimov | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/nyregion/harvey-weinstein-rape-trial.html | Key Question in Weinstein Trial: â€šÃ„Ã²Do You Believe the Women?â€šÃ„Ã´ | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/nyregion/global-entry-what-to-know.html | Freeze on Global Entry Enrollment for New Yorkers: What We Know | False | By Azi Paybarah | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-11 | https://www.nytimes.com/interactive/2020/06/climate/bumblebees-extreme-heat-weather.html | Climate Change: Itâ€šÃ„Ã´s a Buzzkill for Bumblebees, Study Finds | False | By Kendra Pierre-Louis and Nadja Popovich | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/world/europe/ireland-election-varadkar.html | For the Irish, Varadkar May Have Won Brexit, but He Lost the War at Home | False | By Mark Landler | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/world/asia/girl-rape-us-embassy-new-delhi.html | Girl, 5, Is Raped on Grounds of U.S. Embassy in India, Police Say | False | By Kai Schultz and Hari Kumar | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/06/movies/oscars-2020-nominations-predictions.html | Oscars 2020 Predictions: Who Will Win Best Picture, Actor and Actress | False | By Kyle Buchanan | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/letters/mitt-romney-kirk-douglas-spartacus.html | Mitt Romneyâ€šÃ„Â´s â€šÃ„Â²Spartacusâ€šÃ„Â´ Moment and Kirk Douglasâ€šÃ„Â´s Death | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/style/kim-kardashian-has-learned-restraint.html | Kim Kardashian Has Learned Restraint | False | By Jessica Testa | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/letters/trump-romney-impeachment.html | Trumpâ€šÃ„Â´s Acquittal, and Romneyâ€šÃ„Â´s Courage | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/kobe-bryant-island-express-helicopters.html | Years of Safety Disputes: Inside the Company that Flew Kobe Bryant | False | By Mike Baker, James Glanz and Sarah Mervosh | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/iowa-recanvass-meaning.html | What Would a â€šÃ„Â²Recanvassâ€šÃ„Â´ in Iowa Look Like? | False | By Trip Gabriel and Reid J. Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/opinion/sunday/confederate-monuments-mammy.html | When White Women Wanted a Monument to Black â€šÃ„Â²Mammiesâ€šÃ„Â´ | False | By Alison M. Parker | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/cane-river-review.html | â€šÃ„Â²Cane Riverâ€šÃ„Â´ Review: A Lost Treasure of Independent Cinema | False | By A.O. Scott | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/letters/mamas-papas-caribbean.html | Michelle Phillips: Caribbean Dreaminâ€šÃ„Â´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/climate/trump-grand-staircase-monument.html | Trump Opens National Monument Land to Energy Exploration | False | By Coral Davenport | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/health/coronavirus-misinformation-social-media.html | W.H.O. Fights a Pandemic Besides Coronavirus: An â€šÃ„Â²Infodemicâ€šÃ„Â´ | False | By Matt Richtel | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/media/gayle-king-cbs-kobe-bryant.html | Gayle King Faults CBS for Promoting Interview Questions About Kobe Bryant | False | By John Koblin | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/technology/uber-growth-losses.html | Uber Posts Faster Growth, but Loses $1.1 Billion | False | By Kate Conger | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/theater/paradise-lost-review-sheen-center.html | Review: A â€šÃ„Â²Paradise Lostâ€šÃ„Â´ More Dutiful Than Divine | False | By Jose SolÃ¡šî‰°s | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/magazine/unlock-your-ultimate-consumerist-self-in-hudson-yards-video-game.html | Hudson Yards Is Coming for Your Soul | False | By Sam Anderson | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/design/noah-davis-david-zwirner-review.html | Noah Davis Is Gone; His Paintings Continue to Hypnotize | False | By Roberta Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/technology/casper-ipo.html | Casper, the Mattress Start-Up, Goes Through With Lackluster I.P.O. | False | By Erin Griffith | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/africa/africa-coronavirus-china.html | Africa, Intertwined With China, Fears Coronavirus Outbreak | False | By Simon Marks and Abdi Latif Dahir | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/design/nyc-this-weekend-art-and-museums.html | 12 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/music/concerts-new-york-classical.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/dance/nyc-this-weekend-dance.html | 5 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/theater/nyc-this-weekend-theater.html | 12 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/nyregion/ms-13-long-island.html | Police Chief Made Fiery Claim Over MS-13 Murder. Records Dispute It. | False | By Ali Watkins | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/us/greta-beer-dead.html | Greta Beer, Who Fought Swiss Banks for Family Assets, Dies at 98 | False | By Richard Sandomir | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/nyregion/nyc-brokers-fees-ban.html | Brokers' Fees Ban: Renters Are Jubilant, but Agents Are Reeling | False | By Michael Gold and Luis Ferré-Sadurní | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-10 | https://www.nytimes.com/2020/02/06/arts/television/netflix-makes-autoplay-optional.html | Netflix Users Rejoice: Goodbye, Autoplay | False | By Julia Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/football/jacksonville-jaguars-london-wembley.html | Jacksonville Jaguars' London Games Create Distance With Fans | False | By Victor Mather | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/economy/trump-kenya-trade-talks.html | U.S. to Start Trade Talks With Kenya to Counter China's Influence | False | By Ana Swanson | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/health/coronavirus-treatments.html | China Begins Testing an Antiviral Drug in Coronavirus Patients | False | By Denise Grady | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/arts/design/Lequeu-Morgan-Library.html | Beyond Architecture, a Builder of Lusty Fantasies | False | By Jason Farago | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/trump-democrats-2020.html | How Trump Wins Again | False | By David Brooks | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/economy-republicans-deficit.html | The Triumph of Fiscal Hypocrisy | False | By Paul Krugman | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/business/dealbook/elliott-management-softbank.html | Elliott Management Is Said to Push for Change at SoftBank | False | By Michael J. de la Merced | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/28-Fan-duel-draft-kings-law.html | Fantasy Sports Contests Are Illegal Gambling, New York Appeals Court Rules | False | By Michael Leverson | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/el-paso-shooting-federal-hate-crimes.html | Federal Hate Crime Charges Filed in El Paso Shooting That Targeted Latinos | False | By Erin Coulehan, Katie Benner and Manny Fernandez | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-09 | https://www.nytimes.com/2020/02/06/world/europe/benetton-oliviero-toscani.html | Benetton Severs Ties With Oliviero Toscani | False | By Elisabetta Povoledo | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/nyregion/de-blasio-state-of-the-city.html | After Six Years in Office, New York's Mayor Vows to 'Save Our City' | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/iowa-satellite-caucuses.html | What Are Iowa's Satellite Caucuses? And How Did They Help Bernie Sanders? | False | By Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/bloomberg-donors-democrats.html | Bloomberg Pursues Wealthy Donors, but Not Their Checkbooks | False | By Alexander Burns and Nick Corasaniti | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/alice-johnson-trump-super-bowl-ad.html | What It's Like to Be the Face of Trump's Super Bowl Ad | False | By Annie Karni | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/mike-bloomberg-tax-2020.html | Mike Bloomberg: Fixing Inequality Is My Priority | False | By Michael R. Bloomberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/trump-fact-check.html | After Acquittal, Trump Repeats Inaccurate Claims on Impeachment and Ukraine | False | By Linda Qiu | 2020-04-06 | TX 8-863-424 |
| 2020-02-06 | 2020-02-10 | https://www.nytimes.com/2020/02/06/smarter-living/the-dog-park-is-bad-actually.html | The Dog Park Is Bad, Actually | False | By Sassafras Lowrey | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/kobe-bryant-memorial.html | Kobe Bryant Memorial Is Planned for Staples Center on Feb. 24 | False | By Sarah Mervosh and Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/democrats-agenda-trump-investigation.html | Democrats, Knocked Back by Trump's Acquittal, Ponder Their Next Steps | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/middleeast/terror-yemen-drone-attack.html | White House Confirms Killing of Terrorist Leader in Yemen | False | By Julian E. Barnes | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/nyregion/green-light-law-global-entry.html | â€˜Extortionâ€šÃ„Ã´': N.Y. Assails Trump Administration Over Traveler Programs | False | By Jesse McKinley, Zolan Kanno-Youngs and Annie Correal | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/06/arts/design/art-basel-cancels-hong-kong-fair.html | Art Basel Cancels Hong Kong Fair | False | By Scott Reyburn | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/who-killed-the-caucuses.html | Who Killed the Caucuses? | False | By Lisa Lerer | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/puerto-rico-insurance-tsunami.html | After Disasters, Puerto Ricans Are Left With $1.6 Billion in Unpaid Insurance Claims | False | By Frances Robles and Patricia Mazzei | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/world/americas/greenwald-charges-dropped-brazil.html | Brazil Judge Dismisses Charges Against the Journalist Glenn Greenwald | False | By Ernesto Londoâ€šÃ„±o | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/opinion/ny-green-light-global-entry.html | You From New York? Youâ€šÃ„Ã´re First on Trumpâ€šÃ„Ã´s Revenge List | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/democratic-iowa-caucuses.html | Muddled Democratic Race Hurtles to New Hampshire | False | By Jonathan Martin and Reid J. Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/trump-acquittal.html | â€˜Weâ€šÃ„Ã´ve Been Through Hell,â€šÃ„Ã´ the President Says, Victorious | False | By Mark Leibovich | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/pageoneplus/corrections-feb-7-2020.html | Corrections: Feb. 7, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/trump-impeachment.html | How Mitch McConnell Delivered Acquittal for Trump | False | By Carl Hulse, Nicholas Fandos and Emily Cochrane | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/todayspaper/quotation-of-the-day-dnc-leaders-demand-re-examine-iowa-results.html | Quotation of the Day: D.N.C. Leaderâ€šÃ„Ã´s Demand: Re-examine Iowa Results | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/us/politics/navy-secretary-trump-bloomberg.html | Navy Secretary Pushed Out by Trump Says Heâ€šÃ„Ã´ll Endorse Bloomberg | False | By Helene Cooper | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/06/sports/basketball/nba-trade-deadline.html | Top 5 N.B.A. Trades at the Deadline | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/style/the-unhealthy-math-of-skinny-pretty-good.html | The Unhealthy Math of Skinny + Pretty = Good | False | By Lauren Covalucci | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/world/europe/franklin-graham-uk-tour.html | Franklin Graham, Dropped by U.K. Venues, Says He Will Proceed With Tour | False | By Derrick Bryson Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/world/asia/coronavirus-china.html | An American Dies From the Virus in Wuhan, China | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/arts/television/whats-on-tv-friday-timmy-failure-and-mythic-quest.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Timmy Failureâ€šÃ„Ã´ and â€šÃ„Ã²Mythic Questâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/world/australia/tropical-cyclone-damien.html | Australiaâ€šÃ„Ã´s West Coast Braces for Tropical Cyclone Damien | False | By Jamie Tarabay | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/dealbook/credit-suisse-ceo.html | Credit Suisse C.E.O. Tidjane Thiam Exits After Spying Scandal | False | By Amie Tsang and Michael J. de la Merced | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/arts/television/jimmy-kimmel-trump-prayer-breakfast.html | Jimmy Kimmel Endures Trumpâ€šÃ„Ã´s â€šÃ„Ã²Pettysburg Addressâ€šÃ„Ã´ | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/democratic-candidates-foreign-policy.html | Democratic Candidates Reject Trumpâ€šÃ„Ã´s Foreign Policy, but Donâ€šÃ„Ã´t Agree on Theirs | False | By David E. Sanger and Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/todaysinyt/saint-lucia-golf-resort-design.html | A Stunning St. Lucia Golf Resort Is Really Out of the Way. Thatâ€šÃ„Ã´s by Design. | False | By Michael Croley | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/china-coronavirus-doctor-death.html | Widespread Outcry in China Over Death of Coronavirus Doctor | False | By Li Yuan | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/books/review/new-paperbacks.html | New in Paperback: âˆ,Ã²Bad Bloodâˆ,Ã´ and âˆ,Ã²Lost Children Archiveâˆ,Ã´ | False | By Maria Russo | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/interactive/2020/02/07/world/asia/wuhan-china-life.html | How to Survive in an Outbreak | False | By Chris Buckley | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/books/review/the-houseplants-of-the-houseguest-and-other-stories-tamara-shopsin.html | What Happens When Flowers Have Too Much Power? | False | By Tamara Shopsin | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/books/review/letters-to-the-editor.html | Letters to the Editor | False |  | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/books/review/weather-jenny-offill.html | Jenny Offillâˆ,Ã¸s âˆ,Ã²Weatherâˆ,Ã´ Is Emotional, Planetary and Very Turbulent | False | By Leslie Jamison | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/nyregion/harvey-weinstein-trial-consent.html | This Is the Toughest Question Facing Harvey Weinsteinâˆ,Ã¸s Jury | False | By Megan Twohey and Jodi Kantor | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/sunday/cressida-cowell-children-nature.html | I Had a Gloriously Wild Childhood. Thatâˆ,Ã¸s Why I Wrote âˆ,Ã²How to Train Your Dragon.âˆ,Ã´ | False | By Cressida Cowell | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/nyregion/ascend-charter-schools-steven-wilson.html | How an Education Visionary Got Canceled | False | By Ginia Bellafante | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/books/carol-shields-prize-fiction-women-writer.html | New Literary Prize Will Award Over $100,000 to a Female Novelist | False | By Concepciã³âˆ‰n de Leã³âˆ‰n | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/opinion/sunday/senate-impeachment-acquittal.html | The Republican Party Has Embraced Its Worst Self | False | By Jamelle Bouie | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/black-unemployment-wages.html | Black Workersâˆ,Ã´ Wages Are Finally Rising | False | By Jeanna Smialek, Ben Casselman and Demetrius Freeman | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/travel/budget-travel-caribbean-credit-card-points.html | Your Next Vacation, Paid For With Points | False | By Sarah Firshein | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/nyregion/kaseem-watkins-murdered-father.html | A Young Father Was Investigated 4 Times. Then His Newborn Died. | False | By Ashley Southall | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/democratic-primary-2020-election.html | The Harrowing Chaos of the Democratic Primary | False | By Michelle Goldberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/nyregion/oscars-women-hollywood.html | How a Champion of Female Filmmakers Spends Her Sundays | False | By Tammy La Gorce | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/douglas-hodge-college-admissions-scandal.html | Former Pimco C.E.O. Gets 9 Months in Prison in College Admissions Case | False | By Kate Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/business/social-security-2020-candidates.html | Social Security: Where Do the 2020 Candidates Stand? | False | By Mark Miller | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/us/politics/what-it-was-like-to-work-for-andrew-yang.html | What It Was Like to Work for Andrew Yang | False | By Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/business/pge-bankruptcy-newsom.html | PG&E Has a Survival Plan, and Newsom Has Plan B: A Takeover | False | By Ivan Penn and Peter Eavis | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/travel/five-places-to-visit-in-oakland-with-fantastic-negrito.html | Five Places to Visit in Oakland With Fantastic Negrito | False | By Lauren Sloss | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/sunday/brit-marling-women-movies.html | I Donâˆ,Ã¸t Want to Be the Strong Female Lead | False | By Brit Marling | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/climate/mosiac-mission-arctic-climate-change-photos.html | Endless Night at -50 Degrees: A Look at Life on an Icebreaker | False | By Henry Fountain and Esther Horvath | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/sports/ncaabasketball/oregon-state-rivalry-ionescu.html | The Best College Basketball Rivalry Right Now Is in Oregon | False | By Billy Witz | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-11 | https://www.nytimes.com/2020/02/07/science/kites-birds-conservation-india.html | Meet the Bird Medics of New Delhi | False | By Oliver Whang and Saumya Khandelwal | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/world/europe/greece-samos-migrants.html | The Scenic Isle Where the Worldâˆ,Ã¸s Chaos Comes Home to Roost | False | By Jason Horowitz | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/realestate/the-people-vs-big-development.html | The People vs. Big Development | False | By Stefanos Chen | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/business/january-jobs-report.html | Job Growth Gives the Economy an Upbeat Start to the Year | False | By Ben Casselman | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/style/Phoebe-Stonebraker-James-McCarthy-Impractical-Jokers-wedding.html | There Was Something Funny About Them | False | By Vincent M. Mallozzi | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/movies/berlinale-new-leaders-doppelspitze.html | A New Era for the Berlin Film Festival, With Two at the Top | False | By Thomas Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/salvini-italy-prosecution.html | Why Matteo Salvini Wouldnâ€š Ã„ Ã´t Mind Being Prosecuted | False | By Jason Horowitz | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/dealbook/bill-barr-huawei-nokia-ericsson.html | Really? Is the White House Proposing to Buy Ericsson or Nokia? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/karen-pierce-uk-ambassador-us.html | Karen Pierce Is Named U.K. Ambassador to U.S. | False | By Stephen Castle | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/belarus-lukashenko-russia-putin.html | Putin Rejects Oil Deal With Belarus, Increasing Pressure for Merger | False | By Andrew Higgins | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/houston-rockets-los-angeles-lakers.html | The Rockets Tried Small Ball. Did It Work? Well, They Beat the Lakers. | False | By Scott Cacciola | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/asia/coronavirus-japan-cruise-ship.html | Jump in Coronavirus Cases on Ship Poses a Critical Test for Japan | False | By Motoko Rich and Eimi Yamamitsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/austria-greens-alma-zadic.html | A Onetime â€š Ã„Â²Refugee Childâ€š Ã„Â´ Takes On Austriaâ€š Ã„Â´s Far Right | False | By Katrin Bennhold | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/theater/matthew-lopez-the-inheritance.html | What I Wanted to Say in â€š Ã„Â²The Inheritance.â€š Ã„Â´ And What I Didnâ€š Ã„Â´t. | False | By Matthew Lopez | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/theater/the-inheritance-audience-responses.html | Readers React to â€š Ã„Â²The Inheritanceâ€š Ã„Â´: â€š Ã„Â²We Are All Just Humans Looking for a Purposeâ€š Ã„Â´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/spain-extradition-brazil.html | Spanish Terrorist Is Extradited From Brazil After Decades on the Run | False | By Raphael Minder | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-10 | https://www.nytimes.com/2020/02/07/technology/the-week-in-tech-companies-make-their-pitch-to-the-police.html | The Week in Tech: Companies Make Their Pitch to the Police | False | By Adam Satariano | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/realestate/tired-of-winter-heres-how-to-make-your-home-a-haven.html | Tired of Winter? Hereâ€š Ã„Â´s How to Make Your Home a Haven | False | By Ronda Kaysen | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/your-money/states-financial-education.html | More States Require Students to Learn About Money Matters | False | By Ann Carrns | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/democratic-debate-tonight.html | 7 Takeaways From the Democratic Debate in New Hampshire | False | By Reid J. Epstein and Shane Goldmacher | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/your-money/entrepreneurship-philanthropy-gururaj-deshpande.html | Helping Towns by Seeding Their Own Backyard With Start-ups | False | By Paul Sullivan | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/mitch-mcconnell-kentucky.html | Mitch McConnell Wasnâ€š Ã„ Ã´t Always Loved by Republicans. He Is Now. | False | By Elaina Plott | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/joe-walsh-drops-out.html | Joe Walsh Ends Challenge to Trump After Getting 1% in Iowa | False | By Annie Karni | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/ford-motor-jim-farley.html | Ford Shuffles Top Management as It Chases a Turnaround | False | By Neal E. Boudette | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/hong-kong-coronavirus.html | In Hong Kong, the Coronavirus Strikes a Wounded City | False | By Alexandra Stevenson, Austin Ramzy and Tiffany May | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/books/review/revisiting-marriage-and-dept-of-speculation.html | Revisiting Marriage and â€š Ã„Â²Dept. of Speculationâ€š Ã„Â´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/arts/music/tania-leon-new-york-philharmonic.html | A Composer Puts Her Life in Music, Beyond Labels | False | By William Robin | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/arts/design/artist-run-spaces-los-angeles.html | Artist-Run Galleries Defy the Mega-Dealer Trend in Los Angeles | False | By Jori Finkel | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-16 | https://www.nytimes.com/2020/02/07/books/review/black-history-month-historical-fiction.html | I Dreaded Black History Month, Until a Novelist Opened My Eyes | False | By Varian Johnson | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/clearview-facial-recognition-child-sexual-abuse.html | Clearviewâ€šÃ„Ã´s Facial Recognition App Is Identifying Child Victims of Abuse | False | By Kashmir Hill and Gabriel J.X. Dance | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/middleeast/syria-plane-israel.html | Passenger Plane Drew Fire in Syria, Russia Says | False | By Vivian Yee and David M. Halbfinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/renee-seman-dead.html | She Had One Goal Before She Died: Finish That Last Marathon | False | By Sandra E. Garcia | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-12 | https://www.nytimes.com/2020/02/07/dining/what-to-cook-grill-this-weekend.html | What to Cook (Grill!) This Weekend | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/us/online-child-sexual-abuse.html | Tech Companies Detect a Surge in Online Videos of Child Sexual Abuse | False | By Gabriel J.X. Dance and Michael H. Keller | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/obituaries/roger-kahn-dead.html | Roger Kahn, Who Lifted Sportswriting With â€šÃ„Â²Boys of Summer,â€šÃ„Â´ Dies at 92 | False | By Bruce Weber | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-19 | https://www.nytimes.com/2020/02/07/arts/design/the-scream-edvard-munch-science.html | â€šÃ„Â²The Screamâ€šÃ„Ã´ Is Fading. New Research Reveals Why. | False | By Sophie Haigney | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/arts/television/high-maintenance-locke-and-key.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-11 | https://www.nytimes.com/2020/02/07/business/coronavirus-business-impact.html | From Starbucks to FedEx, Coronavirus Upends Businesses That Depend on China | False | By David Yaffe-Bellany | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/asia/taliban-malala-yousafzai-pakistan.html | Taliban Militant Flees Prison, Claiming Deal With Pakistani Security Forces | False | By Ihsanullah Tipu Mehsud and Maria Abi-Habib | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-15 | https://www.nytimes.com/2020/02/07/well/condoms-with-extras-no-thanks.html | Condoms With Extras? No Thanks | False | By Jen Gunter | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/style/billy-porters-stylist-flips-fashion-on-its-head.html | Billy Porterâ€šÃ„Ã´s Stylist Flips Fashion on Its Head | False | By Ruth La Ferla | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/alexander-vindman-gordon-sondland-fired.html | Trump Fires Impeachment Witnesses Gordon Sondland and Alexander Vindman in Post-Acquittal Purge | False | By Peter Baker, Maggie Haberman, Danny Hakim and Michael S. Schmidt | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-10 | https://www.nytimes.com/2020/02/07/movies/birds-of-prey-characters.html | Who Are the Birds of Prey, Exactly? A Guide to Harley Quinnâ€šÃ„Ã´s Team | False | By Devin Fuller | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-12 | https://www.nytimes.com/2020/02/07/dining/drinks/salt-cocktails-recipe.html | For a Better Cocktail, Reach for a Different Shaker | False | By Rebekah Peppler | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/style/belles-of-the-ball.html | Belles of the Ball | False | By Denny Lee | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/pete-buttigieg-iowa-caucus.html | How Pete Buttigieg Became the Surprise of the Iowa Caucuses | False | By Reid J. Epstein and Trip Gabriel | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/technology/us-china-drone-ban.html | U.S. Divided Over Chinese Drone Bans | False | By David McCabe | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-07 | https://www.nytimes.com/2020/02/07/arts/design/federal-building-architecture.html | MAGA War on Architectural Diversity Weaponizes Greek Columns | False | By Michael Kimmelman | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/arts/music/caroline-shaw-review.html | Review: The Uninhibited Joy of Caroline Shawâ€šÃ„Ã´s Music | False | By Joshua Barone | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-12 | https://www.nytimes.com/2020/02/07/dining/the-fastest-sesame-noodles.html | The Fastest Sesame Noodles | False | By Julia Moskin | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/house-puerto-rico-aid-package.html | House Approves Puerto Rico Aid Package, but a Path Forward Is Murky | False | By Emily Cochrane and Mark Walker | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/soccer/nycfc-stadium-bronx-mls.html | N.Y.C.F.C. Is Close to Deal to Build Stadium in the Bronx | False | By David Waldstein | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/who-won-iowa-caucuses.html | Buttigieg Leads Sanders in Iowa Delegates, 13-12. So, Who Won? | False | By Reid J. Epstein and Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/business/what-they-paid-to-make-a-baby-or-2.html | What They Paid to Make a Baby (or 2) | False | By Julia Rothman and Shaina Feinberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/joe-biden-anita-dunn.html | Joe Biden Shakes Up Campaign Leadership, Elevating Anita Dunn | False | By Katie Glueck and Jonathan Martin | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/latest-democratic-polls.html | The Latest New Hampshire Polls: Buttigieg Looks Competitive | False | By Giovanni Russonello | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/arts/music/met-opera-agrippina-review.html | Review: The Met Opera Is Handelâ€™Â´s House in â€™Â´Agrippinaâ€™Â´ | False | By Zachary Woolfe | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/nyregion/harvey-weinstein-trial.html | â€™Â´Memories Fadeâ€™Â´: Weinsteinâ€™Â´s Lawyers Try to Discredit Annabella Sciorra | False | By Jan Ransom and Alan Feuer | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/jessica-mendoza-new-york-mets-espn.html | Jessica Mendoza Will Leave Mets Job | False | By Kevin Draper | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/arts/dance/new-york-city-ballet-review.html | City Ballet Review: History, Rarity and an Odd, Fascinating Solo | False | By Brian Seibert | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/your-money/vegan-investing-animal-welfare.html | How a Vegan Ends Up With Leather in Her Portfolio | False | By Ron Lieber | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/science/boeing-starliner-nasa.html | Boeing Starliner Flightâ€™Â´s Flaws Show â€™Â´Fundamental Problem,â€™Â´ NASA Says | False | By Kenneth Chang | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/uaw-vance-pearson-guilty.html | Former U.A.W. Official Pleads Guilty in Corruption Scandal | False | By Noam Scheiber | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/business/media/the-information-jessica-lessin.html | Maybe Information Actually Doesnâ€™Â´t Want to Be Free | False | By Edmund Lee | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/theater/doctors-jane-and-alexander-review.html | Review: Blood Runs Too Thick in â€™Â´Doctors Jane and Alexanderâ€™Â´ | False | By Maya Phillips | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/nyregion/global-entry-lawsuit-ny.html | New York to Sue Trump Administration Over Global Entry Freeze | False | By Luis Ferrï¿½ï¿½-Sadurnï¿½ | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/farm-bailout-jbs.html | Farm Bailout Paid to Brazilian Meat Processor Angers Lawmakers | False | By Maggie Haberman and Alan Rappeport | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/coronavirus-china-auto-factories.html | Chinese Car Factories Idled by Virus Raise Risks to Global Growth | False | By Jack Ewing | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/sunday/western-society-decadence.html | The Age of Decadence | False | By Ross Douthat | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/sunday/china-coronavirus.html | â€™Â´Should We Leave?â€™Â´ Life in China Under Coronavirus Lockdown | False | By Frankie Huang | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/trump-land-mines-cluster-munitions.html | 160 Nations Ban These Weapons. The U.S. Now Embraces Them. | False | By John Ismay and Thomas Gibbons-Neff | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/opinion/letters/alice-mayhew-editor.html | Remembering Alice Mayhew, a Great Editor | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-11 | https://www.nytimes.com/2020/02/07/us/terry-decarlo-dead.html | Terry DeCarlo, Gay Leader in the Wake of a Shooting, Dies at 57 | False | By Julia Carmel | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/hockey/rivalry-series-usa-womens-hockey.html | A Hockey Globetrotter Finds Her Showcase at Home | False | By Carol Schram | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/kobe-bryant-helicopter-crash-ntsb.html | Kobe Bryant Helicopter Crash Wreckage Shows No Evidence of Engine Failure | False | By Nicholas Bogel-Burroughs | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/books/stephen-joyce-dies-at-87-guarded-grandfathers-literary-legacy.html | Stephen Joyce Dies at 87; Guarded Grandfatherâ€™Â´s Literary Legacy | False | By Sam Roberts | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-12 | https://www.nytimes.com/2020/02/07/dining/georgia-okeeffe-recipes.html | Own the Recipes of Georgia Oâ€™Â´Keeffe | False | By Amelia Nierenberg | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/europe/germany-thuringia-afd.html | Germans Unnerved by Political Turmoil That Echoes Nazi Era | False | By Katrin Bennhold | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-10 | https://www.nytimes.com/2020/02/07/arts/emily-mason-dead.html | Emily Mason, Who Created Colorful Canvases, Is Dead at 87 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/climate/trump-california-automakers-antitrust.html | Justice Department Drops Antitrust Probe Against Automakers That Sided With California on Emissions | False | By Coral Davenport | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/mets-wilpon-dolan-knicks.html | â€˜Sell the Team!â€™â€™ Please, for the Sake of Mets and Knicks Fans | False | By Michael Powell | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/elizabeth-warren-pete-buttigieg.html | Elizabeth Warren Has a Pete Buttigieg Problem | False | By Astead W. Herndon | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/opinion/letters/trump-impeachment-acquittal.html | After Acquittal, Trumpâ€™s Attacks on Opponents | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/nyregion/nyc-broker-fees-lawsuit.html | Real Estate Groups to Challenge Ban on Broker Fees for Renters | False | By Matthew Haag | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/opinion/federal-buildings-classical.html | Whatâ€™s So Great About Fake Roman Temples? | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/emoluments-trump-democrats.html | Court Throws Out Emoluments Case Brought Against Trump by Democrats | False | By Sharon LaFraniere | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/arts/music/kesha-dr-luke-court-case.html | Setback for Kesha in Legal Battle Over Rape Claims Against Dr. Luke | False | By Ben Sisario | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-09 | https://www.nytimes.com/2020/02/07/science/stanley-cohen-dead.html | Stanley Cohen, Nobelist, Dies at 97; Made Breakthrough on Cell Growth | False | By Vicki Glaser | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/business/opec-russia-saudi-arabia.html | Saudi-Russian Alliance Is Strained as Coronavirus Saps Demand for Oil | False | By Stanley Reed | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/opinion/letters/national-archives.html | The National Archives Responds | True | | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/world/asia/china-coronavirus-doctor-death.html | A New Martyr Puts a Face on Chinaâ€™s Deepening Coronavirus Crisis | False | By Chris Buckley and Paul Mozur | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/sports/soccer/manchester-united-ed-woodward-premier-league.html | Manchester United Accuses Newspaper of Complicity in Attack on Executiveâ€™s Home | False | By Tariq Panja | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/health/cdc-coronavirus-china.html | C.D.C. and W.H.O. Offers to Help China Have Been Ignored for Weeks | False | By Donald G. McNeil Jr. and Zolan Kanno-Youngs | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-10 | https://www.nytimes.com/2020/02/07/theater/kevin-conway-dead.html | Kevin Conway, â€˜Elephant Manâ€™ Actor Known for Intensity, Dies at 77 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-07 | 2020-02-08 | https://www.nytimes.com/2020/02/07/health/hospitals-coronavirus.html | Inundated With Flu Patients, U.S. Hospitals Brace for Coronavirus | False | By Reed Abelson and Katie Thomas | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-13 | https://www.nytimes.com/2020/02/07/world/americas/Jhon-Velasquez-dead.html | Jhon Jairo Velásquez, 57, Dies; Escobar Henchman Turned YouTube Star | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/health/coronavirus-patients.html | New Report on 138 Coronavirus Cases Reveals Disturbing Details | False | By Denise Grady | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/opinion/mitt-romney-impeachment.html | Lonely Are the Brave | False | By Bret Stephens | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/opinion/dhs-cell-phone-tracking.html | The Government Uses â€˜Near Perfect Surveillanceâ€™ Data on Americans | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/07/sunday-review/rush-limbaugh-trump-medal.html | Rush Limbaugh in His Own Words | False | By Talmon Joseph Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/democratic-debate-recap.html | Victors in Iowa, Sanders and Buttigieg Are Targets in Democratic Debate | False | By Alexander Burns and Jonathan Martin | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/07/us/alec-mckinney-school-shooting.html | 16-Year-Old Pleads Guilty to Murder in Colorado School Shooting | False | By Michael Levenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/07/sports/soccer/uswnt-women-soccer-olympics.html | U.S. Womenâ€™s Team Qualifies for Olympic Soccer Tournament | False | By Andrew Das | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/abortion-litmus-test-debate.html | Democrats Discuss Abortion Rights in Depth at Debate | False | By Stephanie Saul | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/pageoneplus/corrections-feb-8-2020.html | Corrections: Feb. 8, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/todayspaper/quotation-of-the-day-former-ceo-sentenced-to-nine-months-in-admissions-case.html | Quotation of the Day: Former C.E.O. Sentenced to Nine Months in Admissions Case | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-10 | https://www.nytimes.com/2020/02/07/opinion/15th-amendment-voting-anniversary.html | Why Voting Discrimination Haunts America | False | By Jesse Wegman | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/07/us/politics/joe-biden-debate-new-hampshire.html | Biden Tells Voters to Look to the Past. (Just Not the Last Week.) | False | By Matt Flegenheimer and Katie Glueck | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/08/world/asia/coronavirus-china.html | Deaths in China From Coronavirus Reach 811, Surpassing SARS Toll | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-08 | https://www.nytimes.com/2020/02/08/arts/television/whats-on-tv-saturday-horse-girl-and-ma.html | Whatâ€™s on TV Saturday: â€˜Horse Girlâ€™ and â€˜Maâ€™ | False | By Mariel Wamsley | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/china-coronavirus-american-dead.html | First American Dies of Coronavirus, Raising Questions About U.S. Response | False | By Raymond Zhong and Edward Wong | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/style/jasmine-brand.html | How to Build a Media Company | False | By Patrice Peck | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 0001-01-01 | https://www.nytimes.com/2020/02/08/style/kofi-volleyball-Daenan-Gyimah.html | A Volleyball Star Who Raps as Kofi | False | By Mathew Silver | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/reader-center/pictures-africa-1960.html | Finding an Aesthetic in the â€˜Year of Africaâ€™ | False | By Adriana Balsamo | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/travel/resort-fees.html | Help! How Do I Get Out of Resort Fees? | False | By Sarah Firshein | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-18 | https://www.nytimes.com/2020/02/08/science/horses-toes-hooves.html | A Horse Has 5 Toes, and Then It Doesnâ€™t | False | By Veronique Greenwood | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/corona-virus-travel.html | How Not to Get Sick While Traveling | False | By Laura M. Holson | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/style/quentin-tarantino-new-beverly-cinema-hollywood.html | â€˜Once Upon a Time â€¶ in Hollywood,â€™ Many Times Over | False | By Brian Raftery | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/sports/soccer/neymar-psg-messi.html | The Fading of a Star | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/jeff-sessions-senate-alabama.html | Jeff Sessions Was â€˜Trump Before Trump.â€™ Will Alabama Voters Remember? | False | By Jeremy W. Peters | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/kobe-bryant-crash-reconstruction.html | â€˜Helicopter Went Down, Flames Seenâ€™: Kobe Bryantâ€™s Last Flight | False | By John Branch, Nicholas Bogel-Burroughs, Sarah Mervosh and Miriam Jordan | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/arts/met-art-nazi-loot.html | The Mystery of the Painting in Gallery 634 | False | By Graham Bowley | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/china-coronavirus-wuhan.html | â€˜Innocent, but Implicatedâ€™: Wuhan Native Is in Limbo During Epidemic | False | By Paul Mozur | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/fashion/weddings/a-connection-before-the-coffee-was-cold.html | A Connection Before the Coffee Was Cold | False | By Vincent M. Mallozzi | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/sports/baseball/baseball-irishman-long.html | Enjoy â€˜The Irishmanâ€™? Baseball Offers Much of the Same, 162 Times a Year | False | By James Wagner and Joel Petterson | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/arts/orson-bean-dead.html | Orson Bean, Free-Spirited Actor of Stage and Screen, Dies at 91 | False | By Robert D. McFadden | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/thailand-shooting.html | Soldier Kills 29 in Thailand Shooting Spree and Dies in Standoff | False | By Muktita Suhartono, Ryn Jirenuwat, Richard C. Paddock and Damien Cave | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/americas/venezuela-oil-maduro.html | To Survive, Venezuelaâ€šÃ„Â´s Leader Gives Up Decades of Control Over Oil | False | By Anatoly Kurmanaev and Clifford Krauss | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/trump-impeachment-wisconsin-republicans.html | Post Impeachment, a Key Republican Suburban Area Rallies Around Trump | False | By Sabrina Tavernise | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/realestate/my-roommates-are-slobs-can-I-pay-less-rent.html | Can I Pay Less Rent if My Roommates Are Slobs? | False | By Ronda Kaysen | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-12 | https://www.nytimes.com/2020/02/08/admin/100-of-our-best-chocolate-recipes.html | 100 of Our Best Chocolate Recipes | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/sports/african-soccer-corruption.html | Audit Finds Suspicious Financial Dealings in African Soccer | False | By Tariq Panja | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/europe/france-ice-sports-sexual-abuse.html | French Ice Sports Chief Resigns Amid Sexual Abuse Scandal | False | By Constant Mäˆ§Â©heut | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/xi-coronavirus-china.html | Whereâ€šÃ„Â´s Xi? Chinaâ€šÃ„Â´s Leader Commands Coronavirus Fight From Safe Heights | False | By Chris Buckley and Steven Lee Myers | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-11 | https://www.nytimes.com/2020/02/08/world/europe/paul-farnes-dead.html | Paul Farnes, Last R.A.F. Ace of Battle of Britain, Dies at 101 | False | By Richard Sandomir | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/opinion/letters/history-textbooks-politics.html | How Politics Plays Out in Textbooks | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/trump-reelection-campaign.html | On Trumpâ€šÃ„Â´s To-Do List: Take Back The Suburbs. Court Black Voters. Expand the Electoral Map. Win. | False | By Maggie Haberman, Annie Karni and Jonathan Martin | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/joe-biden-new-hampshire.html | Wobbly After Iowa, Biden Confronts a Perilous Moment | False | By Katie Glueck and Thomas Kaplan | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/kabul-crime-police.html | They Fight Suicide Bombers. But Can Afghan Police Fight Crime? | False | By Mujib Mashal | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-10 | https://www.nytimes.com/2020/02/08/arts/rolex-mentor-arts.html | Mentors Named for Rolex Arts Initiative | False | By Roslyn Sulcas | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/opinion/sunday/trump-vindman-sondland.html | The Don Strikes Back | False | By Maureen Dowd | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/opinion/sunday/trump-economy.html | The Hidden Depression Trump Isnâ€šÃ„Â´t Helping | False | By Nicholas Kristof | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/opinion/sunday/bernie-sanders-2020-campaign.html | The Donald Trump Theory of Bernie Sanders | False | By Frank Bruni | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/climate/antarctica-record-temperature.html | Antarctica Sets Record High Temperature: 64.9 Degrees | False | By Derrick Bryson Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/asia/afghan-us-soldiers-shooting-deaths.html | Two American Soldiers Killed in Shootout With Afghan Forces | False | By Mujib Mashal | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/trump-vindman-sondland-fired.html | Republican Senators Tried to Stop Trump From Firing Impeachment Witness | False | By Peter Baker, Michael S. Schmidt and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/democrats-courts-trump.html | Trump Has Reshaped the Judiciary. Hereâ€šÃ„Â´s How the 2020 Democrats Would Address That. | False | By Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-08 | 2020-02-09 | https://www.nytimes.com/2020/02/08/world/europe/sinn-fein-surges-in-irish-elections-exit-polls-predict.html | Sinn Fein Surges in Irish Elections, Exit Polls Predict | False | By Ed Oâ€šÃ„Â´Loughlin | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/biden-buttigieg-sanders-new-hampshire.html | Biden Slashes Into Buttigieg: â€šÃ„Â´This Guyâ€šÃ„Â´s Not a Barack Obamaâ€šÃ„Â´ | False | By Jonathan Martin and Katie Glueck | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/08/sports/olympics/mondo-duplantis-sweden-world-record.html | Armand Duplantis Breaks the Pole Vault World Record | False | By Jerä˜sÂ© Longman | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/08/us/politics/klobuchar-warren-new-hampshire.html | Theyâ€šÃ„Â´ve Both â€šÃ„Â"Won Every Raceâ€šÃ„Â´ So Far, and Want a Win in New Hampshire | False | By Astead W. Herndon and Shane Goldmacher | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-08 | https://www.nytimes.com/2020/02/08/us/trump-pelosi-video-state-of-the-union.html | Pelosi Clashes With Facebook and Twitter Over Video Posted by Trump | False | By Michael Levenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/08/nyregion/police-shooting-Bronx.html | Gunman Storms N.Y.P.D. Precinct After Firing at Police Van, Wounding 2 | False | By Ali Watkins, Elisha Brown and Katie Van Syckle | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/08/arts/robert-conrad-dead.html | Robert Conrad, Two-Fisted TV Star of â€šÃ„Â"Wild Wild West,â€šÃ„Â´ Dies at 84 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/08/pageoneplus/corrections-feb-9-2020.html | Corrections: Feb. 9, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/08/todayspaper/quotation-of-the-day-can-alabamians-see-past-trumps-disdain-for-sessions.html | Quotation of the Day: Can Alabamians See Past Trumpâ€šÃ„Â´s Disdain For Sessions? | False | | 2020-04-06 | |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/world/asia/coronavirus-china.html | Deaths in China Surpass Toll From SARS | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/fashion/weddings/jamie-linker-christopher-tems.html | Jamie Linker, Christopher Tems | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/fashion/weddings/zoe-bimbaum-james-frankel.html | Zoe Bimbaum, James Frankel | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/fashion/weddings/lauren-escobar-alex-slater.html | Lauren Escobar, Alex Slater | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/fashion/weddings/katie-maurer-daniel-okin.html | Katie Maurer, Daniel Okin | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/arts/television/whats-on-tv-sunday-homeland-and-high-maintenance.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â"Homelandâ€šÃ„Â´ and â€šÃ„Â"High Maintenanceâ€šÃ„Â´ | False | By Mariel Wamsley | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/interactive/2020/02/09/world/africa/nile-river-dam.html | For Thousands of Years, Egypt Controlled the Nile. A New Dam Threatens That. | False | By Declan Walsh, Somini Sengupta and Laura Boushnak | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/nyregion/metropolitan-diary.html | â€šÃ„Â"When She Leaned Onto Me a Third Time, I Gave Her My Shoulderâ€šÃ„Â´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/sports/basketball/the-knicks-are-trying-something-new-a-rebrand.html | The Knicks Are Trying Something New: A Rebrand | False | By Sopan Deb | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/europe/karl-marx-grave-london.html | With Cameras Monitoring His Grave, Karl Marx Still Canâ€šÃ„Â"t Escape Surveillance | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/books/author-in-chief-presidents-books-craig-fehrman-interview.html | All the Presidents Penned | False | By John Williams | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/us/politics/qanon-trump-conspiracy-theory.html | What Happens When QAnon Seeps From the Web to the Offline World | False | By Mike McIntire and Kevin Roose | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-11 | https://www.nytimes.com/2020/02/09/us/puerto-rico-census-black-race.html | Why Some Black Puerto Ricans Choose â€šÃ„Â"Whiteâ€šÃ„Â´ on the Census | False | By Natasha S. Alford | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/guantanamo-911-trial.html | With a Year Until Guantáˆˆˆ́namoâ€šÃ„Â´s 9/11 Trial, the Military Has a Long To-Do List | False | By Carol Rosenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/iowa-caucuses-turnout-democrats.html | Why the Turnout in Iowa Has Some Democrats Worried | False | By Lisa Lerer and Astead W. Herndon | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/europe/russia-stroganina-siberia.html | Arctic Dining: Think Frozen Sashimi, With a Side of Reindeer Blood | False | By Anton Troianovski | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/business/women-riders-world-relay-motorcycles.html | 3,500 Women, 6 Continents and a Year of Riding High | False | By Susan Carpenter | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-09 | 2020-02-09 | https://www.nytimes.com/2020/02/09/business/this-week-in-business-coronavirus-trade.html | The Week in Business: Coronavirus Could Complicate Everything | False | By Charlotte Cowles | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/asia/japan-ship-coronavirus.html | As Virus Cases Rise on Quarantined Cruise Ship, Passengers Are on Edge | False | By Motoko Rich and Eimi Yamamitsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/asia/coronavirus-family-china.html | Her Grandmother Got the Coronavirus. Then So Did the Whole Family. | False | By Amy Qin | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-12 | https://www.nytimes.com/2020/02/09/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/asia/thailand-shooting.html | â€šÃ„Â²Do Not Make Any Loud Noisesâ€šÃ„Â¹: A Thai Soldierâ€šÃ„Â´s 18-Hour Shooting Rampage | False | By Muktita Suhartono and Damien Cave | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/europe/switzerland-homophobia-law.html | Swiss Vote to Penalize Public Homophobia | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/europe/human-trafficking-nuns-march.html | In Fight to Stop Human Trafficking, Nuns Take to the Streets | False | By Elisabetta Povoledo | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/movies/oscars-academy-awards.html | Oscars 2020: Highlights From a History-Making Night | False | By Brooks Barnes and Nicole Sperling | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | | https://www.nytimes.com/2020/02/09/opinion/letters/electoral-college.html | Change How We Elect the President? | False | | | TX 8-863-424 |
| 2020-02-09 | 2020-02-13 | https://www.nytimes.com/2020/02/09/style/tom-ford-fall-2020-los-angeles.html | Tom Fordâ€šÃ„Â´s â€šÃ„Â²Very L.A.â€šÃ„Â´ Show | False | By Guy Trebay | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/new-hampshire-primary-events.html | The Man Who Makes the Primary Happen (the Lights, Anyway) | False | By Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/arts/music/alexi-kenney-review.html | Review: A Violinist Connects the Dots From Bach to the Present | False | By Joshua Barone | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-12 | https://www.nytimes.com/2020/02/09/dining/darenberg-cube-review-south-australia.html | The Dâ€šÃ„Â´Arenberg Cube Is a Zany, Adult Fun House | False | By Besha Rodell | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/sports/soccer/premier-league-ceo.html | The Long Search to Fill Soccerâ€šÃ„Â´s Biggest, Toughest Job | False | By Rory Smith, Kevin Draper and Tariq Panja | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/arts/music/mirella-freni-dead.html | Mirella Freni, Matchless Italian Prima Donna, Dies at 84 | False | By Anthony Tommasini | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/technology/ben-nimmo-disinformation-russian-bots.html | He Combs the Web for Russian Bots. That Makes Him a Target. | False | By Adam Satariano | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/iowa-caucuses-democrats.html | Iowa Democrats Give Buttigieg the Most Delegates as Sanders Team Seeks Recanvass | False | By Trip Gabriel | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/arts/birds-of-prey-box-office.html | â€šÃ„Â²Birds of Preyâ€šÃ„Â´ Stumbles at the Box Office | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/trump-border-wall-budget.html | Trump to Propose $4.8 Trillion Budget With More Border Wall Funding | False | By Jim Tankersley, Alan Rappeport, Zolan Kanno-Youngs and Margot Sanger-Katz | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/sports/basketball/giannis-antetokounmpo-bucks.html | Giannis Antetokounmpo Is Unbothered | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/business/stranglehold-new-hampshire-primary.html | â€šÃ„Â²Losing Friendsâ€šÃ„Â´ Over How She Covers the New Hampshire Primary | False | By Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/sports/soccer/USWNT-canada-olympic-roster.html | â€šÃ„Â²Itâ€šÃ„Â´s Cutthroatâ€šÃ„Â´: U.S. Women Beat Canada in Soccer, With Fight Ahead | False | By Andrew Das | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/technology/amazon-bookstore-nazis.html | In Amazonâ€šÃ„Â´s Bookstore, No Second Chances for the Third Reich | False | By David Streitfeld | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/justice-department-giuliani-bidens-ukraine.html | Justice Dept. Reviewing Information From Giuliani on the Bidens, Graham Says | False | By Catie Edmondson | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/technology/ransomware-attacks.html | Ransomware Attacks Grow, Crippling Cities and Businesses | False | By Nathaniel Popper | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-13 | https://www.nytimes.com/2020/02/09/fashion/billy-porter-oscars-royal-kensington.html | Billy Porterâ€šÃ„Ã´s Oscars Look Has Ties to Kensington Palace | False | By Jessica Testa | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/asia/china-coronavirus-sars.html | Coronavirus Epidemic Reaches Bleak Milestone, Exceeding SARS Toll | False | By Steven Lee Myers and Karen Zraick | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/asia/china-coronavirus-tests.html | As Deaths Mount, China Tries to Speed Up Coronavirus Testing | False | By Sui-Lee Wee | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/opinion/rand-paul-whistleblower.html | Whoâ€šÃ„Ã´s Really Shredding Standards on Capitol Hill? | False | By Joanne Freeman | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-10 | https://www.nytimes.com/2020/02/09/opinion/democrats-2020-election.html | The Question All Democrats Need to Ask Themselves | False | By David Leonhardt | 2020-04-06 | TX 8-863-424 |
| 2020-02-09 | 2020-02-17 | https://www.nytimes.com/2020/02/09/smarter-living/tips-to-save-more-money.html | 3 Simple Things You Can Do Today to Improve Your Finances | False | By Tim Herrera | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/middleeast/iran-again-fails-to-put-satellite-into-orbit.html | Iran Again Fails to Put Satellite Into Orbit | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/world/europe/ireland-election-sinn-féin.html | Sinn Fein on Threshold: Party With Old I.R.A. Ties Soars in Irish Election | False | By Benjamin Mueller | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/north-korea-internet-sanctions.html | North Koreaâ€šÃ„Ã´s Internet Use Surges, Thwarting Sanctions and Fueling Theft | False | By David E. Sanger | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/movies/oscar-winners-list.html | Oscar Winners 2020: The Complete List | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/opinion/democratic-primaries-iowa.html | A Solution to the D.N.C.â€šÃ„Ã´s Iowa Problem | False | By Charles M. Blow | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/iowa-democratic-caucuses.html | How the Iowa Caucuses Became an Epic Fiasco for Democrats | False | By Reid J. Epstein, Sydney Ember, Trip Gabriel and Mike Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/us/politics/sanders-buttigieg-new-hampshire.html | Sanders and Buttigieg Clash, Aiming for a Two-Person Race | False | By Alexander Burns and Nick Corasaniti | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/movies/motion-picture-academy-museum.html | Motion Picture Academy Museum Will Open in December | False | By Brooks Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/todayspaper/quotation-of-the-day-18-deadly-hours-shake-thailand-to-its-roots.html | Quotation of the Day: 18 Deadly Hours Shake Thailand to Its Roots | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-09 | https://www.nytimes.com/2020/02/09/movies/cynthia-erivo-aretha-franklin-trailer.html | â€šÃ„Ã²Geniusâ€šÃ„Ã´ Trailer: Cynthia Erivo Plays Aretha Franklin | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/movies/parasite-movie-oscars-best-picture.html | â€šÃ„Ã²Parasiteâ€šÃ„Ã´ Earns Best-Picture Oscar, First for a Movie Not in English | False | By Kyle Buchanan and Brooks Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/09/arts/television/oscars-academy-awards-review.html | A Driverless Oscars Takes a Winding Road | False | By James Poniewozik | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/opinion/albright-ivanov-nuclear-treaty.html | A Plea to Save the Last Nuclear Arms Treaty | False | By Madeleine Albright and Igor Ivanov | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/asia/philippines-abs-cbn-franchise.html | Philippines Moves to Shut ABS-CBN, Its Leading Broadcast Network | False | By Jason Gutierrez | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/arts/television/whats-on-tv-monday-some-like-it-hot-and-college-basketball.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Some Like It Hotâ€šÃ„Ã´ and College Basketball | False | By Peter Libbey | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/nyregion/peter-harckham-drug-addiction.html | â€šÃ„Ã²Get Well or Dieâ€šÃ„Ã´: A State Senator Reveals His Addiction Battle | False | By Luis Ferrí¬°â€šÃ©-Sadurní¬¨â¬° | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/world/europe/amsterdam-considers-apology-for-slavery-in-former-colony.html | Amsterdam Considers Apology for Slavery in Former Colony | False | By Liam Stack | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/sports/hockey/beanpot-boston-northeastern-final.html | The Beanpot, Bostonâ€šÃ„Ã´s Provincial Hockey Tournament, Gets a Global Boost | False | By Gary Santaniello | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/nyregion/driving-reckless-nyc.html | She Ran Over and Killed 2 Children. Should She Have Had a Car? | False | By Christina Goldbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/us/california-newspaper-sierra-messenger.html | Meet the Unlikely Hero Saving CaliforniaâÊÂ‚Â´s Oldest Weekly Paper | False | By Tim Arango | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/business/boeing-737-max-fly-again.html | What Needs to Happen to Get BoeingâÊÂ‚Â´s 737 Max Flying Again? | False | By David Gelles and Natalie Kitroeff | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/europe/annegret-kramp-karrenbauer-resign.html | MerkelâÊÂ‚Â´s Chosen Successor Steps Aside. The Far Right Cries Victory. | False | By Katrin Bennhold | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-christophe-poly-montreal.html | In Jewelry, a Mix of Design and Sales | False | By Elaine Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/upshot/coronavirus-risk-prevention-advice.html | Lessons That Go Beyond the Coronavirus Outbreak | False | By Aaron E. Carroll | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-bulgari-rome.html | Bulgari Rocks Its Design | False | By Victoria Gomelsky | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-pomellato-brown-diamonds-italy.html | In Diamonds, Brown Is âÊÂ‚Â²Much More MysteriousâÊÂ‚Â´ | False | By Jessica Bumpus | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/well/live/half-of-us-face-obesity-dire-projections-show.html | Half of Us Face Obesity, Dire Projections Show | False | By Jane E. Brody | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/opinion/universal-free-school-lunch.html | Why Are You Still Packing Lunch for Your Kids? | False | By Jennifer Gaddis | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/opinion/clean-water-act-trump.html | Trump Weakens the NationâÊÂ‚Â´s Clean Water Efforts | False | By Chris Wood, Collin OâÊÂ‚Â´Mara and Dale Hall | | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/climate/lightning-africa-climate-change.html | Africa, a Thunder and Lightning Hot Spot, May See Even More Storms | False | By Shola Lawal | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/john-roberts-trump-impeachment.html | Chief JusticeâÊÂ‚Â´s Impeachment Handbook: Determined Minimalism | False | By Adam Liptak | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/realestate/shopping-for-accessory-storage.html | Shopping for Accessory Storage | False | By Tim McKeough | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-sami-bracelet-reindeer-scandinavia.html | Echoes of Scandinavia | False | By Penelope Colston | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/us/politics/al-qaeda-yemen-qassim-al-rimi.html | Killing of Terrorist Leader in Yemen Is Latest Blow to Qaeda Affiliate | False | By Eric Schmitt | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/amazon-economy.html | Why Bernie Sanders Praised Amazon | False | By Jay Carney | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/mitt-romney-trump-utah.html | Mitt Romney Is a âÊÂ‚Â²JudasâÊÂ‚Â´ to Many Republicans. But Not in Utah. | False | By Jeremy W. Peters | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-14 | https://www.nytimes.com/2020/02/10/books/brandon-taylor-real-life.html | For a Scientist Turned Novelist, an Experiment Pays Off | False | By MJ Franklin | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/travel/Caribbean-British-Virgin-Islands-Ferry.html | Who Needs a Caribbean Yacht When You Can Take the Ferry? | False | By Elaine Glusac | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-23 | https://www.nytimes.com/2020/02/10/t-magazine/marc-jacobs.html | The Many Lives of Marc Jacobs | False | By Aatish Taseer | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-customization-atelier-paulin-paris.html | Putting Your Name on It | False | By Vivian Morelli | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-pearls-engagement-rings.html | Pearls Are Forever | False | By Victoria Gomelsky | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-spinel-christies-sothebys-cartier.html | Spinel: âÊÂ‚Â²The Great ImpostorâÊÂ‚Â´ No More | False | By Kathleen Beckett | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-defina-delettrez-fendi-rome.html | Delfina Delettrez on Twisting the Rules | False | By Kathleen Beckett | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-hatton-garden-london.html | LondonâÊÂ‚Â´s Jewelry âÊÂ‚Â²GardenâÊÂ‚Â´ | False | By Rachel Garrahan | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-10 | https://www.nytimes.com/2020/02/10/fashion/jewelry-library-new-york.html | On Broadway, the Art of Adornment | False | By Tanya Dukes | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/asia/Parasite-Oscar-bong-joon-ho.html | Oscar for â€šÃ„Â´Parasiteâ€šÃ„Â´ Quenches Koreansâ€šÃ„Â´ Long Thirst for Recognition | False | By Choe Sang-Hun | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/europe/coronavirus-europe.html | U.K. Declares Coronavirus â€šÃ„Â´Imminent Threatâ€šÃ„Â´ as Europe Scrambles | False | By Megan Specia and Constant MaÃsÃ©heut | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/dealbook/silicon-valley-morality.html | Money, Morality and a Challenge to Silicon Valley | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/sports/baseball/mookie-betts-dodgers-red-sox-astros.html | In Trade for Betts, Another of Astrosâ€šÃ„Â´ Vanquished Opponents Bulks Up | False | By Tyler Kepner | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/style/oscars-red-carpet-fashion.html | The Oscars Red Carpet: Letâ€šÃ„Â´s Give Them Something to Talk About | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/china-coronavirus-philippines-travel.html | A Job Overseas, but Stranded by Coronavirus Travel Bans | False | By Tiffany May | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/realestate/750000-homes-in-california.html | $750,000 Homes in California | False | By Angela Serratore | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/asia/xi-jinping-coronavirus.html | â€šÃ„Â´Letâ€šÃ„Â´s Not Shake Handsâ€šÃ„Â´: Xi Jinping Tours Beijing Amid Coronavirus Crisis | False | By Steven Lee Myers | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/middleeast/israeli-voters-leak.html | Personal Data of All 6.5 Million Israeli Voters Is Exposed | False | By Daniel Victor, Sheera Frenkel and Isabel Kershner | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/economy/trump-budget.html | Trumpâ€šÃ„Â´s Budget Math Grapples With Economic Reality | False | By Jim Tankersley | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/magazine/alabama-republican-primary-senate.html | How Alabamaâ€šÃ„Â´s Senate Primary Became a Trump Loyalty Contest | False | By Jason Zengerle | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/arts/design/moma-adam-pendleton.html | MoMAâ€šÃ„Â´s Atrium Set as Theatrical Stage for the Summer | False | By Hilarie M. Sheets | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/movies/oscars-academy-awards-best-worst.html | The Best and Worst Moments of the 2020 Oscars | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/coronavirus-japan-cruise-ship.html | Cruise Shipâ€šÃ„Â´s Coronavirus Outbreak Leaves Crew Nowhere to Hide | False | By Ben Dooley and Motoko Rich | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/dart-foam-recycling.html | Your Foam Coffee Cup Is Fighting for Its Life | False | By Michael Corkery | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/equifax-hack-china.html | U.S. Charges Chinese Military Officers in 2017 Equifax Hacking | False | By Katie Benner | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/actual-decadence.html | Actual Decadence! | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/devos-sexual-misconduct-rules.html | New Campus Sexual Misconduct Rules Will Tackle Dating Violence | False | By Erica L. Green | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-23 | https://www.nytimes.com/2020/02/10/t-magazine/foundrae-glassware.html | The Offbeat New York Jeweler Trying Something Entirely New | False | By Isabel Wilkinson | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/coronavirus-china-research.html | The Urgent Questions Scientists Are Asking About Coronavirus | False | By Gabriel Leung | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-13 | https://www.nytimes.com/2020/02/10/style/oscar-parties-governors-ball-vanity-fair.html | Inside the 2020 Oscar Parties | False | By Ben Widdicombe and Nicole Sperling | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/style/new-york-fashion-week-rachel-comey-vaquera.html | Seeing the Oscar Challenge to Fashion Week and Raising It One | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/sports/westminster-dog-show.html | Westminster Dog Show Photos: Ready for Prime Time | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/ranked-choice-voting.html | Why Ranked-Choice Voting Is Having a Moment | False | By Jacey Fortin | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/president-trump-budget-cuts.html | Trumpâ€šÃ„Â´s $4.8 Trillion Budget Would Cut Safety Net Programs and Boost Defense | False | By Jim Tankersley, Margot Sanger-Katz, Alan Rappeport and Emily Cochrane | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/asia/china-epidemics-coronavirus.html | Coronavirus Outbreak Risks Reviving Stigma for China | False | By Rick Gladstone | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/books/50-states-50-love-stories.html | 50 States, 50 Love Stories | False | By Tina Jordan, Elisabeth Egan and Ross MacDonald | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/movies/oscars-winners-movies-streaming.html | Where to Stream â€šÃ„Â²Parasiteâ€šÃ„Â´ and Other Big Oscar Winners | False | By Scott Tobias | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/nyregion/harvey-weinstein-trial.html | Weinstein Accuser Called Him Her â€šÃ„Â²Spiritual Soul Mate,â€šÃ„Â´ Witness Says | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/canada/gas-pipeline-protests.html | Canadian Police Move Against Pipeline Blockades, Arresting Dozens | False | By Ian Austen | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/chicken-artichokes-recipe.html | Canned Artichokes Deserve Your Respect | False | By Alison Roman | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/asia/thai-shooting-gunman.html | Thai Soldier in Mass Shooting Had Business Clash With His Commander | False | By Richard C. Paddock, Muktita Suhartono and Ryn Jirenuwat | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/china-coronavirus-economy.html | â€šÃ„Â²Like Europe in Medieval Timesâ€šÃ„Â´: Virus Slows Chinaâ€šÃ„Â´s Economy | False | By Keith Bradsher | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/arts/music/lil-wayne-funeral-billboard.html | Lil Wayne Scores His Fifth No. 1 Album With â€šÃ„Â²Funeralâ€šÃ„Â´ | False | By Ben Sisario | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/books/review-amnesty-aravind-adiga.html | In â€šÃ„Â²Amnesty,â€šÃ„Â´ an Immigrantâ€šÃ„Â´s View Conveyed With Authority and Wit | False | By Dwight Garner | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-13 | https://www.nytimes.com/2020/02/10/arts/music/review-mother-of-us-all-stile-antico.html | Review: An Opera of Suffrage Gets Lost in the Museum | False | By Zachary Woolfe | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/europe/storm-ciara-sabine-germany.html | Storm Ciara, or Sabine, Leaves 5 Dead in Europe | False | By Iliana Magra | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/arts/television/review-for-life.html | Review: A Jailhouse Lawyer (With a Law Degree) in ABCâ€šÃ„Â´s â€šÃ„Â²For Lifeâ€šÃ„Â´ | False | By Mike Hale | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/andrew-yang-new-hampshire.html | Andrew Yangâ€šÃ„Â´s Campaign Is Riding on New Hampshire | False | By Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/theater/packrat-riddle-of-the-trilobites-review.html | Can Puppets Save the World From Extinction? | False | By Laurel Graeber | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/movies/oscars-parasite-critics.html | What the â€šÃ„Â²Parasiteâ€šÃ„Â´ Landslide Says About the Oscars: Our Critics Weigh In | False | By Manohla Dargis, Wesley Morris and A.O. Scott | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/economy/trump-budget-explained-facts.html | Whatâ€šÃ„Â´s in President Trumpâ€šÃ„Â´s Fiscal 2021 Budget? | False |  |  | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/technology/amazon-depose-trump-pentagon-jedi.html | Amazon Looks to Question Trump in Pentagon Contracting Case | False | By Karen Weise | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/science/pangolin-coronavirus.html | Pangolins Are Suspected as a Potential Coronavirus Host | False | By James Gorman | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/europe/russia-sentences-anti-fascists-on-bogus-terror-charges-critics-say.html | Russia Sentences Anti-Fascists on Bogus Terror Charges, Critics Say | False | By Ivan Nechepurenko | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/health/alzheimers-amyloid-drug.html | An Alzheimerâ€šÃ„Â´s Treatment Fails: â€šÃ„Â²We Donâ€šÃ„Â´t Have Anything Nowâ€šÃ„Â´ | False | By Gina Kolata | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/movies/parasite-oscars-academy-membership.html | Oscar Triumph for â€šÃ„Â²Parasiteâ€šÃ„Â´ Reflects Academyâ€šÃ„Â´s Evolving Identity | False | By Nicole Sperling and Brooks Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/nyregion/nyc-broker-fees.html | Sorry, Renters: You Still Have to Pay Brokersâ€šÃ„Â´ Fees for Now | False | By Matthew Haag | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/business/media/2020-oscars-broadcast-hits-a-new-ratings-low.html | 2020 Oscars Broadcast Hits a New Ratings Low | False | By John Koblin | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/trump-budget-2020.html | How Trump Got Trickled Down | False | By Paul Krugman | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-23 | https://www.nytimes.com/2020/02/10/t-magazine/dorothea-lange.html | How Dorothea Lange Defined the Role of the Modern Photojournalist | False | By Alice Gregory | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/letters/democrats-primary.html | As Democrats Try to Move On From the Caucus Chaos | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/technology/white-house-earmarks-new-money-for-ai-and-quantum-computing.html | White House Earmarks New Money for A.I. and Quantum Computing | False | By Cade Metz | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/letters/trump-impeachment-witnesses.html | Trumpáêš Ã,Ã's Reprisals: Firing Witnesses, Punishing New York | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/world/middleeast/iraq-iran-brain-injuries.html | More Than 100 Troops Have Brain Injuries From Iran Missile Strike, Pentagon Says | False | By Mihir Zaveri | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/2020-campaign-latino-outreach-workers.html | Meet the Latinos Trying to Get Latinos to the Polls | False | By Isabella Grullá̃š㚉wón Paz | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/science/bruce-s-mcewen-dead.html | Bruce McEwen, 81, Is Dead; Found Stress Can Alter the Brain | False | By Randi Hutter Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-13 | https://www.nytimes.com/2020/02/10/smarter-living/wirecutter/what-to-buy-a-grown-up-bed-that-will-last-for-years.html | A Grown-Up Bed That Will Last for Years | False | By Jennifer Hunter | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/black-church-fires-louisiana.html | Louisiana Man Pleads Guilty to Burning Down Three Black Churches | False | By Mariel Padilla | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-16 | https://www.nytimes.com/2020/02/10/sports/kayak-waterfall.html | A Kayaker and a 134-Foot Waterfall. What Could Go Wrong? | False | By Andrew Bisharat | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/barr-giuliani-ukraine.html | Justice Dept. Will Accept Material From Giuliani, but Barr Voices Caution | False | By Katie Benner and Kenneth P. Vogel | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/une-femme-champagne.html | A Champagne Wish Comes True | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/ipsa-provisions.html | A New Company Vying for Your Dinner Plate | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/chintan-pandya-nick-anderer-de-gustibus.html | Chintan Pandya and Nick Anderer Cook at De Gustibus | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/nyregion/bronx-cop-shooting-robert-williams.html | Man Who Shot Up a Bronx Precinct Was áêš Ã,Ã²Tired of Police Officersáêš Ã,Ã' | False | By Ali Watkins | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/mojo-dessert-chocolate-mousse-bar.html | Chocolate Mousse on the Move | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/dungeness-crab-essex-pearl.html | Dungeness Crabs and Other Delights From the Deep | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/2020/02/10/dining/the-slanted-door-braising-sauces.html | Shortcuts to a Vietnamese Dinner | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/media/sprint-tmobile-merger.html | Judge Is Said to Rule for T-Mobile Merger With Sprint | False | By Edmund Lee and Andrew Ross Sorkin | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/puerto-rico-debt.html | Puerto Rico Reaches Deal to Settle $35 Billion in Debt | False | By Mary Williams Walsh | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/business/recycling-law.html | Federal Bill Seeks to Make Companies Responsible for Plastic Waste | False | By Michael Corkery | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/bernie-sanders-pete-buttigieg-new-hampshire.html | Sanders and Buttigieg Close Out New Hampshire Pitching Different Visions | False | By Sydney Ember and Nick Corasaniti | 2020-04-06 | TX 8-863-424 |
| 2020-02-10 | 2020-02-12 | https://www.nytimes.com/interactive/2020/02/10/us/politics/democratic-candidates-new-hampshire-photos.html | Surviving the Final Hours in New Hampshire | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/trump-budget-safety-net-cuts.html | Trump Budget Would Fray Social Safety Net | False | By Alan Rappeport and Lola Fadulu | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-14 | https://www.nytimes.com/2020/02/10/arts/terry-hands-dead.html | Terry Hands, Director Known for Hits and â€šÃ„Â²Carrie,â€šÃ„Â´ Dies at 79 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/trump-budget-nuclear-missiles.html | Trump Budget Calls for New Nuclear Warheads and 2 Types of Missiles | False | By David E. Sanger | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/upshot/health-care-trump-budget.html | In Trumpâ€šÃ„Â's Budget, Big Health Care Cuts but Few Details | False | By Margot Sanger-Katz | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/equifax-breach-china-hacking.html | Chinese Hacking Is Alarming. So Are Data Brokers. | False | By Charlie Warzel | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/biden-polls.html | Biden Braces for a Rough New Hampshire Vote, Setting Expectations Low | False | By Katie Glueck and Thomas Kaplan | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/trump-coronavirus-epidemic.html | Some Experts Worry as a Germ-Phobic Trump Confronts a Growing Epidemic | False | By Michael Crowley | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/new-hampshire-democrats.html | New Hampshire Usually Winnows the Field. This Year May Be Different. | False | By Jonathan Martin and Alexander Burns | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/on-politics-joe-biden-new-hampshire.html | â€šÃ„Â²An Energy Check on Joeâ€šÃ„Â´ | False | By Lisa Lerer | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/trump-new-hampshire-rally.html | Trump Travels to New Hampshire to Rally Republicans and Distract Democrats | False | By Annie Karni and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/justice-department-sanctuary-law.html | Justice Dept. Sues Over Sanctuary Laws in California, N.J. and Seattle | False | By Katie Benner | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/theater/audra-mcdonald-streetcar-williamstown-theater-festival.html | Audra McDonald Will Star in â€šÃ„Â²Streetcarâ€šÃ„Â´ at Williamstown Theater Festival | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/politics/trump-manchin-impeachment.html | Trump Lashes Out at Manchin, and He Pushes Back | False | By Sheryl Gay Stolberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/opinion/parasite-movie-oscar-inequality.html | Class War at the Oscars | False | By Michelle Goldberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/theater/hamlet-review-ruth-negga.html | Review: In â€šÃ„Â²Hamlet,â€šÃ„Â´ Ruth Negga Rules as a Player Prince | False | By Ben Brantley | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/us/roger-stone-prison-sentence.html | Prosecutors Recommend Roger Stone Receive Up to 9 Years in Prison | False | By Sharon LaFraniere | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-17 | https://www.nytimes.com/2020/02/10/smarter-living/the-young-persons-guide-to-investing.html | The Young Personâ€šÃ„Â's Guide to Investing | False | By Tara Siegel Bernard | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/science/grizzly-bears-deaths.html | Grizzly Bear Death Rates Are Climbing | False | By Jim Robbins | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/pageoneplus/corrections-feb-11-2020.html | Corrections: Feb. 11, 2020 | False | | | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/10/todayspaper/quotation-of-the-day-virus-lockdown-stifles-economy-in-a-wary-china.html | Quotation of the Day: Virus Lockdown Stifles Economy in a Wary China | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/world/asia/coronavirus-china.html | The Illness Now Has a Name, COVID-19 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/coronavirus-indonesia-bali.html | Indonesia Has No Reported Coronavirus Cases. Is That the Whole Picture? | False | By Richard C. Paddock and Dera Menra Sijabat | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/arts/television/whats-on-tv-tuesday-cherish-the-day-and-for-life.html | Whatâ€šÃ„Â's on TV Tuesday: â€šÃ„Â²Cherish the Dayâ€šÃ„Â´ and â€šÃ„Â²For Lifeâ€šÃ„Â´ | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/delhi-election-modi.html | In Bitter Delhi Election, Modiâ€šÃ„Â's Party Suffers a Setback | False | By Maria Abi-Habib and Sameer Yasir | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/nyregion/Antonio-Litman-murder-Brooklyn.html | A Beloved Philanthropist, a Grisly Murder and a Neighborhood in Shock | False | By Aaron Randle | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/sports/should-college-athletes-be-paid.html | Should College Athletes Profit From Their Fame? Hereâ€šÃ„Â's Where the Debate Stands | False | By Alan Blinder | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/us/politics/new-hampshire-iowa-early-voting.html | Oh, Does Another State Also Vote Early? New Hampshire Isnâ€šÃ„Â´t Listening | False | By Lisa Lerer | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/nyregion/ice-officer-shooting.html | Shooting of Man in the Face by ICE Turns Into a Trump-New York Fight | False | By Annie Correal and Ed Shanahan | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/us/politics/elizabeth-warren-nh-primary.html | Elizabeth Warren Is Running Her Race. The Real One May Be Passing Her By. | False | By Matt Flegenheimer | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/us/homeless-evictions-california.html | A Twist in Californiaâ€šÃ„Â´s Homeless Crisis: Evictions by the Evicted | False | By Thomas Fuller | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/arts/television/trump-tan-line-parasite.html | Late Nightâ€šÃ„Â´s Vote for Best Picture: Trumpâ€šÃ„Â´s Windswept Tan Line | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/rohingya-refugees-boat-bangladesh.html | Boat Packed With Rohingya Refugees Capsizes Off Bangladesh | False | By Daniel Victor | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/world/asia/philippines-united-states-duterte.html | Philippines Tells U.S. It Will End Military Cooperation Deal | False | By Jason Gutierrez, Thomas Gibbons-Neff and Eric Schmitt | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/china-coronavirus-pakistan.html | As Foreigners Flee China, Pakistan Tells Its Citizens to Stay | False | By Maria Abi-Habib | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/books/review/the-women-in-black-madeleine-st-john.html | A Love Letter to Old-Fashioned Department Stores | False | By Susan Coll | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/this-brilliant-darkness-jeff-sharlet.html | Strangersâ€šÃ„Â´ Things: A Journalist Finds Grace in Other Peopleâ€šÃ„Â´s Stories | False | By Jennifer Percy | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/books/review/in-the-land-of-men-adrienne-miller.html | Sexism and Genius Collide â€šÃ„Â'In the Land of Menâ€šÃ„Â' | False | By Lucinda Rosenfeld | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/the-escape-artist-helen-fremont.html | Their Parents Were Holocaust Survivors. That Wasnâ€šÃ„Â't Their Only Secret. | False | By Alexandra Styron | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/driving-while-black-gretchen-sorin-overground-railroad-candacy-taylor.html | Highways Through Hell | False | By Bridgett M. Davis | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/falcon-thief-joshua-hammer.html | Meet the â€šÃ„Â'Pablo Escobar of the Falcon Egg Tradeâ€šÃ„Â´ | False | By Suzanne Joinson | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/the-resisters-gish-jen.html | The Future Is Here, and Uncomfortably Close to Home | False | By Karen Thompson Walker | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/eden-mine-s-m-hulse.html | If Your Brother Committed a Terrorist Act, Would You Forgive Him? | False | By Alexi Zentner | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/arthur-phillips-king-at-edge-of-the-world.html | A Rich, Old-Fashioned Spy Thriller Set in Elizabethan England | False | By Dominic Dromgoole | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/books/review/the-recipe-for-revolution-carolyn-chute.html | Giving Voice to the Victims of Growth | False | By Nathan Hill | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-03-08 | https://www.nytimes.com/2020/02/11/books/review/tyll-daniel-kehlmann.html | When All the Worldâ€šÃ„Â´s at War, Only Theater Feels Real | False | By Irina Dumitrescu | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/magazine/letter-of-recommendation-starlings.html | Letter of Recommendation: Starlings | False | By Charles Siebert | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/smacked-eilene-zimmerman-as-needed-for-pain-dan-peres.html | Zonked on Vicodin in the Corner Office | False | By Jay McInerney | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-18 | https://www.nytimes.com/2020/02/11/well/live/excess-vitamin-b12-may-be-deadly.html | Excess Vitamin B12 May Be Deadly | False | By Nicholas Bakalar | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-18 | https://www.nytimes.com/2020/02/11/well/family/a-daily-aspirin-for-pregnancy.html | A Daily Aspirin for Pregnancy? | False | By Nicholas Bakalar | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/upshot/gender-roles-housework.html | Young Men Embrace Gender Equality, but They Still Donâ€šÃ„Â't Vacuum | False | By Claire Cain Miller | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/books/review/new-this-week.html | New & Noteworthy Audiobooks, From Caffeine to the Space Race | False | | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/opinion/international-world/coronavirus-fear.html | How Fear Distorts Our Thinking About the Coronavirus | False | By David DeSteno | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-03-08 | https://www.nytimes.com/2020/02/11/books/review/something-that-may-shock-and-discredit-you-daniel-mallory-ortberg-daniel-m-lavery.html | The Masculine Mystique: A New Kind of Trans Memoir | False | By Jordy Rosenberg | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/insider/court-reporters-weinstein.html | Legal Savvy. Few Lunch Breaks. How Reporters Cover a Trial. | False | By Katie Van Syckle | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/decoding-boys-cara-natterson.html | The Myth of the Silent, Sulky, Horny Teenage Boy | False | By Lauren Smith Brody | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/shuggie-bain-douglas-stuart.html | In 1980s Glasgow, a World of Pain Made Bearable by Love | False | By Leah Hager Cohen | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/nyregion/bronx-police-shooting-union.html | After Officers Are Shot, Police Union Suggests an Enemy: The Mayor | False | By Emma G. Fitzsimmons and Jeffery C. Mays | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/magazine/how-to-herd-reindeer.html | How to Herd Reindeer | False | By Malia Wollan | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/books/group-text-amina-cain.html | A Novel That Will Get People Talking | False | By Elisabeth Egan | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/books/review-machiavelli-patrick-boucheron.html | A New Book Asks: Just How Machiavellian Was Machiavelli? | False | By Jennifer Szalai | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/ready-or-not-preparing-our-kids-to-thrive-in-an-uncertain-world-madeline-levine.html | Tiger, Snowplow, Helicopter and Free-Range Parents, Listen Up! | False | By Cathi Hanauer | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/technology/big-tech-antitrust.html | She Wants to Break Up Big Everything | False | By David McCabe | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/opinion/tomboys-culture.html | Bring Back the Tomboys | False | By Lisa Selin Davis | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/magazine/ultrarunning-marathon-olympics.html | Can the King of Ultrarunning Conquer a Race as Short as the Marathon? | False | By Joseph Bien-Kahn | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/fashion/sarah-price.html | The Oscars Just Happened, and This Stylist â€¦ Stayed Quiet | False | By Courtney Rubin | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/travel/vermont-ice-skating-joyce-maynard.html | Searching for a River to Skate Away On | False | By Joyce Maynard | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/magazine/my-ex-wife-bad-mouths-me-to-our-boys-can-i-tell-them-the-truth-about-her.html | My Ex-Wife Bad-Mouths Me to Our Boys. Can I Tell Them the Truth About Her? | False | By Kwame Anthony Appiah | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/Georgia-Puerto-Ricans-drivers-license.html | Georgia Drops Special Driverâ€™s License Requirements for Puerto Ricans | False | By Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/travel/womens-rights-tours.html | Where to Celebrate Womenâ€™s Rights This Year | False | By Charu Suri | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/realestate/a-childhood-crush-updated-for-the-21st-century.html | A Childhood Crush, Updated for the 21st Century | False | By Tim McKeough | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/fr/2020/02/11/world/europe/france-gabriel-matzneff-pedophilie.html | Un âˆÂ«crivain pâˆÂ©dophile âˆÂ« et lâˆÂ„âˆÂ©lite franâˆÂ§aise âˆÂ® sur le banc des accusâˆÂ©s | False | By Norimitsu Onishi | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/europe/gabriel-matzneff-pedophilia-france.html | A Pedophile Writer Is on Trial. So Are the French Elites. | False | By Norimitsu Onishi | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/chanels-riviera-anne-de-courcy.html | It Was â€˜Chanelâ€™s Rivieraâ€™ in the 1930s. Then Came World War II. | False | By Kate Betts | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/movies/the-cordillera-of-dreams-review.html | â€˜The Cordillera of Dreamsâ€™ Review: From the Heights to the Depths | False | By Glenn Kenny | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/business/dealbook/t-mobile-sprint-merger.html | The Winners and Losers From T-Mobile and Sprintâ€™s Merger Saga | False |  | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/2020/02/11/style/new-york-fashion-week-proenza-schouler-oscar-de-la-renta.html | Party People and Twisted Sisters | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/world/europe/boris-johnson-hs2.html | Boris Johnson Backs HS2, U.K.â€™s $130 Billion Railroad Plan | False | By Stephen Castle | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/europe/coronavirus-britain-steve-walsh.html | U.K. Businessman Linked to Coronavirus Cluster Comes Forward | False | By Ceylan Yeginsu and Megan Specia | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/economy/jerome-powell-federal-reserve-coronavirus.html | Powell, Warning of a Possible Virus Fallout, Is Slammed Again by Trump | False | By Jeanna Smialek | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/media/t-mobile-sprint-merger.html | T-Mobile and Sprint Are Cleared to Merge as the Big Get Bigger | False | By Edmund Lee | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/newspaper-building-redevelopment.html | Your New Condo? That Was the Sports Desk | False | By Tom Acitelli | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/realestate/pacific-palisades-los-angeles-where-mountains-meet-the-sea.html | Pacific Palisades, Los Angeles: Where Mountains Meet the Sea | False | By Debra Kamin | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-11 | https://www.nytimes.com/2020/02/11/nyregion/larry-ray-sarah-lawrence-sex.html | Sarah Lawrence Parent Accused of Sex Trafficking and Abusing Students | False | By Benjamin Weiser and William K. Rashbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/theater/unknown-soldier-musical.html | Michael Friedman Left Behind a Musical. Theyâ€šÃ„Â´re Finishing It. | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/arts/television/pilots-schitts-creek-monk.html | The Pilot Is Mediocre. Do You Stick With It? Sometimes. | False | By Margaret Lyons | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-03-01 | https://www.nytimes.com/2020/02/11/books/review/the-second-chance-club-jason-hardy.html | Out of Prison but Still Not Free | False | By Reginald Dwayne Betts | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-03-15 | https://www.nytimes.com/2020/02/11/books/review/romance-in-marseilles-claude-mckay.html | A Legless Black Man Comes Into a Windfall in This Biting Satire | False | By Brent Hayes Edwards | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/bloomberg-stop-and-frisk.html | Bloombergâ€šÃ„Â´s Blunt Defense of Stop-and-Frisk Policy Draws Scrutiny | False | By Alexander Burns and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/t-magazine/vintage-inspired-florals.html | Spring Fashion: Mixing and Matching With Vintage-Inspired Florals | False | By Trent Davis Bailey and Delphine Danhier | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/dining/how-to-eat-chocolate.html | How to Taste Chocolate | False | By Melissa Clark | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/dining/best-chocolate.html | Melissa Clarkâ€šÃ„Â´s Favorite Bean-to-Bar Chocolates | False | By Melissa Clark | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/dining/chocolate-bar.html | Everything You Donâ€šÃ„Â´t Know About Chocolate | False | By Melissa Clark | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/dining/nari-review-tejal-rao.html | At Nari, a Thai Chef Revitalizes Fine Dining | False | By Tejal Rao | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/fashion/weddings/wedding-grief-love.html | The Wedding That Wasnâ€šÃ„Â´t Sad | False | By Kim Liao | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/middleeast/egypt-population-100-million.html | As Egyptâ€šÃ„Â´s Population Hits 100 Million, Celebration Is Muted | False | By Declan Walsh | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/europe/eu-germany-merkel.html | Munich Security Conference Opens With German Leadership Crisis the â€šÃ„Â²Elephant in the Roomâ€šÃ„Â´ | False | By Katrin Bennhold and Steven Erlanger | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/climate/carbon-capture-tax.html | A Rare Trump-Era Climate Policy Hits an Obstacle: The Tax Man | False | By Brad Plumer | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/arts/music/joseph-shabalala-dead.html | Joseph Shabalala, Ladysmith Black Mambazo Founder, Dies at 78 | False | By Jon Pareles | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/arts/dance/che-malambo.html | Adding Razzle-Dazzle to a Gaucho Dance Style | False | By Brian Seibert | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/westminster-dog-show-time.html | Itâ€šÃ„Â´s Westminster Best in Show Day. Dress Your Best. | False | By Sarah Lyall and Andrew Das | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/iowa-caucus-democrats.html | Can Iowaâ€šÃ„Â´s Democrats Rebound From the Caucus Fiasco? | False | By Jack Healy | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/thai-gunman-temple.html | At a Temple, Thai Gunmanâ€šÃ„Â´s Revenge Gave Way to a Random Killing Rampage | False | By Richard C. Paddock, Ryn Jirenuwat and Muktita Suhartono | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/under-armour-earnings.html | Under Armour, Already Struggling, Says 2020 Will Be Rocky | False | By Julie Creswell | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/dining/tavern-by-ws-review-pete-wells.html | This New Hudson Yards Restaurant Is Better Than It Should Be | False | By Pete Wells | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/africa/sudans-ex-ruler-may-face-war-crimes-trial-official-says.html | Sudanâ€šÃ„Â´s Ex-Ruler May Face War Crimes Trial, Official Says | False | By Declan Walsh and Abdi Latif Dahir | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/baseball/mlb-postseason-changes.html | Baseball Considers Expanding Its Playoff Field | False | By Victor Mather | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/roger-stone-sentencing.html | Prosecutors Quit Roger Stone Case After Justice Dept. Intervenes on Sentencing | False | By Katie Benner, Sharon LaFraniere and Adam Goldman | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/theater/Darling-Grenadine-review.html | â€šÃ„Â²Darling Grenadineâ€šÃ„Â´ Review: A Retro Cocktail With Little Kick | False | By Laura Collins-Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/san-diego-coronavirus-patient.html | Labeling Error to Blame for Hospitalâ€šÃ„Â´s Release of Coronavirus Patient | False | By Nicholas Bogel-Burroughs | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/health/westminster-dogshow-veterinarians.html | At the Westminster Dog Show: Top Dogs, Top Docs | False | By Jan Hoffman and Brittainy Newman | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/middleeast/palestinian-trump-plan-UN.html | Palestinian Leader Denounces Trumpâ€šÃ„Â´s Mideast Plan at U.N. | False | By Rick Gladstone | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/sprint-t-mobile-merger-explained.html | What the Sprint and T-Mobile Merger Means for You | False | By Katie Robertson | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/movies/to-all-the-boys-ps-i-still-love-you-review.html | â€šÃ„Â²To All the Boys: P.S I Still Love Youâ€šÃ„Â´ Review: Bliss, for Now | False | By Amy Nicholson | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/movies/waiting-for-giraffes-wild-review.html | â€šÃ„Â²Wildâ€šÃ„Â´ and â€šÃ„Â²Waiting for Giraffesâ€šÃ„Â´ Review: Where Survival Is a Struggle | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/911-trial-guantanamo.html | Start of Sept. 11 Trial in Doubt After Defense Lawyer Asks to Quit Case | False | By Carol Rosenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/opinion/letters/women-marathon.html | Female Runners (35+ Division) | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/theater/charles-fuller-a-soldiers-play.html | Charles Fuller Never Expected Broadway. At 80, Heâ€šÃ„Â´s Arrived. | False | By Salamishah Tillet | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/coronavirus-europe-economy-daimler.html | Coronavirus Shock Could Push Europe Into a Downturn | False | By Jack Ewing | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-17 | https://www.nytimes.com/interactive/2020/dining/one-pot-meals.html | 24 Brilliant Recipes for Everyone Who Hates Doing the Dishes | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/trump-border-wall-arizona-native-americans.html | Blasting in Construction of Border Wall Is Affecting Tribal Areas | False | By Christine Hauser | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-25 | https://www.nytimes.com/2020/02/11/science/tyrannosaur-alberta-canada.html | Canadaâ€šÃ„Â´s Newest Tyrannosaur Is Named for a â€šÃ„Â²Reaper of Deathâ€šÃ„Â´ | False | By Nicholas St. Fleur | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/technology/ftc-tech-giants-acquisitions.html | F.T.C. Broadens Review of Tech Giants, Homing In on Their Deals | False | By Cecilia Kang and David McCabe | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/africa/kenya-daniel-arap-moi-funeral.html | Kenyaâ€šÃ„Â´s Longest-Serving Ruler Divides in Death, as in Life | False | By Abdi Latif Dahir | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/nyregion/harvey-weinstein-trial.html | Harvey Weinstein Wanted to Testify. His Lawyers Stopped Him. | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/2020/02/11/opinion/politics/white-supremacist-terrorism.html | We Once Fought Jihadists. Now We Battle White Supremacists. | False | By Max Rose and Ali H. Soufan | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-16 | https://www.nytimes.com/2020/02/11/style/tiny-modern-love-stories-the-stormy-landscape-of-polyamory.html | Tiny Love Stories: â€šÃ„Â²We Entered the Stormy Landscape of Polyamoryâ€šÃ„Â´ | False | | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/opinion/pete-rose-baseball.html | Pete Rose Has Done His Time | False | By Evan Caminker and Erwin Chemerinsky | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/jurgen-klinsmann-quits-as-hertha-berlin-coach.html | JäˆSÂˆrgen Klinsmann Quits as Hertha Berlin Coach | False | By Christopher F. Schuetze | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/olivia-jade-application.html | See the Fake RÃ¨sÃ©sumÃ¨sÃ© Created for Olivia Jade, Lori LoughlinâˆˆSÃ„Âˆˆs Daughter | False | By Vanessa Swales | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/arts/design/Desert-X-AlUla-saudi-arabia.html | Art Rises in the Saudi Desert, Shadowed by Politics | False | By Vivian Yee | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 0001-01-01 | https://www.nytimes.com/live/2020/new-hampshire-primary-02-11/nevada-caucus | After New Hampshire, Nevada takes center stage for Democrats. | False | By Jennifer Medina | | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/health/chile-soda-warning-label.html | Sugary Drink Consumption Plunges in Chile After New Food Law | False | By Andrew Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/technology/personaltech/foldable-phones-samsung.html | Foldable Phones Are Here. Do We Really Want Them? | False | By Brian X. Chen | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/amy-klobuchar-the-view.html | Amy Klobuchar Is Pressed on âˆˆSÃ„Âˆˆ The ViewâˆˆSÃ„Âˆˆ Over Her Record as a Prosecutor | False | By Nick Corasaniti and Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-03-09 | https://www.nytimes.com/2020/02/11/smarter-living/how-morning-and-afternoon-people-can-get-along-at-work.html | How Morning and Afternoon People Can Get Along at Work | False | By Elizabeth Grace Saunders | 2020-05-04 | TX 8-875-175 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/interactive/2020/02/11/upshot/up-trump-budget-per-person.html | The Federal Budget Under Trump, Per Person | False | By Alicia Parlapiano and Quoctrung Bui | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/2020/02/11/style/mens-style-shopping-streetwear-after-supreme.html | LetâˆˆSÃ„Âˆˆs Take This Conversation Offline | False | By Jon Caramanica | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-23 | https://www.nytimes.com/2020/02/11/books/review/under-occupation-alan-furst.html | Rounding Up the Spies of World War II in 4 New Books | False | By Andrew Ervin | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/trump-nh-new-hampshire.html | Democrats Get the Attention, but Trump Aims to Put New Hampshire in Play | False | By Maggie Haberman and Annie Karni | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/2020/02/11/us/palomares-air-force-nuclear.html | Legal Win Is Too Late for Many Who Got Cancer After Nuclear Clean-Up | False | By Dave Philipps | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/opinion/letters/federal-architecture.html | Require Classical Style for Federal Buildings? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/arts/television/jussie-smollett-indicted-chicago.html | Jussie Smollett Indicted Again in Attack That Police Called a Hoax | False | By Julia Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-13 | https://www.nytimes.com/2020/02/11/fashion/runway-womens/how-to-put-on-a-fashion-show-without-a-designer.html | How to Put on a Fashion Show Without a Designer | False | By Jessica Testa | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/ncaa-athlete-pay.html | Senators Tell N.C.A.A. to Stop Lagging and Change College Sports | False | By Alan Blinder | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/china-coronavirus-clusters.html | A Store, a Chalet, an Unsealed Pipe: Coronavirus Hot Spots Flare Far From Wuhan | False | By Vivian Wang, Austin Ramzy and Megan Specia | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/media/the-hunt-release-date.html | âˆˆSÃ„ÂˆThe Hunt,âˆˆSÃ„Âˆ a Satire With Elites Killing âˆˆSÃ„ÂˆDeplorables,âˆˆSÃ„Âˆ Is Revived | False | By Brooks Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/afghanistan-taliban-peace-deal.html | Trump Gives Conditional Go Ahead on Peace Deal With Taliban, Officials Say | False | By Mujib Mashal and Lara Jakes | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/bloomberg-black-voters-stop-and-frisk.html | How the Founder of Black Voters Matter Thinks About Bloomberg | False | By Jennifer Medina | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/westminster-dog.html | Siba the Standard Poodle Wins Westminster Dog Show | False | By Sarah Lyall and Andrew Das | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/baseball/mets-spring-training.html | As Mets Open Camp, the AstrosâˆˆSÃ„Âˆ Shadow Looms Large | False | By Tyler Kepner | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/china-coronavirus-commodities.html | As Coronavirus Stifles China, Economic Logjams Build Worldwide | False | By Matt Phillips | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/trump-trial-lawmakers-impeachment.html | With Trumpâ€šÃ„Ã´s Trial Over, Lawmakers Ponder How to Conduct the Next One | False | By Carl Hulse | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/sports/hockey/norris-trophy-john-carlson.html | The N.H.L. Has a Scoring Blitz. Defensemen Are Leading It | False | By Andrew Knoll | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/rihannas-savage-x-fenty-deceptive-marketing.html | Rihannaâ€šÃ„Ã´s Lingerie Line Accused of Deceptive Marketing | False | By Sapna Maheshwari | 2020-04-06 | TX 8-863-424 |
| 2020-02-11 | 2020-02-12 | https://www.nytimes.com/2020/02/11/world/asia/japan-coronavirus-diamond-princess.html | Quarantined Cruise Passengers Have Many Questions. Japan Has Few Answers. | False | By Motoko Rich and Ben Dooley | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/health/coronavirus-quarantine.html | Huge Shelters for Coronavirus Patients Pose New Risks, Experts Fear | False | By Roni Caryn Rabin | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/white-house-huawei-back-door.html | White House Official Says Huawei Has Secret Back Door to Extract Data | False | By Julian E. Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/bloomberg-stop-and-frisk-fact-check.html | Responding to Critics, Bloomberg Omits Role in Expanding Stop-and-Frisk | False | By Linda Qiu | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/opinion/bloomberg-president-2020.html | Paging Michael Bloomberg | False | By Thomas L. Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/chris-stewart-director-of-national-intelligence.html | Trump Adviser Pushes Utah Congressman for Top Intelligence Post | False | By Julian E. Barnes, Maggie Haberman and Nicholas Fandos | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/andrew-yang-drops-out.html | Andrew Yang Drops Out: â€šÃ„Ã²It Is Clear Tonight From the Numbers That We Are Not Going to Winâ€šÃ„Ã´ | False | By Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/business/faa-southwest-airlines-inspection.html | F.A.A. Failed to Assure Southwest Airlines Safety, Report Says | False | By Niraj Chokshi | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/opinion/judy-shelton-fed-trump.html | This Is No Way to Run a Central Bank | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/michael-bennet-drops-out.html | Michael Bennet Drops Out of the 2020 Presidential Race | False | By Julie Turkewitz and Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/opinion/trump-impeachment-enemies.html | Vengance Is Mine, Saith the President | False | By Michelle Cottle | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/trump-bloomberg.html | Trump Takes On Bloomberg and Once Again Hijacks a News Cycle | False | By Michael D. Shear and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/trump-vindman.html | Trumpâ€šÃ„Ã´s War Against â€šÃ„Ã²the Deep Stateâ€šÃ„Ã´ Enters a New Stage | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/11/us/politics/roger-stone-federal-prosecutors.html | These Are the Roger Stone Prosecutors Who Quit the Case | False | By Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/bernie-sanders-new-hampshire-primary.html | Bernie Sanders Scores Narrow Victory in New Hampshire Primary | False | By Jonathan Martin and Alexander Burns | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/todayspaper/quotation-of-the-day-trial-of-an-avowed-pedophile-will-also-judge-the-french-elite.html | Quotation of the Day: Trial of an Avowed Pedophile Will Also Judge the French Elite | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-17 | https://www.nytimes.com/2020/02/11/smarter-living/how-to-use-credit-cards.html | The Best Way to Use a Credit Card? Treat It Like Cash. | False | By Sally French | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/us/politics/new-hampshire-sanders-buttigieg.html | Who Won in New Hampshire? Not the Establishment | False | By Matt Flegenheimer and Katie Glueck | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/11/pageoneplus/corrections-feb-12-2020.html | Corrections: Feb. 12, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/12/world/asia/coronavirus-china-covid-19.html | New Cases Spike in Hubei Province | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/theater/review-love-stories-reunite-chekhov-tolstoy.html | Review: Chekhov and Tolstoy Reunited in â€šÃ„Ã²Love Storiesâ€šÃ„Ã´ | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/12/arts/television/whats-on-tv-wednesday-the-farewell-and-big-cat-country.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The Farewellâ€šÃ„Â´ and â€šÃ„Â²Big Cat Countryâ€šÃ„Â´ | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/arts/television/biden-new-hampshire-primary.html | Late Night Takes On Joe Bidenâ€šÃ„Â´s Cold Shoulder in New Hampshire | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-12 | https://www.nytimes.com/2020/02/12/nyregion/nyc-water-mains.html | Water Mains Are Bursting All Over New York. Can They Be Fixed? | False | By James Barron | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/business/dealbook/softbank-results.html | SoftBank Takes Another Multibillion-Dollar Hit From Bad Bets | False | By Ben Dooley | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/books/review/love-romance-literature-the-marriage-plot-portrait-of-a-lady.html | He Courted Me Through My Favorite Novel | False | By Emily Eakin | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/magazine/plastic-bronchitis-diagnosis.html | He Had Trouble Breathing, and Inhalers Didnâ€šÃ„Â´t Help. What Was Going On? | False | By Lisa Sanders, M.D. | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/magazine/family-dinner-beef-stroganoff.html | How Cooking Dinner Can Change Your Life | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-18 | https://www.nytimes.com/2020/02/12/well/move/combining-aerobics-and-weights-tied-to-optimal-weight-control.html | Combining Aerobics and Weights Tied to Optimal Weight Control | False | By Gretchen Reynolds | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/magazine/the-l-word-was-a-trailblazer-can-a-reboot-keep-up-with-the-culture.html | â€šÃ„Â²The L Wordâ€šÃ„Â´ Was a Trailblazer. Can a Reboot Keep Up With the Culture? | False | By Jenna Wortham | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-03-15 | https://www.nytimes.com/2020/02/12/books/review/the-big-goodbye-chinatown-sam-wasson.html | My Sister, My Daughter: Behind the Scenes of a Great American Film | False | By Mark Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/12/reader-center/group-text-book-club.html | A Book Club Without Required Reading (or the Cheese Spread) | False | By Elisabeth Egan | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/movies/to-all-the-boys-ps-i-still-love-you.html | â€šÃ„Â²To All the Boys Iâ€šÃ„Â´ve Loved Beforeâ€šÃ„Â´ â€šÃ„Â¶ and to Fans Hungry for More | False | By Ilana Kaplan | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/opinion/trump-emergency-act.html | The Power Trump Can Wield Like a Dictator | False | By Elizabeth Goitein | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/nyregion/larry-ray-sarah-lawrence.html | The Bizarre Life of the Man Accused in the Sarah Lawrence Sex Case | False | By Sharon Otterman | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/travel/airbnb-safety.html | When Calling the Front Desk Is Not an Option | False | By Steve Eder | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-03-13 | https://www.nytimes.com/2020/02/12/fashion/figuring-out-fashion-weeks-carbon-problem.html | Figuring Out Fashion Weekâ€šÃ„Â´s Carbon Problem | False | By Elizabeth Paton | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/opinion/bernie-sanders-campaign.html | Bernie Sanders Has Already Won | False | By Michael Kazin | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-15 | https://www.nytimes.com/2020/02/12/opinion/electoral-college-2020.html | How Trump Is Running to Snatch Victory From the Jaws of Defeat, Again | False | By Vinod Bakthavachalam and Reed Hundt | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/business/Steve-Mollenkopf-Qualcomm-corner-office.html | Heâ€šÃ„Â´s Stared Down Activists and Apple, and Is Still in Charge | False | By David Gelles | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/magazine/anselm-kiefer-art.html | Into the Black Forest With the Greatest Living Artist | False | By Karl Ove Knausgaard | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/nyregion/flowers-valentines-day-environment.html | Nothing Says â€šÃ„Â²I Love Youâ€šÃ„Â´ Like Secondhand Roses | False | By Alyson Krueger | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/joe-biden-new-hampshire-democrats.html | For Joe Biden, Two Bad Losses and a Precarious Path Forward | False | By Katie Glueck and Thomas Kaplan | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/climate/trump-trees-climate-change.html | A Trillion Trees: How One Idea Triumphed Over Trumpâ€šÃ„Â´s Climate Denialism | False | By Lisa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/asia/china-coronavirus-students.html | Coronavirus Forces Foreign Students in China to Choose: Stay or Go | False | By Alexandra Stevenson | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/amy-klobuchar-new-hampshire.html | How Amy Klobuchar Pulled Off the Big Surprise of the New Hampshire Primary | False | By Nick Corasaniti | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/realestate/park-hill-yonkers-ny-a-secret-neighborhood-overlooking-the-bronx.html | Park Hill, Yonkers, N.Y.: A â€šÃ„Â²Secret Neighborhoodâ€šÃ„Â´ Overlooking the Bronx | False | By C. J. Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/travel/treehouses-hygge-unique-lodging.html | Treehouses, Glass Igloos and Other Out-of-This-World Spots to Lay Your Head | False | By Shannon Sims | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/asia/china-coronavirus-korea-discrimination.html | For a Chinese Traveler, Even Paradise Comes With Prejudice | False | By Isabella Kwai | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/business/nissan-carlos-ghosn-lawsuit.html | Nissan Sues Carlos Ghosn for $90 Million | False | By Amie Tsang | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/white-supremacist-propaganda-campus.html | White Supremacist Groups Expand Propaganda Efforts, Report Finds | False | By Adeel Hassan | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/europe/pope-married-priests.html | Pope Francis Sets Aside Proposal on Married Priests | False | By Jason Horowitz and Elisabetta Povoledo | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/technology/britain-internet-regulator.html | Britain to Create Regulator for Internet Content | False | By Adam Satariano | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/business/dealbook/james-murdoch-environment.html | James Murdoch Plans Big Bets on Sustainable Businesses | False | By Michael J. de la Merced | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/business/dealbook/bernie-sanders-business.html | Business Is Worried About Bernie. Should It Be? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/climate/blackrock-oil-sands-alberta-financing.html | Global Financial Giants Swear Off Funding an Especially Dirty Fuel | False | By Christopher Flavelle | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/trump-barr-stone.html | Trump Praises Attorney General for Intervening in Stone Case | False | By Eileen Sullivan | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/style/New-york-fashion-week-gabriela-hearst-coach-rodarte.html | What Makes Sustainable Fashion? | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/europe/ireland-election-sinn-fein.html | Irish Voters Cast Off Relic of Entrenched 2-Party System | False | By Benjamin Mueller | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/movies/the-lodge-bad-mothers.html | When Moms Attack | False | By Lena Wilson | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-23 | https://www.nytimes.com/2020/02/12/t-magazine/palestinian-food.html | The Rise of Palestinian Food | False | By Ligaya Mishan | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-17 | https://www.nytimes.com/2020/02/12/movies/movies-subtitles-parasite.html | After â€šÃ„Â²Parasite,â€šÃ„Â´ Are Subtitles Still a One-Inch Barrier for Americans? | False | By Sandra E. Garcia | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/nyregion/global-entry-cuomo-trump.html | Global Entry Ban: Cuomo Offers Compromise to Trump on N.Y. Applicants | False | By Jesse McKinley and Azi Paybarah | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/realestate/house-hunting-in-toronto-an-original-midcentury-modern-for-1-6-million.html | House Hunting in Toronto: An Original Midcentury-Modern for $1.6 Million | False | By Michael Kaminer | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/arts/television/lauren-graham-books.html | Lauren Grahamâ€šÃ„Â´s Week: Background Binges and Books, Books, Books | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/theater/lip-syncing-her-abduction-matter-of-factly.html | Lip-Syncing Her Abduction, Matter-of-Factly | False | By Laura Collins-Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/sports/basketball/dangelo-russell-timberwolves-knick.html | A BlackBerry Brought Dâ€šÃ„Â´Angelo Russell to Minnesota | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-23 | https://www.nytimes.com/2020/02/12/t-magazine/ulla-johnson.html | A Designer Who Wants to Make Your Future Heirlooms | False | By Lindsay Talbot | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/style/details-dan-peres-book.html | The Chaos at Condã¨Ã©â„¢ Nast | False | By Katherine Rosman | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-19 | https://www.nytimes.com/2020/02/12/dining/lets-talk-chocolate.html | Letâ€šÃ„Â´s Talk Chocolate | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-15 | https://www.nytimes.com/2020/02/12/arts/design/hockney-sothebys-london-contemporary-auctions.html | Hockney Painting Makes a Medium-Size Splash at Sothebyâ€šÃ„Â´s | False | By Scott Reyburn | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/2020/02/12/realestate/2-3-million-homes-in-california-north-carolina-and-massachusetts.html | $2.3 Million Homes in California, North Carolina and Massachusetts | False | By Julie Lasky | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/health/juul-vaping-lawsuit.html | Juul Bought Ads Appearing on Cartoon Network and Other Youth Sites, Suit Claims | False | By Sheila Kaplan | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/arts/music/new-york-philharmonic.html | The Philharmonicâ€šÃ„Ã´s New Season: What We Want to Hear | False | By Michael Cooper | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-23 | https://www.nytimes.com/2020/02/12/t-magazine/chains-accessories.html | 10 Spring Accessories Adorned With Chains | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/sports/football/myles-garrett-reinstated-suspension.html | N.F.L. Ends Myles Garrettâ€šÃ„Ã´s Indefinite Suspension | False | By Victor Mather | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/climate/nyt-newsletter-antarctic-weddell-sea.html | Treacherous Antarctic Waters Open Up, Just Briefly | False | By Henry Fountain and Tatiana Schlossberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/europe/london-thames-mudlarks.html | Mudlarks Scour the Thames to Uncover 2,000 Years of Secrets | False | By Megan Specia | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/technology/carlos-maza-youtube-vox.html | A Thorn in YouTubeâ€šÃ„Ã´s Side Digs In Even Deeper | False | By Kevin Roose | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/12/us/SAT-bonus-ivy-league.html | A Simple Way to Equalize the Ivies? Give Others the Legacy SAT Bonus | False | By Dana Goldstein and Anemona Hartocollis | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/deval-patrick-drops-out.html | Deval Patrick, Latecomer to the 2020 Race, Drops Out | False | By Stephanie Saul and Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/dolphins-shot-stabbed-florida.html | Finding Dolphins Shot and Stabbed, Authorities Offer $20,000 for Help | False | By Johnny Diaz | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-03-01 | https://www.nytimes.com/2020/02/12/books/review/mercies-kiran-millwood-hargrave.html | A Deadly Storm, a Witch Hunt and a Village Without Men | False | By Emily Barton | 2020-05-04 | TX 8-875-175 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/business/economy/judy-shelton-federal-reserve.html | As Congress Prepares to Vet Judy Shelton, Worries About the Fedâ€šÃ„Ã´s Future Mount | False | By Jeanna Smialek | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/bernie-sanders-tom-steyer-south-carolina.html | Tom Steyer and Bernie Sanders Got Endorsements From Lawmakers on Their Campaignsâ€šÃ„Ã´ Payrolls | False | By Stephanie Saul and Jonathan Martin | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/12/arts/design/showwall-arthur-lewis.html | When a Mentor Said Tear Down Your Collection and Start Over, They Did | False | By Jori Finkel | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/climate/air-pollution-health.html | Calculating Air Pollutionâ€šÃ„Ã´s Death Toll, Across State Lines | False | By Henry Fountain | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/technology/andy-rubin-essential-shutdown.html | Andy Rubinâ€šÃ„Ã´s Start-Up, Essential Products, Shuts Down | False | By Daisuke Wakabayashi and Erin Griffith | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/europe/gabriel-matzneff-pedophilia-charge.html | Gabriel Matzneff, Who Wrote for Years About Pedophilia, Is Charged | False | By Norimitsu Onishi | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/technology/new-yorkers-tech-training.html | New Yorkers Face a Training Gap for Tech Jobs, but a Study Finds Hope | False | By Steve Lohr | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/democrats-fear-bernie-sanders.html | Moderate Democrats Fear Bernie Sanders Could Cost Them the House | False | By Sheryl Gay Stolberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/12/arts/design/new-york-art-galleries.html | What to See Right Now in New York Art Galleries | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-25 | https://www.nytimes.com/2020/02/12/science/west-africa-ancient-humans.html | Ghost DNA Hints at Africaâ€šÃ„Ã´s Missing Ancient Humans | False | By Carl Zimmer | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/ok-boomer-peter-gade-oklahoma.html | University Condemns Comparison of â€šÃ„Ã²OK, Boomerâ€šÃ„Ã´ to Racial Slur by Professor | False | By Maria Cramer | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/slave-auction-plaque-charlottesville.html | Activist Arrested Over Removal of a Slave Auction Plaque in Charlottesville | False | By Jacey Fortin | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/movies/ordinary-love-review.html | â€šÃ„‚Â²Ordinary Loveâ€šÃ„‚Â´ Review: In Sickness and in Health | False | By A.O. Scott | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/opinion/letters/democrats-new-hampshire.html | The Democrats, After New Hampshire | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/world/middleeast/un-israeli-settlements-companies-list.html | U.N. Publishes List of Firms Doing Business With Israeli Settlements | False | By Nick Cumming-Bruce | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/sports/football/jlo-half-time-parris-goebel.html | The Hidden M.V.P. of the Super Bowl? J. Loâ€šÃ„‚Â´s Choreographer | False | By Talya Minsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/opinion/letters/roger-stone-justice-dept.html | Appalled by Barrâ€šÃ„‚Â´s Intervention in the Roger Stone Case | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/arts/music/10kcaash.html | Songs? Nah. 10k.Caash Is Making Whatever Comes Next. | False | By Jon Caramanica | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/health/coronavirus-test-kits-cdc.html | Coronavirus Test Kits Sent to States Are Flawed, C.D.C. Says | False | By Denise Grady | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/arts/santu-mofokeng-dead.html | Santu Mofokeng, Photographer of Apartheid Life, Dies at 63 | False | By Sam Roberts | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/us/politics/elizabeth-warren-new-hampshire.html | Whatâ€šÃ„‚Â´s Next for Elizabeth Warren? â€šÃ„‚Â²My Job Is to Persist.â€šÃ„‚Â´ | False | By Shane Goldmacher and Astead W. Herndon | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/climate/bp-greenhouse-gas-emissions.html | BP Pledges to Cut Emissions to Zero but Offers Few Details | False | By Brad Plumer | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/us/politics/trump-stone.html | Trump Praises Barr for Rejecting Punishment Recommended for Stone | False | By Eileen Sullivan and Michael D. Shear | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/arts/design/kehinde-wiley-brooklyn-museum.html | Two Napoleons in Brooklyn, One in Timberlands | False | By Jason Farago | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/world/middleeast/syria-turkey-russia-war.html | Syrian Attacks Draw Turkey Deeper Into Syrian War | False | By Carlotta Gall | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/books/review-human-diversity-charles-murray.html | Charles Murray Returns, Nodding to Caution but Still Courting Controversy | False | By Parul Sehgal | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/world/asia/china-coronavirus-cases.html | How Many Coronavirus Cases in China? Officials Tweak the Answer | False | By Vivian Wang | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-23 | https://www.nytimes.com/2020/02/t-magazine/katharina-fritsch-artist.html | A Sculptor of the Female Gaze | False | By Megan OÂ´â€šÃ„‚Â´ Grady | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/world/asia/hafiz-saeed-mumbai-convicted.html | Accused Mastermind of Mumbai Attack Convicted of Links to Terrorism | False | By Salman Masood | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/upshot/bernie-sanders-2020-path.html | The Math That Could Add Up to a Sanders Nomination | False | By Nate Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/us/politics/democrats-new-hampshire-sanders.html | Centrist Democrats Want to Stop Sanders. Theyâ€šÃ„‚Â´re Not Sure Who Can. | False | By Alexander Burns and Jonathan Martin | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/sports/baseball/ron-roenicke-red-sox.html | Without Betts and Cora, Ron Roenicke Embraces Red Soxâ€šÃ„‚Â´s Challenges | False | By Tyler Kepner | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-25 | https://www.nytimes.com/2020/02/science/rodent-brain-fossil.html | This Rodent Was Giant. Its Brain Was Tiny. | False | By Veronique Greenwood | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/movies/i-was-at-home-but-review.html | â€šÃ„‚Â²I Was at Home, but â€šÃ„‚Â¶â€šÃ„‚Â´ Review: In Grief, What Dreams May Come | False | By Manohla Dargis | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-14 | https://www.nytimes.com/2020/02/arts/design/childrens-museum-school-break.html | Grown-Up Art at a Childrenâ€šÃ„‚Â´s Museum, but Itâ€šÃ„‚Â´s Still Playtime | False | By Laurel Graeber | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-17 | https://www.nytimes.com/2020/02/theater/house-plant-review-sarah-einspanier.html | â€šÃ„‚Â²House Plantâ€šÃ„‚Â´ Review: A Bizarro Breakup and What Comes After | False | By Laura Collins-Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/us/politics/treasury-cryptocurrency.html | Treasury to Roll Out Cryptocurrency Rules | False | By Alan Rappeport and Jeanna Smialek | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/arts/music/lyle-mays-dead.html | Lyle Mays, 66, Pat Metheny Group Keyboardist, Is Dead | False | By Peter Keepnews | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/theater/leopoldstadt-review-tom-stoppard.html | Review: In â€šÃ„Â'Leopoldstadt,â€šÃ„Â' Tom Stoppard Reckons With His Jewish Roots | False | By Ben Brantley | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/troy-price-resigns-iowa.html | Troy Price, Iowa Democratic Party Leader, Resigns Over Caucus Debacle | False | By Trip Gabriel | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-16 | https://www.nytimes.com/interactive/2020/02/12/magazine/1619-project-slave-auction-sites.html | They Sold Human Beings Here | False | By Anne C. Bailey | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/theater/paula-kelly-dead.html | Paula Kelly, Who Danced From Stage Onto the Screen, Dies at 77 | False | By Katharine Q. Seelye | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/travel/coronavirus-cruises-travel.html | In Coronavirus, $45-Billion Cruise Industry Faces a Big Challenge | False | By Tariro Mzezewa | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/canada/gas-pipeline-protests.html | Pipeline Protests Cause Widespread Travel Delays Across Canada | False | By Ian Austen | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/opinion/bernie-sanders-2020.html | I Worry About Sanders, and His Coattails | False | By Nicholas Kristof | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/harvard-yale-foreign-funding.html | Harvard and Yale Ensnared in Education Dept. Crackdown on Foreign Funding | False | By Erica L. Green and Ellen Barry | 2020-04-06 | TX 8-863-424 |
| 2020-02-12 | 2020-02-13 | https://www.nytimes.com/2020/02/12/world/americas/mexico-lozoya-pemex-odebrecht.html | Arrest of Former Oil Chief Is a Win for Mexicoâ€šÃ„Â's Anti-Corruption Drive | False | By Kirk Semple and Raphael Minder | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/on-politics-michael-bloomberg.html | Moderates Search for a Savior | False | By Giovanni Russonello | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/nyregion/sarah-lawrence-larry-ray.html | Sarah Lawrence Parent Used Sex Tapes in Extortion, Prosecutors Say | False | By Alan Feuer | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/opinion/trump-roger-stone.html | Can Trump Tell the Justice Department To Do Whatever He Wants? | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/sports/baseball/yankees-spring-training.html | The Yankees Are World Series Favorites. They Still Want to Talk Astros. | False | By James Wagner | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/bernie-sanders-democrats.html | As Sanders Rises, Some Democrats Are Jittery About Possible Consequences | False | By Jeremy W. Peters, Sheryl Gay Stolberg and Kate Kelly | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/new-hampshire-primary-turnout.html | New Hampshire Primary Sets a Record for Turnout, but It May Be Deceiving | False | By Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/opinion/trump-democrats-2020.html | Searching for the Perfect Trump Antidote | False | By Gail Collins | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/yovanovitch-ukraine-trump-impeachment.html | Marie Yovanovitch, Ex-Envoy, Offers Sober Appraisal of U.S. Diplomacy | False | By Zach Montague | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/trump-senate-republicans.html | As a Post-Impeachment Trump Pushes the Limits, Republicans Say Little | False | By Nicholas Fandos and Catie Edmondson | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/health/coronavirus-cases-china.html | Coronavirus Cases Seemed to Be Leveling Off. Not Anymore. | False | By Roni Caryn Rabin | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/us/politics/justice-department-roger-stone-sentencing.html | After Stone Case, Prosecutors Say They Fear Pressure From Trump | False | By Katie Benner, Charlie Savage, Sharon LaFraniere and Ben Protess | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-17 | https://www.nytimes.com/2020/02/12/smarter-living/how-to-get-out-of-credit-card-debt.html | 3 Ways to Retrain Your Mind to Get Out of Credit Card Debt | False | By Taylor Tepper | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/pageoneplus/corrections-feb-13-2020.html | Corrections: Feb. 13, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/12/todayspaper/quotation-of-the-day-on-day-1-yankees-vent-about-astros.html | Quotation of the Day: On Day 1, Yankees Vent About Astros | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/world/asia/china-coronavirus.html | China Is Tracking Travelers From Hubei | False | | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/style/michael-bloomberg-memes-jerry-media.html | Michael Bloombergâ€™s Campaign Suddenly Drops Memes Everywhere | False | By Taylor Lorenz | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/sonic-the-hedgehog-review.html | â€˜Sonic the Hedgehogâ€™ Review: A Sega Adaptation Hedges Its Bets | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/whats-on-tv-thursday-to-all-the-boys-ps-i-still-love-you-and-indebted.html | Whatâ€™s on TV Thursday: â€˜To All the Boys: P.S. I Still Love Youâ€™ and â€˜Indebtedâ€™ | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/us-taliban-peace-afghanistan.html | A U.S.-Taliban Deal Hinges on Reducing Violence. It Might Work Like This. | False | By Mujib Mashal | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/china-coronavirus-american.html | An American in a Locked Down Chinese Town: â€˜Everyone Here Is So Boredâ€™ | False | By Alexandra Stevenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/jes-staley-jeffrey-epstein-barclays.html | Barclays C.E.O. Faces U.K. Inquiry on Jeffrey Epstein Ties | False | By Amie Tsang | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/voting-smartphone-app.html | Voting on Your Phone: New Elections App Ignites Security Debate | False | By Matthew Rosenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/baseball/Mets-Wilpons-sale.html | Yes, the Mets Are Still for Sale. No, the Owners Donâ€™t Have to Sell Them. | False | By Kevin Draper | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/nyregion/debutante-ball-nyc.html | The Debutante Ball in the Age of Instagram | False | By James Barron and Elizabeth D. Herman | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/television/late-night-new-hampshire-primary.html | Late Night Thinks Andrew Yang Might Have Won New Hampshire | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/china-equifax-deny.html | With Harsh Words, Chinaâ€™s Military Denies It Hacked Equifax | False | By Paul Mozur | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/bong-joon-ho-south-korea.html | Bong Joon Hoâ€™s Path From Seoul to Oscar Dominance | False | By Choe Sang-Hun | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/europe/sajid-javid-boris-johnson.html | Sajid Javid, U.K. Finance Chief, Quits as Boris Johnson Shuffles Team | False | By Stephen Castle | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/magazine/judge-john-hodgman-on-enjoying-cats-sincerely.html | Judge John Hodgman on Enjoying â€˜Catsâ€™ Sincerely | False | By Judge John Hodgman | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-23 | https://www.nytimes.com/2020/02/13/books/review/celeste-ng-little-fires-everywhere-hulu.html | Whatâ€™s It Like for an Author to See Her Story Turned Into TV? | False | By Elisabeth Egan | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/books/review/cheryl-strayed-by-the-book-interview.html | How Libraries Saved Cheryl Strayed | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | | https://www.nytimes.com/interactive/2020/02/13/realestate/13hunt-delgado.html | A Couple Explore the New Developments of Newark. Which of These Homes Would You Choose? | False | By Joyce Cohen | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/buffaloed-review.html | â€˜Buffaloedâ€™ Review: At Debtâ€™s Door | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/magazine/poem-at-least.html | Poem: At Least | False | By Ha Jin and Naomi Shihab Nye | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/style/the-original-renegade.html | The Original Renegade | False | By Taylor Lorenz | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-17 | https://www.nytimes.com/2020/02/13/opinion/priests-celibacy.html | I Have a Story for Pope Francis About Priestly Celibacy | False | By Mimi Bull | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/upshot/trump-supporters-experiment-inequality.html | Experiment Shows Conservatives More Willing to Share Wealth Than They Say | False | By Jonathan Rothwell | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/opinion/parents-divorce.html | When 80-Year-Old Parents Divorce | False | By Allyson Hobbs | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/music/dance-monkey.html | What Is â€˜Dance Monkey,â€™ and How Did It Take Over the World? | False | By Joe Coscarelli | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/business/not-internet-really-killing-malls.html | Never Mind the Internet. Hereâ€šÃ„Ã´s Whatâ€šÃ„Ã´s Killing Malls. | False | By Austan Goolsbee | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/business/pain-work-memory-hole.html | Tactics for Expressing Misery in the Office | False | By Caity Weaver | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-15 | https://www.nytimes.com/2020/02/13/sports/ncaafootball/football-cte-wabash-college.html | He Was Fearless on a Football Field. But He Sensed Something Wasnâ€šÃ„Ã´t Right. | False | By Michael Powell | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/reader-center/coronavirus-reporting.html | Reporting on the Coronavirus: Spreading Truth, Not Panic | False | By Alex Traub | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/opinion/trump-impeachment-election.html | Prepare to Meet Donald Trump, Defender of Democracy | False | By Charles R. Kesler | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/arts/television/zoe-kravitz-high-fidelity.html | Sooner or Later, ZoÃ«Ã¯ Kravitz Was Going to Be a Star | False | By Alex Pappademas | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/nevada-caucuses.html | The Nevada Caucuses Are Up Next. Will They Unfold Smoothly? | False | By Jennifer Medina | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/bloomberg-campaign-cash.html | The Bloomberg Campaign Is a Waterfall of Cash | False | By Rebecca R. Ruiz | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/golf/tiger-woods-riviera-genesis.html | Tiger Woods Is on the Verge of History and Still Tinkering | False | By Scott Cacciola | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/biden-black-voters-south-carolina.html | Biden Needs Black Voters to Lift His Campaign. But He Has Competition. | False | By Stephanie Saul, Astead W. Herndon and Jonathan Martin | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/iran-stock-market.html | Iranâ€šÃ„Ã´s Economy Is Bleak. Its Stock Market Is Soaring. | False | By Peter S. Goodman | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/coronavirus-art-market.html | As Virus Tightens Grip on China, the Art World Feels the Squeeze | False | By Elizabeth A. Harris | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/russian-propaganda-radio.html | Playing on Kansas City Radio: Russian Propaganda | False | By Neil MacFarquhar | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-18 | https://www.nytimes.com/2020/02/13/science/physics-einstein-broadway-lightman.html | Time Is Still a Mystery to â€šÃ„Ã²Einsteinâ€šÃ„Ã´s Dreamsâ€šÃ„Ã´ Author | False | By Dennis Overbye | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/travel/what-to-do-36-hours-in-niseko-japan.html | 36 Hours in Niseko | False | By Janet Oâ€šÃ„Ã´Grady | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/books/review/Literary-Lovers-Seymour-Chwast.html | Matches Made Between the Covers | False | By Seymour Chwast | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/reader-center/voters-political-middle.html | Do You Feel That You Donâ€šÃ„Ã´t Fit in Politically? We Want to Hear From You | False | By Sabrina Tavernise | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/opinion/sunday/marriage-housework-gender-happiness.html | How to Make Your Marriage Gayer | False | By Stephanie Coontz | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/theater/berlin-theater-reviews.html | Renewing the World (or the Theater, at Least) | False | By A.J. Goldmann | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-15 | https://www.nytimes.com/2020/02/13/opinion/harvey-weinstein-trial.html | The Specific Horror of Unwanted Oral Sex | False | By Lisa Taddeo | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/smart-tires-pirelli.html | High-Tech Tires, From Pit Lane to Your Garage | False | By Stephen Williams | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/the-last-thing-he-wanted-review.html | â€šÃ„Ã²The Last Thing He Wantedâ€šÃ„Ã´ Review: Gun Running and Anxiety | False | By Glenn Kenny | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/vfw-review.html | â€šÃ„Ã²VFWâ€šÃ„Ã´ Review: Old Soldiers, New War | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/come-as-you-are-review.html | â€šÃ„Ã²Come as You Areâ€šÃ„Ã´ Review: Three Disabled Men on a Sex Quest | False | By Devika Girish | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/you-go-to-my-head-review.html | â€šÃ„Ã²You Go to My Headâ€šÃ„Ã´ Review: Untrue Love | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/the-times-of-bill-cunningham-review.html | â€šÃ„Ã²The Times of Bill Cunninghamâ€šÃ„Ã´ Review: Another New York Snapshot | False | By Kristen Yoonsoo Kim | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/olympic-dreams-review.html | â€šÃ‚Â²Olympic Dreamsâ€šÃ‚Â´ Review: A Hopeful Rom-Com Fails to Medal | False | By Teo Bugbee | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/baseball/astros-scandal-players.html | The Houston Astros Comment on Their Cheating Scandal: Weâ€šÃ‚Â´re Sorry | False | By Kevin Draper | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/shaun-the-sheep-movie-farmageddon-review.html | â€šÃ‚Â²Shaun the Sheep: Farmageddonâ€šÃ‚Â´ Review: Sci-Fi With a Dash of Chaplin | False | By Jason Bailey | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/dealbook/fed-judy-shelton.html | Is This the Next Leader of the Fed? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/colin-kaepernick-memoir-audible.html | Colin Kaepernick to Release a Memoir and Start a Publishing Company | False | By Kevin Draper | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/media/mcclatchy-bankruptcy.html | McClatchy, a Major U.S. Newspaper Chain, Files for Bankruptcy | False | By Katie Robertson and Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/style/New-York-Fashion-Week-Marc-Jacobs.html | Marc Jacobs and the Monumental Dream of New York | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/downhill-review.html | â€šÃ‚Â²Downhillâ€šÃ‚Â´ Review: A Small Disaster in the Snow | False | By A.O. Scott | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/trump-roger-stone.html | Trump Places Loyalists in Key Jobs Inside the White House While Raging Against Enemies Outside | False | By Michael D. Shear and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-23 | https://www.nytimes.com/2020/02/13/t-magazine/jonathan-saunders-furniture.html | The Scottish Designer Whoâ€šÃ‚Â´s Trading in Fashion for Furniture | False | By Alice Newell-Hanson | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/china-great-game-central-asia-trump.html | U.S. Faces Tough â€šÃ‚Â²Great Gameâ€šÃ‚Â´ Against China in Central Asia and Beyond | False | By Edward Wong | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/realestate/wheres-the-best-place-to-recover-from-divorce.html | Whereâ€šÃ‚Â´s the Best Place to Recover From Divorce? | False | By Michael Kolomatsky | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/hope-hicks-white-house-return.html | Hope Hicks to Return to the White House After a Nearly Two-Year Absence | False | By Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/movies/portrait-lady-fire-celine-sciamma.html | How â€šÃ‚Â²Portrait of a Lady on Fireâ€šÃ‚Â´ Sees Power in Two Women in Love | False | By Elizabeth A. Harris | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/arts/dance/tiler-peck.html | A Ballerinaâ€šÃ‚Â´s Nightmare: â€šÃ‚Â²Am I More Than Just a Dancer?â€šÃ‚Â´ | False | By Gia Kourlas | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/africa/sudan-bombing-USS-Cole-Yemen.html | Sudan Says It Agrees to Compensate Families of U.S.S. Cole Bombing | False | By Abdi Latif Dahir | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/economy/judy-shelton-fed.html | Judy Shelton, Trumpâ€šÃ‚Â´s Fed Nominee, Faces Bipartisan Skepticism | False | By Jeanna Smialek | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/china-coronavirus-xi-jinping.html | China Ousts 2 Party Officials Amid Outrage About Coronavirus Response | False | By Steven Lee Myers | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/tesla-sec-subpoena.html | Tesla Faces a New S.E.C. Investigation | False | By Niraj Chokshi | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/frederick-koch-dead.html | Frederick Koch, Who Spurned Family Business, Dies at 86 | False | By Katharine Q. Seelye | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-25 | https://www.nytimes.com/2020/02/13/science/jellyfish-stingers-floating.html | You Didnâ€šÃ‚Â´t Touch These Jellyfish, but They Can Sting You With Tiny Grenades | False | By Cara Giaimo | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/nyregion/harvey-weinstein-trial.html | Weinsteinâ€šÃ‚Â´s Lawyer Says Accusers Had a Choice in Sexual Encounters | False | By Jan Ransom and Alan Feuer | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/style/only-child-inheritance.html | Sorry, Sweetie, but I Need Daddyâ€šÃ„Ã´s Estate Back | False | By Philip Galanes | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/business/economy/housing-crisis-conor-dougherty-golden-gates.html | Build Build Build Build Build Build Build Build Build Build Build Build | False | By Conor Dougherty | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/europe/jet2-chloe-haines-jail.html | U.K. Passenger Who Tried to Open Plane Door Midflight Is Jailed for 2 Years | False | By Iliana Magra | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-13 | https://www.nytimes.com/2020/02/13/style/addiction-memoirs-are-a-genre-in-recovery.html | Addiction Memoirs Are a Genre in Recovery | False | By Alex Williams | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-19 | https://www.nytimes.com/2020/02/13/dining/joju-review-banh-mi.html | Banh Mi That Travels the World at JoJu | False | By Ligaya Mishan | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-15 | https://www.nytimes.com/interactive/2020/02/13/climate/manila-san-francisco-sea-level-rise.html | A Crisis Right Now: San Francisco and Manila Face Rising Seas | False | By Somini Sengupta | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/parole-virginia.html | â€šÃ„Â²It Didnâ€šÃ„Ã´t Workâ€šÃ„Â´ States That Ended Parole for Violent Crimes Are Thinking Again | False | By Timothy Williams | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False |  | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-18 | https://www.nytimes.com/2020/02/13/business/media/snoop-dogg-apologizes-gayle-king.html | Snoop Dogg Apologizes After Criticizing Gayle King Over Kobe Bryant Questions | False | By Christine Hauser | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-17 | https://www.nytimes.com/2020/02/13/arts/design/robert-irwin-pace-gallery.html | Robert Irwinâ€šÃ„Ã´s Ambient Odyssey | False | By Lawrence Weschler | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/dorothea-lange-moma-review.html | Empathy and Artistry: Rediscovering Dorothea Lange | False | By Arthur Lubow | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/music/bill-graham-rock-roll-revolution.html | In Trippy Times, Bill Graham Took Care of Reality | False | By Jon Pareles | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/soccer/manchester-city-champions-league-ban.html | Manchester City Cited Media Leaks in Failed Bid to Avoid Ban | False | By Tariq Panja | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/music/met-opera-season.html | The Met Operaâ€šÃ„Ã´s New Season: What We Want to See | False | By Michael Cooper | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-19 | https://www.nytimes.com/2020/02/13/dining/drinks/wine-school-rioja-gran-reserva.html | Rioja Gran Reserva, a Wine Beginning to Be Shaped by Time | False | By Eric Asimov | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-19 | https://www.nytimes.com/2020/02/13/dining/drinks/wine-school-assignment-valpolicella.html | Valpolicella, the Old-Fashioned Way | False | By Eric Asimov | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/japan-coronavirus-quarantined-ship.html | As Passenger Angst Grows, Japan to Let Some Off Ship, but Fewer Than Hoped | False | By Motoko Rich | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/business/katherine-w-phillips-dead.html | Katherine W. Phillips, 47, Dies; Taught the Value of Difference | False | By Stacy Cowley | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/trump-bloomberg.html | â€šÃ„Â²Mass of Dead Energyâ€šÃ„Â´ vs. â€šÃ„Â²Barking Clownâ€šÃ„Â´: Trump and Bloomberg Swap Insults | False | By Eileen Sullivan | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/technology/huawei-racketeering-wire-fraud.html | U.S. Charges Huawei With Racketeering, Adding Pressure on China | False | By David McCabe, Nicole Hong and Katie Benner | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/europe/dresden-germany-anniversary.html | How Dresden Looked After a World War II Firestorm 75 Years Ago | False | By Melissa Eddy | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/design/beautiful-project-metropolitan-museum.html | â€šÃ„Â²Beautiful Projectâ€šÃ„Â´ at the Met: Stories of Southern Black Girlhood | False | By Salamishah Tillet | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/iran-war-powers-trump.html | In Bipartisan Bid to Restrain Trump, Senate Passes Iran War Powers Resolution | False | By Catie Edmondson | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/style/ww2-museum-new-orleans-love-letters.html | Love Letters From World War II Reveal Promises Made and Broken | False | By Maria Cramer | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/design/peter-saul-new-museum.html | The Wild, Anti-Authoritarian Art of Peter Saul | False | By Holland Cotter | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/theater/unmasked-andrew-lloyd-webber-review.html | â€šÂ„Â²Unmaskedâ€šÂ„Â´ Review: Andrew Lloyd Webber Reveals and Remembers | False | By Laura Collins-Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion/letters/bloomberg-democrats.html | Is Bloomberg the Democratsâ€šÂ„Â´ Best Hope? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/michael-bloomberg-redlining.html | Bloomberg Once Linked 2008 Crisis to End of Redlining Bias in Home Loans | False | By Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-23 | https://www.nytimes.com/2020/02/13/t-magazine/kalesma-hotel-mykonos.html | An Unexpected Hotel Nestled Among the Clubs of Mykonos | False | By Iva Dixit | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/basketball/pat-connaughton-bucks-real-estate.html | He Is Building a Home. And a Career in the N.B.A. | False | By Scott Cacciola | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/technology/amazon-jedi-pentagon-contract-microsoft.html | Judge Halts Work on Microsoftâ€šÂ„Â´s JEDI Contract, a Victory for Amazon | False | By Kate Conger | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/business/airbus-boeing.html | As Boeing Jets Sit Idle, Airbus Canâ€šÂ„Â´t Make Planes Fast Enough | False | By Liz Alderman and David Gelles | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/nyregion/lawrence-pierce-dead.html | Lawrence Pierce, Judge in Contraceptives Case, Dies at 95 | False | By Sam Roberts | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/veterans-affairs-trump.html | Veterans Affairs, a Trump Signature Issue, Is Facing Turmoil Again | False | By Jennifer Steinhauer | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-16 | https://www.nytimes.com/2020/02/13/sports/baseball/katsuya-nomura-dead.html | Katsuya Nomura, 84, Enduring Star of Japanese Baseball, Dies | False | By Ken Belson | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/coronavirus-numbers-explain.html | How the Coronavirus Numbers Changed So Sharply | False | By Richard Pêï'sÂ¢rez-Peï'sÂ±a | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/equal-rights-amendment.html | House Votes to Extend Deadline to Ratify Equal Rights Amendment | False | By Sheryl Gay Stolberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion/letters/gwyneth-paltrow-goop.html | Gwyneth Paltrowâ€šÂ„Â´s Goop Arts, and Science | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/television/review-high-fidelity-zoe-kravitz.html | Review: Huluâ€šÂ„Â´s â€šÂ„Â²High Fidelityâ€šÂ„Â´ Is a Cool Cover, but It Misses Some Notes | False | By Margaret Lyons | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion/bernie-sanders-socialism.html | Bernie Sanders Isnâ€šÂ„Â´t a Socialist | False | By Paul Krugman | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/climate/trump-fuel-economy-rollback.html | Trumpâ€šÂ„Â´s Path to Weaker Fuel Efficiency Rules May Lead to a Dead End | False | By Coral Davenport | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/dyanne-thorne-dead.html | Dyanne Thorne, 83, Star of Scandalous â€šÂ„Â²Ilsaâ€šÂ„Â´ Films, Is Dead | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/durham-cia-russia.html | Justice Dept. Is Investigating C.I.A. Resistance to Sharing Russia Secrets | False | By Charlie Savage, Adam Goldman and Julian E. Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/the-photograph-review.html | â€šÂ„Â²The Photographâ€šÂ„Â´ Review: An Unabashedly Old-School Love Story | False | By Manohla Dargis | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/william-barr-trump.html | Barr Says Attacks From Trump Make Work â€šÂ„Â²Impossibleâ€šÂ„Â´ | False | By Katie Benner | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/north-dakota-voter-id.html | North Dakota Tribes Score Key Voting Rights Victory | False | By Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/iran-trump-administration.html | How Months of Miscalculation Led the U.S. and Iran to the Brink of War | False | By Mark Mazzetti, Ronen Bergman and Farnaz Fassihi | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/nyregion/charles-dunn-died-upper-west-side.html | A Beloved Neighbor Leaves the Building | False | By Peter Khoury | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/baseball/astros-cheating-apologies.html | The Astros Offer Apologies, but Draw the Line at Their Title | False | By Tyler Kepner | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/theater/nyc-this-weekend-theater.html | 14 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/dance/nyc-this-weekend-dance.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/design/nyc-this-weekend-art-and-museums.html | 14 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 0001-01-01 | https://www.nytimes.com/article/coronavirus-timeline.html | A Timeline of the Coronavirus Pandemic | False | By Derrick Bryson Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-15 | https://www.nytimes.com/2020/02/13/world/asia/coronavirus-risk-interpreter.html | Coronavirus â€šÃ„Â²Hits All the Hot Buttonsâ€šÃ„Â´ for How We Misjudge Risk | False | By Max Fisher | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/television/sex-education-netflix-slow-burn.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/andrew-yang-exit-interview.html | The Andrew Yang Exit Interview | False | By Lisa Lerer | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/border-wall-funds-pentagon.html | Administration to Divert Billions From Pentagon to Fund Border Wall | False | By Emily Cochrane | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/asia/13china-coronavirus-cases.html | China Expands Chaotic Dragnet in Coronavirus Crackdown | False | By Amy Qin | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/puerto-rico-phishing.html | $2.6 Million for Puerto Ricoâ€šÃ„Â´s Pension Fund Went to Hackers Instead | False | By Alejandra Rosa and Edmy Ayala | 2020-04-06 | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/oklahoma-executions.html | Oklahoma Botched 2 Executions. It Says Itâ€šÃ„Â´s Ready to Try Again. | False | By Graham Lee Brewer and Manny Fernandez | | TX 8-863-424 |
| 2020-02-13 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/americas/venezuela-guaido-returns.html | Celebrated Abroad, Juan Guaidó Faces Critical Test in Venezuela | False | By Julie Turkewitz | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion/parkland-shooting-gun-violence.html | The Parkland Massacre Isnâ€šÃ„Â´t an â€šÃ„Â²Anniversaryâ€šÃ„Â´ | False | By Gregory Gibson | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/13/arts/the-visit-review-national-theatre-tony-kushner.html | Review: A Long Night as Tony Kushner Revisits â€šÃ„Â²The Visitâ€šÃ„Â´ | False | By Ben Brantley | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/sports/baseball/gerrit-cole-yankees.html | At First Yankees Workout, Gerrit Cole Defends His Past With the Astros | False | By James Wagner | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion/scandinavia-education.html | This Is How Scandinavia Got Great | False | By David Brooks | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion/mike-bloomberg-campaign.html | Mike Bloomberg Is Hacking Your Attention | False | By Charlie Warzel | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/opinion/fathers-valentines-day.html | I Didnâ€šÃ„Â´t Know My Father Until I Read His Love Letters to My Mother | False | By Helene Stapinski | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/nyregion/vanessa-gibson-conflict-of-interest.html | She Pulled Rank to Avoid a $50 Ticket. Now Sheâ€šÃ„Â´ll Pay a $5,000 Fine. | False | By Jeffery C. Mays | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/coronavirus-quarantine-tests.html | Some Wuhan Evacuees Ask Why They Arenâ€šÃ„Â´t Being Tested for the Coronavirus | False | By Miriam Jordan and Nicholas Bogel-Burroughs | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/arts/design/moma-new-photography-chief.html | MoMA Names New Chief Photography Curator | False | By Jason Farago | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/judge-reinhardt-sexual-harassment.html | Former Clerk Alleges Sexual Harassment by Appellate Judge | False | By Catie Edmondson | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/world/australia/new-south-wales-fires-extinguished.html | In Australiaâ€šÃ„Ã´s Most Populous State, â€šÃ„Â²All Fires Are Containedâ€šÃ„Â´ | False | By Jamie Tarabay | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/barr-interview-excerpts.html | Key Excerpts From Barrâ€šÃ„Ã´s Interview With ABC | False | By Zach Montague | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/us/politics/elizabeth-warren-bloomberg.html | Warren Says Bloomberg Shouldnâ€šÃ„Ã´t Be Nominee, Citing Redlining Remarks | | By Reid J. Epstein and Lisa Lerer | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/movies/valentines-day-streaming.html | What to Stream on Valentineâ€šÃ„Ã´s Day | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/pageoneplus/corrections-feb-14-2020.html | Corrections: Feb. 14, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/13/todayspaper/quotation-of-the-day-china-expanding-a-virus-dragnet.html | Quotation of the Day: China Expanding a Virus Dragnet | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/13/smarter-living/parents-retirement-planning.html | Dear Mom and Dad: Are Your Finances Ready for Retirement? | False | By Erin Lowry | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/style/modern-love-worst-date-of-my-life-became-best.html | How My Worst Date Ever Became My Best | False | By Bonnie Altucher | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/fashion/megxit-brexit-london-fashion-week.html | British Fashion After Brexit, and Without Meghan | False | By Elizabeth Paton | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/world/asia/china-coronavirus.html | New Cases Are Reported as Beijing Sets New Rules | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/china-coronavirus-chengdu.html | Violin Lessons During the Coronavirus Outbreak. A Pupilâ€šÃ„Ã´s Progress. | False | By Alex Marshall | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/coronavirus-north-korea-sanctions.html | U.S. Supports Aid to North Korea for Fighting the Coronavirus | False | By Choe Sang-Hun | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/nyregion/public-bathroom-Greeley-Square.html | Is This New York Cityâ€šÃ„Ã´s Nicest Public Bathroom? | False | By Winnie Hu | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/nyregion/new-york-bail-reform.html | The Bail Reform Backlash That Has Democrats at War | False | By Jesse McKinley | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/shooting-bangkok-gunman.html | Gunman Fires Shots in Bangkok, Rattling Thailand After a Massacre | False | By Muktita Suhartono and Isabella Kwai | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-18 | https://www.nytimes.com/2020/02/14/movies/emma-jane-austen.html | This Millennial â€šÃ„Ã´Emmaâ€šÃ„Ã´ Respects Its Elders | False | By Anna Leszkiewicz | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/television/trump-bloomberg-twitter.html | Trump and Bloombergâ€šÃ„Ã´s Twitter Fight: â€šÃ„Ã´Like if a Rap Battle Was on CNBCâ€šÃ„Ã´ | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/books/review/graphic-content-ed-park.html | In These Elegant Comics, Love and Darkness Collide | False | By Ed Park | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-03-01 | https://www.nytimes.com/2020/02/14/books/review/the-schrodinger-girl-laurel-brett.html | What if You Could Live in All Your Parallel Universes at Once? | False | By Weike Wang | 2020-05-04 | TX 8-875-175 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã´Survival Mathâ€šÃ„Ã´ and â€šÃ„Ã´Black Leopard Red Wolfâ€šÃ„Ã´ | False | By Maria Russo | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/books/review/home-making-lee-matalone.html | An Adulterer, a Gang Member, a Dystopian Teacher: 3 Novels of American Womanhood | False | By Siobhan Jones | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/upshot/luxury-apartments-poor-neighborhoods.html | A Luxury Apartment Rises in a Poor Neighborhood. What Happens Next? | False | By Emily Badger | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/sports/nba-china-hong-kong-protests.html | The N.B.A. and China Are Showing Signs of Reconciliation | False | By Sopan Deb | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/your-money/how-to-build-an-esg-funds-portfolio.html | 3 Steps to a Socially Conscious Portfolio | False | By Ron Lieber | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/sunday/uber-susan-fowler-harassment.html | Susan Fowler: Why I Wrote the Uber Memo | False | By Susan Fowler | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/style/what-happens-when-you-get-famous-off-one-song.html | What Happens When You Get Famous Off One Song? | False | By Amos Barshad | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/unc-silent-sam-statue-settlement.html | Toppled but Not Gone: U.N.C. Grapples Anew With the Fate of Silent Sam | False | By Michael Levenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/nyregion/rashad-robinson.html | How Rashad Robinson, Racial Justice Activist, Spends His Sundays | False | By Tammy La Gorce | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/travel/italy-black-women-love.html | â€˜In Italy I Kept Meeting Guysâ€™: The Black Women Who Travel for Love | False | By Tariro Mzezewa | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/sunday/surprise-medical-billing.html | Whoâ€™s Profiting From Your Outrageous Medical Bills? | False | By Elisabeth Rosenthal | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-18 | https://www.nytimes.com/2020/02/14/science/pliny-archaeology-skull-vesuvius.html | Here Lies the Skull of Pliny the Elder, Maybe | False | By Franz Lidz | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/pete-buttigieg-south-bend-mayor.html | What Being a Mayor Taught Pete Buttigieg | False | By Trip Gabriel | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/arts/music/justin-bieber-changes-seasons.html | Can Justin Bieber Hide in Plain Sight? | False | By Jon Caramanica | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/style/plant-stylists-unite.html | You Can Pay People to Style Your Houseplants | False | By Steven Kurutz | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/coronavirus-temperature-sensor-guns.html | â€˜Thermometer Gunsâ€™ on Coronavirus Front Lines Are â€˜Notoriously Not Accurateâ€™ | False | By David Yaffe-Bellany | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/us/asian-american-census.html | Why the Fastest Growing Population in America Is The Least Likely to Fill Out the Census | False | By John Eligon | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/style/ben-schwartz-sonic-hedgehog-jean-ralphio.html | Ben Schwartz, the Voice of â€˜Sonic the Hedgehog,â€™ Hits the Arcade | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/travel/14TelAviv-israel-technology.html | In the Heart of Israelâ€™s â€˜Start-up Nation,â€™ an Exclusive Scene Opens Up | False | By Sarah Amandolare | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/style/mentors-and-debutantes.html | Mentors and Debutantes | False | By Denny Lee | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/nyregion/nyc-mobile-car-wash.html | The Guerrila Car Washers of N.Y.C. | False | By Sandra E. Garcia and Stephen Speranza | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/realestate/how-one-couple-transformed-their-brooklyn-brownstone-to-age-in-place.html | How One Couple Transformed Their Brooklyn Brownstone to Age in Place | False | By Ronda Kaysen | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/roger-stone-randy-credico.html | The Rightâ€™s Big Lie About Roger Stone | False | By Michelle Goldberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/opinion/california-revenge-trump.html | California Takes Revenge on Trump | False | By Timothy Egan | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/wuhan-coronavirus-journalists.html | They Documented the Coronavirus Crisis in Wuhan. Then They Vanished. | False | By Vivian Wang | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/fashion/weddings/an-unexpected-path-leads-to-a-fresh-start.html | An Unexpected Path Leads to a Fresh Start | False | By Lois Smith Brady | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/germany-economy-coronavirus.html | Coronavirus Begins to Sap Growth as Europeâ€™s Economy Slows | False | By Jack Ewing | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/dealbook/delta-carbon-neutral.html | Delta Plans to Go Carbon Neutral. Yes, You Read That Right. | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/cesars-resignations-polanski.html | Organizers of Franceâ€™s Oscars Resign, 2 Weeks Before Ceremony | False | By Alex Marshall | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/europe/france-paris-mayor-benjamin-griveaux-macron.html | Macron Ally Withdraws Paris Mayoral Bid After Sexual Videos Emerge | False | By Aurelien Breeden and Adam Nossiter | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-19 | https://www.nytimes.com/2020/02/14/dining/lablabi-chickpea-stew.html | This Garlicky, Spicy Chickpea Stew Is Exactly What You Need | False | By Melissa Clark | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/nevada-caucus-diversity.html | Another Caucus Is Coming. But Nevada Will Look Completely Different. | False | By Isabella Grullãâ'ã±â'½ãn Paz | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/books/big-black-stand-at-attica-graphic-novel.html | A Graphic Novel Remembers Attica | False | By George Gene Gustines | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/technology/foldable-smartphones.html | The Week in Tech: Are Smartphones Interesting Again? | False | By Daisuke Wakabayashi | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/realestate/is-it-a-good-idea-to-use-an-in-house-broker.html | Is It a Good Idea to Use an In-House Broker? | False | By Joanne Kaufman | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/your-money/tax-strategies-2020.html | 2 Tax Strategies to Consider Ahead of the 2020 Election | False | By Paul Sullivan | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/your-money/college-financial-aid-tips.html | Tips for Decoding College Financial Aid Offers | False | By Ann Carrns | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-23 | https://www.nytimes.com/2020/02/14/t-magazine/pat-anna-cleveland-spring-fashion.html | Pat and Anna Cleveland Pile on Spring Fashions | False | By Pascal Gambarte and Jason Rider | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/trump-william-barr.html | How Trumpãâ'ã‚¬ã„‚â's Relationship With Barr Got So Complicated | False | By Peter Baker and Michael D. Shear | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/arts/television/hunters-al-pacino-amazon.html | In ãâ'ã‚¬ã„‚ã²Hunters,ãâ'ã‚¬ã„‚â´ Al Pacino Stalks Nazis Into New Territory | False | By Austin Considine | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/arts/design/jordan-casteel-new-museum.html | Jordan Casteel Wonãâ'ã‚¬ã„‚â´t Let You Look Away | False | By Zoã¨â´ Lescaze | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/us/politics/latest-democratic-polls.html | Bernie Sanders Is on the Rise. But How High Can His Numbers Go? | False | By Giovanni Russonello | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/arts/music/beethoven-symphonies-carnegie.html | A Revolutionary Approach to Beethoven: Period Instruments | False | By John Eliot Gardiner and Zachary Woolfe | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/middleeast/russia-northeast-syria.html | Russians Pressure U.S. Forces in Northeast Syria | False | By Eric Schmitt | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-19 | https://www.nytimes.com/2020/02/14/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/nyregion/harvey-weinstein-trial.html | Weinstein Has the ãâ'ã‚¬ã„‚ã²Mark of a Predator,ãâ'ã‚¬ã„‚â´ Prosecutor Says as Trial Nears End | False | By Jan Ransom and Alan Feuer | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-23 | https://www.nytimes.com/2020/02/14/t-magazine/paraguay-architecture.html | Paraguayãâ'ã‚¬ã„‚â's Response to Modernist Architecture? Clay, Mud and Timber | False | By Michael Snyder | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/climate/hurricane-dorian-reefs-coral.html | Hurricane Dorian Ravaged Bahamasãâ'ã‚¬ã„‚â´ Reefs, Researchers Find | False | By Shola Lawal | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-18 | https://www.nytimes.com/2020/02/14/science/research-funding-lotteries.html | They Wanted Research Funding, So They Entered the Lottery | False | By Dalmeet Singh Chawla | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/design/caroline-baumann-cooper-hewitt-smithsonian.html | Cooper Hewitt Chief Was Forced Out After Probe of Her Wedding | False | By Robin Pogrebin | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/china-coronavirus-doctors.html | Chinaãâ'ã‚¬ã„‚â's Doctors, Fighting the Coronavirus, Beg for Masks | False | By Chris Buckley, Sui-Lee Wee and Amy Qin | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/interactive/2020/02/14/us/politics/iowa-caucus-results-mistakes.html | We Checked the Iowa Caucus Math. Hereãâ'ã‚¬ã„‚â's Where It Didnãâ'ã‚¬ã„‚â't Add Up. | False | By Keith Collins, Denise Lu and Charlie Smart | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/france-blackrock-protests.html | BlackRock Becomes a Symbol for Anticapitalist Fervor in France | False | By Liz Alderman | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/taliban-cease-fire-step-afghanistan.html | U.S. and Taliban Agree to Reduce Violence, in First Step To Peace Deal | False | By David E. Sanger and Richard Pã¡ã‚¬ã‚¬rez-Peã¡ã‚¬ã‚¬a | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/movies/blumhouse-fantasy-island-review.html | ãâ'ã‚¬ã„‚ã²Blumhouseãâ'ã‚¬ã„‚â's Fantasy Islandãâ'ã‚¬ã„‚â´ Review: The Pain, the Pain | False | By Glenn Kenny | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/sports/soccer/rory-smith-newsletter.html | Soccerãâ'ã‚¬ã„‚â's Sleeping Giant, on the Sidelines Once Again | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/world/europe/north-sea-dams.html | As Sea Levels Rise, Scientists Offer a Bold Idea: Dam the North Sea | False | By Claire Moses | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/andrew-mccabe-fbi.html | Andrew McCabe, Ex-F.B.I. Official, Will Not Be Charged in Lying Case | False | By Adam Goldman | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/obituaries/andree-blouin-overlooked-black-history-month.html | Overlooked No More: Andrĕ̀sĂ„Ӑ°Blouin, Voice for Independence in Africa | False | By Stuart A. Reid | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-19 | https://www.nytimes.com/2020/02/14/dining/our-latest-crush.html | Our Latest Crush | False | By Julia Moskin | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/music/new-york-philharmonic-review.html | Review: A Tale of Two Women at the New York Philharmonic | False | By Zachary Woolfe | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/movies/parasite-oscars.html | In a Post-â€šĂ„Ӑ²Parasiteâ€šĂ„Ӑ´ World, What Happens Next? | False | By Kyle Buchanan | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/bezos-geffen-warner-estate.html | Jeff Bezos Buying $165 Million Estate, a California Record | False | By Candace Jackson | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-03-15 | https://www.nytimes.com/2020/02/14/books/review/amnesty-aravind-adiga.html | An Undocumented Immigrant Has Information About a Murder. What to Do? | False | By Juan Gabriel VĂ¡sĂ°squez | 2020-05-04 | TX 8-875-175 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/michael-flynn-prosecutors-barr.html | Barr Installs Outside Prosecutor to Review Case Against Michael Flynn, Ex-Trump Adviser | False | By Charlie Savage, Adam Goldman and Matt Apuzzo | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/opinion/letters/college-students-parents.html | Let College Kids Resolve Problems Themselves? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/opinion/letters/free-speech.html | Curtailing Free Speech | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/t-magazine/richie-jackson-jordan-roth.html | How an Author and His Husband Host Casual Dinners in Their New York Apartment | False | By Kurt Soller | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/sports/soccer/manchester-city-champions-league-ban.html | Manchester City Banned From Champions League for 2 Seasons | False | By Tariq Panja and Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/boeing-737-max-airlines.html | Three U.S. Airlines Extend Halt on Boeing 737 Max Flights | False | By Niraj Chokshi | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/Border-Patrol-ICE-Sanctuary-Cities.html | Border Patrol Will Deploy Elite Tactical Agents to Sanctuary Cities | False | By Caitlin Dickerson and Zolan Kanno-Youngs | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/us/politics/george-and-kellyanne-conway.html | When Americaâ€šĂ„Ӑ´s Oddest Political Couple Fight, Those Sparks Are Real | False | By Elizabeth Williamson | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/europe/germany-far-right-terrorism.html | Germany Says Itâ€šĂ„Ӑ´s Broken Up a Far-Right Terrorism Network | False | By Christopher F. Schuetze | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-03-29 | https://www.nytimes.com/2020/02/14/books/review/golden-gates-housing-conor-dougherty.html | Where Americaâ€šĂ„Ӑ´s Fight for Housing Is an All-Out War | False | By Francesca Mari | 2020-05-04 | TX 8-875-175 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/music/michael-gordon-house-music.html | When a Critic Hosts the Premiere | False | By Zachary Woolfe | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/white-house-memo-suleimani-strike.html | White House Memo Justifying Suleimani Strike Cites No Imminent Threat | False | By Catie Edmondson | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/technology/alexa-jamming-bracelet-privacy-armor.html | Activate This â€šĂ„Ӑ²Bracelet of Silence,â€šĂ„Ӑ´ and Alexa Canâ€šĂ„Ӑ´t Eavesdrop | False | By Kashmir Hill | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/dance/anne-teresa-de-keersmaeker-revi.html | Review: A Choreographer Finds Her Bliss in Bach | False | By Gia Kourlas | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-17 | https://www.nytimes.com/2020/02/14/books/elizabeth-cullinan-dead.html | Elizabeth Cullinan, Writer With an Eye for Detail, Dies at 86 | False | By Katharine Q. Seelye | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/opinion/letters/william-barr-trump.html | Barrâ€šĂ„Ӑ´s Rebuke of President Trump: Genuine or Feigned? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/theater/review-fragments-judith-butler.html | â€šĂ„Ӑ²Fragmentsâ€šĂ„Ӑ´ Review: Guest Lectures from a Famed Professor | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/europe/boris-johnson-britain.html | Boris Johnson Moves Boldly to Consolidate Power | False | By Mark Landler and Stephen Castle | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/michael-avenatti-nike-convicted.html | Michael Avenatti Is Convicted in Nike Extortion Trial | False | By Rebecca R. Ruiz | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/arts/review-NYTB-Chamber-Works-ballet.html | Review: A Scrappy Ballet Company, Undone by High Expectations | False | By Brian Seibert | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-19 | https://www.nytimes.com/2020/02/14/dining/barbuto-reopens.html | The Beloved West Village Restaurant Barbuto Gets a Reboot | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-03-01 | https://www.nytimes.com/2020/02/14/books/review/dark-towers-deutsche-bank-david-enrich.html | â€˜Â²What the Hell Are We Doing Lending Money to a Guy Like This?â€˜Â´ | False | By Roger Lowenstein | 2020-05-04 | TX 8-875-175 |
| 2020-02-14 | 2020-03-08 | https://www.nytimes.com/2020/02/14/books/review/professor-parson-adam-sisman.html | How a Fake Priest Duped Oxford and a World-Famous Historian | False | By Lawrence Osborne | 2020-05-04 | TX 8-875-175 |
| 2020-02-14 | 2020-02-18 | https://www.nytimes.com/2020/02/14/health/assisted-living-staffing.html | Some Assisted-Living Residents Donâ€˜Â´t Get Promised Care, Suit Charges | False | By Paula Span | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/sunday/hiram-revels-reconstruction-150.html | There Have Been 10 Black Senators Since Emancipation | False | By Eric Foner | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/letters/letters-editor-nytimes-gender.html | Women, Please Speak Out | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/americas/haiti-orphanage-fire.html | Fire Kills 17 at Unaccredited Orphanage in Haiti | False | By Harold Isaac and Kirk Semple | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/letters/nytimes-letters-women.html | Men, You Need to Listen to Women | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/coronavirus-luxury-retail.html | Shuttered Stores, Fewer Tourists: Luxury Feels Coronavirus Effects | False | By Elizabeth Paton | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/sports/basketball/kobe-gianna-bryant-memorial-tickets-staples.html | Kobe Bryant Memorial Tickets to Sell for as Much as $224 | False | By Kevin Draper | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/bill-de-blasio-bernie-sanders-endorsement.html | Bill de Blasio Endorses Bernie Sanders | False | By Jeffery C. Mays and Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-24 | https://www.nytimes.com/2020/02/14/smarter-living/wirecutter/find-best-cpa-tax-accountant-near-me.html | How to Find the Best C.P.A. or Tax Accountant Near You | False | By Janet Berry-Johnson | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/health/medicaid-work-requirements.html | Appeals Court Rejects Trump Medicaid Work Requirements in Arkansas | False | By Abby Goodnough | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-16 | https://www.nytimes.com/2020/02/14/science/the-rev-george-c-coyne-dead.html | George Coyne, 87, Vatican Astronomer and Galileo Defender, Dies | False | By Sam Roberts | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/style/billionaire-tweet-ecosystem.html | Lots of Rich Men Tweet Like the President Now | False | By Jonah E. Bromwich | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/trump-farm-bailout-investigation.html | U.S. Watchdog to Investigate Trumpâ€˜Â´s Farm Bailout Program | False | By Alan Rappeport | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/podcasts/daily-newsletter-weinstein-trial-coronavirus.html | A Question That Almost Went Unasked | False | By Megan Twohey | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/asia/beijing-quarantine-coronavirus-rules.html | Beijing Tightens Quarantine Rules in Coronavirus Battle | False | By Keith Bradsher | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/sports/basketball/kobe-bryant-hall-of-fame.html | Kobe Bryant Is a Finalist for the Basketball Hall of Fame | False | By Scott Cacciola | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/opinion/sanders-warren-2020.html | The Progressive Lane Narrows | False | By Michelle Cottle | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-14 | https://www.nytimes.com/2020/02/14/nyregion/patriot-act-subpoena-nypd.html | Why the N.Y.P.D. Subpoenaed a Reporterâ€˜Â´s Twitter Feed | False | By Ali Watkins | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/charles-obrien-dead.html | Charles Oâ€˜Â´Brien, 86, Who Was Dogged by Hoffa Case, Is Dead | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/world/europe/turkey-trial-Aksakoglu.html | He Observed a Protest. Now He Faces a Possible Life Sentence. | False | By Carlotta Gall | 2020-04-06 | TX 8-863-424 |
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/science/rajendra-pachauri-dead.html | Rajendra Pachauri, 79, Dies; Led Nobel-Winning Climate Agency | False | By John Schwartz | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-14 | 2020-02-15 | https://www.nytimes.com/2020/02/14/sports/baseball/miguel-andujar-yankees.html | Miguel Andujar's Recovery: Rehab, Then Learn 2 New Positions | False | By James Wagner | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/nv-sc-political-campaign-advertising.html | Ads in Spanish, Obama Cameos: The Democratic Ad Race in Nevada and South Carolina | False | By Nick Corasaniti | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/nyregion/andy-king-council-nyc.html | A New York Councilman Faces Ethics Charges. For a Third Time. | False | By Emma G. Fitzsimmons | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/kathy-klages-trial-larry-nassar.html | Former Coach Is Convicted of Lying About Knowledge of Abuse by Larry Nassar | False | By Sandra E. Garcia | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/economy/trump-airbus-trade-tariffs.html | Trump Administration Will Raise Tariffs on European Aircraft | False | By Ana Swanson | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/politics/andrew-mccabe-william-barr-flynn.html | William Barr Moves to Take the Reins of Politically Charged Cases | False | By Charlie Savage and Adam Goldman | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/us/coronavirus-hawaii-japan.html | Couple Tests Positive for Coronavirus After Returning From Vacation in Hawaii | False | By Nicholas Bogel-Burroughs and Motoko Rich | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/opinion/trump-voters-2020.html | Trump's Whisper Network | False | By Bret Stephens | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/business/media/Etienne-Uzac-newsweek-fraud.html | A Former Owner of Newsweek Pleads Guilty in a Fraud Scheme | False | By Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/14/opinion/editorials/trump-wall-cuts.html | The President Takes a Campaign Donation From the Pentagon | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/14/nyregion/upper-west-side-condo-zoning.html | Developers of Upper West Side Condo Tower May Have to Deconstruct 20 Floors | False | By Stefanos Chen | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/todayspaper/quote-of-the-day-can-wild-west-of-trash-collection-be-tamed.html | Quote of the Day: Can 'Wild West' of Trash Collection Be Tamed? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/14/pageoneplus/corrections-feb-15-2020.html | Corrections: Feb. 15, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/15/world/asia/coronavirus-china-live-updates.html | U.S. Says It Will Evacuate Americans From Cruise Ship | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/15/arts/television/whats-on-tv-saturday-the-thing-about-harry-and-winn-dixie.html | What's on TV Saturday: 'The Thing About Harry' and 'Winn-Dixie' | False | By Mariel Wamsley | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/asia/japan-cruise-ship-coronavirus.html | Shifting Ground in Coronavirus Fight: U.S. Will Evacuate Americans From Cruise Ship | False | By Vivian Wang, Motoko Rich and Keith Bradsher | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/soccer/manchester-city-champions-league.html | Manchester City Vows to Fight, Because Losing Is Unthinkable | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/15/us/reading-phonics.html | An Old and Contested Solution to Boost Reading Scores: Phonics | False | By Dana Goldstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-15 | https://www.nytimes.com/2020/02/15/nyregion/nyc-garbage.html | Taming the 'Wild West' of New York's Dangerous Private Trash Trucks | False | By Anne Barnard | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/asia/mekong-river-dams-thailand.html | Damming the Lower Mekong, Devastating the Ways and Means of Life | False | By Hannah Beech and Adam Dean | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/asia/sri-lanka-us-sanctions.html | U.S. Bars Sri Lankan Army Chief Accused of War Crimes | False | By Maria Abi-Habib and Dharisha Bastians | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/autoracing/daytona-500-nascar.html | NASCAR Races Into an Uncertain Future | False | By Victor Mather | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/travel/airplane-seat-recline-video.html | Recline in Your Airplane Seat? A Debate Rages in the Skies and Online | False | By Aimee Ortiz | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/the-fallout-from-new-hampshire-this-week-in-the-2020-race.html | The Fallout From New Hampshire: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/travel/packing-for-off-season-city-getaways.html | Packing for Off-Season City Getaways | False | By Christine Ryan | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/baseball/washington-nationals-astros-spring-training.html | The Nationals Beat the Astros. They Still Feel Overshadowed. | False | By Tyler Kepner | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/ganesh-sitaraman-buttigieg-warren.html | A Scholar of Democracy Gets a 2020 Lab for His Ideas | False | By Emma Goldberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-19 | https://www.nytimes.com/2020/02/15/fashion/watches-swiss-exports-china-hong-kong-coronavirus.html | Watch Brands Fear Coronavirus Will Slash Top-Market Sales | False | By Victoria Gomelsky | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/pete-buttigieg-fundraising.html | Pete Buttigiegâ€šÃ„Ã´s Dash for Cash: 10 Fund-Raisers in Two Weeks | False | By Shane Goldmacher | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/australia/fires-climate-change.html | The End of Australia as We Know It | False | By Damien Cave and Matthew Abbott | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/science/mars-united-arab-emirates.html | From Dubai to Mars, With Stops in Colorado and Japan | False | By Kenneth Chang | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/fashion/weddings/under-the-stars-with-shiraz-and-scorpions.html | Under the Stars with Shiraz and Scorpions | False | By Rosalie R. Radomsky | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/elections/michael-bloomberg-spending.html | Bloombergâ€šÃ„Ã´s Billions: How the Candidate Built an Empire of Influence | False | By Alexander Burns and Nicholas Kulish | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-18 | https://www.nytimes.com/2020/02/15/us/how-andrew-yang-handled-his-asian-american-identity-on-the-campaign-trail.html | How Andrew Yang Handled His Asian-American Identity on the Campaign Trail | False | By Adeel Hassan | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/fashion/weddings/unmarried-happily-ever-after.html | Unmarried, Happily Ever After | False | By Hilary Sheinbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/interactive/2020/02/15/us/politics/michael-bloomberg-spending.html | Bloombergâ€šÃ„Ã´s Billions: How the Candidate Built an Empire of Influence | False | By Alexander Burns and Nicholas Kulish | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/bloomberg-donations-takeaways.html | Bloombergâ€šÃ„Ã´s Money Machine: 5 Takeaways on His Political Spending | False | By Nicholas Kulish and Alexander Burns | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/ncaabasketball/north-carolina-junior-varsity.html | Did You Know There Are College Junior Varsity Basketball Teams? North Carolina Has One | False | By Adam Zagoria | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/business/china-coronavirus-lockdown.html | To Tame Coronavirus, Mao-Style Social Control Blankets China | False | By Raymond Zhong and Paul Mozur | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/realestate/do-i-have-to-pay-this-broker-fee-or-not.html | Do I Have to Pay This Broker Fee or Not? | False | By Ronda Kaysen | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-19 | https://www.nytimes.com/2020/02/15/admin/crunchy-spicy-peanut-y-noodles-forever.html | Crunchy, Spicy, Peanut-y Noodles Forever | False | | | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/opinion/sunday/vegetarian-vegan-meat.html | I Admire Vegetarians. Itâ€šÃ„Ã´s a Choice I Wonâ€šÃ„Ã´t Ever Make. | False | By Alicia P.Q. Wittmeyer | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/nyregion/tessa-majors-barnard-arrest.html | Tessa Majors Killing: 14-Year-Old Boy Charged With Murder | False | By Edgar Sandoval | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/europe/russia-doping-sochi-medals.html | Doping Ruling Knocks Russia off Gold Medal Perch | False | By Andrew E. Kramer | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/trump-distrust-paranoia.html | A Presidency Increasingly Guided by Suspicion and Distrust | False | By Peter Baker and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/europe/pompeo-munich-conference.html | â€šÃ„Ã´The West Is Winning,â€šÃ„Ã´ Pompeo Said. The West Wasnâ€šÃ„Ã´t Buying It. | False | By David E. Singer and Steven Erlanger | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/europe/france-coronavirus-death.html | France Confirms First Death in Europe From Coronavirus | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/opinion/sunday/china-coronavirus.html | â€šÃ„Ã²I Cannot Remain Silentâ€šÃ„Ã´ | False | By Nicholas Kristof | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/opinion/sunday/bloomberg-trump-memes.html | A Meme Girl Mash-Up | False | By Maureen Dowd | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/opinion/bloomberg-trump-2020.html | The Bloomberg Temptation | False | By Ross Douthat | | TX 8-863-424 |
| 2020-02-15 | 2020-02-18 | https://www.nytimes.com/2020/02/15/opinion/bail-reform-nyc.html | Give the New Bail Reform Law Time to Work | False | By Mara Gay | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/opinion/sunday/15th-amendment.html | The Equality That Wasnâ€šÃ„Ã´t Enough | False | By Jamelle Bouie | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/democrats-nevada-caucus.html | Biden Calls on Sanders to Show Accountability for â€šÃ„Ã²Outrageousâ€šÃ„Ã´ Online Threats by Followers | False | By Thomas Kaplan, Rebecca R. Ruiz and Trip Gabriel | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/brain-injuries-military.html | Brain Injuries Are Common in Battle. The Military Has No Reliable Test for Them. | False | By Dave Philipps and Thomas Gibbons-Neff | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-17 | https://www.nytimes.com/2020/02/15/arts/music/nedda-casei-dead.html | Nedda Casei, Mezzo-Soprano Turned Labor Leader, Dies at 87 | False | By Daniel J. Wakin | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-17 | https://www.nytimes.com/2020/02/15/books/a-e-hotchner-dead.html | A. E. Hotchner, Writer and Friend of the Famous, Dies at 102 | False | By Bruce Weber | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/politics/trump-barr-justice-department.html | Fearful of Trumpâ€šÃ„Ã´s Attacks, Justice Dept. Lawyers Worry Barr Will Leave Them Exposed | False | By Katie Benner, Sharon LaFraniere and Nicole Hong | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/basketball/luka-doncic-kobe-all-star.html | Luka Doncic Is Good, in Any Language | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-20 | https://www.nytimes.com/2020/02/15/books/barbara-remington-dead.html | Barbara Remington, Illustrator of Tolkien Book Covers, Dies at 90 | False | By Julia Carmel | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/world/asia/xi-china-coronavirus.html | Chinaâ€šÃ„Ã´s Leader, Under Fire, Says He Led Coronavirus Fight Early On | False | By Amy Qin | 2020-04-06 | TX 8-863-424 |
| 2020-02-15 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/mississippi-floods-governor-jackson-pearl.html | Mississippi Governor Declares Emergency Amid Rising Floodwaters | False | By Rick Rojas | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/15/business/economy/trump-administration-aircraft-china.html | Trump Administration Considering Halting Sales of Aircraft Parts to China | False | By Ana Swanson and Steve Lohr | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/15/us/a-hunt-for-clues-in-hawaii-after-a-tourist-couple-falls-ill-with-coronavirus.html | A Hunt for Clues in Hawaii After a Tourist Couple Falls Ill With Coronavirus | False | By Lorin Eleni Gill and Nicholas Bogel-Burroughs | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/15/sports/nba-adam-silver-china-kobe.html | N.B.A. Expects to Lose â€šÃ„Ã²Hundreds of Millionsâ€šÃ„Ã´ From China Rift, Silver Says | False | By Sopan Deb | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/15/todayspaper/quotation-of-the-day-non-cheating-champions-gear-up-for-the-season.html | Quotation of the Day: Non-Cheating Champions Gear Up for the Season | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/15/pageoneplus/corrections-feb-16-2020.html | Corrections: Feb. 16, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/fashion/weddings/jacqueline-penn-alexander-deutsch.html | Jacqueline Penn, Alexander Deutsch | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/fashion/weddings/adrienne-mcgill-brian-adams.html | Adrienne McGill, Brian Adams | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/fashion/weddings/elle-osullivan-peter-bradt.html | Elle Oâ€šÃ„Ã´Sullivan, Peter Bradt | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/fashion/weddings/danielle-serbin-yuvaraj-sivalingam.html | Danielle Serbin, Yuvaraj Sivalingam | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/fashion/weddings/noah-mamis-jason-ziplow.html | Noah Mamis, Jason Ziplow | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/fashion/weddings/kanika-shah-vikram-singh.html | Kanika Shah, Vikram Singh | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/fashion/weddings/brian-noviski-paul-harris.html | Brian Noviski, Paul Harris | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/arts/television/whats-on-tv-sunday-outlander-and-last-week-tonight.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Outlanderâ€šÃ„Ã´ and â€šÃ„Ã²Last Week Tonightâ€šÃ„Ã´ | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/nyregion/metropolitan-diary.html | â€šÃ„Ã²A Bus Pulled Up and Parked, Obstructing Our View of the Skyâ€šÃ„Ã´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/nyregion/alexs-mvp-baseball-cards.html | Itâ€šÃ„Ã´s an Investment, Yes. But for One Day, Itâ€šÃ„Ã´s a Time Machine. | False | By Allie Conti | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/world/europe/iran-mek-albania.html | Highly Secretive Iranian Rebels Are Holed Up in Albania. They Gave Us a Tour. | False | By Patrick Kingsley | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/books/last-negroes-harvard-kent-garrett-interview.html | â€˜We Changed Harvardâ€™: The Story of 18 Black Students | False | By John Williams | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-18 | https://www.nytimes.com/2020/02/16/us/van-koinis-pediatrician-suicide-vaccination.html | Doctorâ€™s Suicide Note Has Parents Asking Was My Child Really Vaccinated? | False | By Derrick Bryson Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/reader-center/one-pot-recipes.html | One Pot, One Meal: Curating a Special Set of Simple Recipes | False | By Jake Lucas | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/realestate/homes-that-sold-for-450000-or-less.html | Homes That Sold for $450,000 or Less | False | By C. J. Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/world/asia/coronavirus-cruise-americans.html | Coronavirus Infection Found After Cruise Ship Passengers Disperse | False | By Richard C. Paddock, Sui-Lee Wee and Roni Caryn Rabin | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/world/asia/coronavirus-japan-cruise-americans.html | U.S. Passengers Evacuate Quarantined Cruise Ship in Japan | False | By Motoko Rich and Austin Ramzy | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/barr-trump-justice-department.html | Former Justice Dept. Lawyers Press for Barr to Step Down | False | By Katie Benner | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/opinion/army-afghanistan-war-on-terror.html | My Friend Lives Inside the War on Terror. Listen to Him. | False | By Alex Kingsbury | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/world/europe/uk-storm-dennis.html | Britain Battered as Storm Dennis Brings Landslides and Travel Chaos | False | By Stephen Castle | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/business/amazon-trump-jedi.html | The Week in Business: Amazon Is Coming for Trump | False | By Charlotte Cowles | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-19 | https://www.nytimes.com/2020/02/16/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/sports/3x3.html | America Dominates Olympic Basketball, but What About â€˜3x3â€™? | False | By Victor Mather | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/democrats-trump-election.html | Democrats Plan to Highlight Health Care and Jobs Over Investigating Trump | False | By Sheryl Gay Stolberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/arts/music/cosi-fan-tutte-review.html | Review: â€˜Cosà Â' at the Met, as Mild as a Coney Island Morning | False | By Zachary Woolfe | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/coronavirus-american-mood.html | â€˜Are You Sick?â€™ For Asian-Americans, a Sneeze Brings Suspicion | False | By Julie Bosman, Farah Stockman and Thomas Fuller | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/sanders-nevada-medicare-for-all.html | The Next Hurdle for Bernie Sanders: Nevadaâ€™s Top Union Dislikes â€˜Medicare for Allâ€™ | False | By Jennifer Medina and Jonathan Martin | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/theater/happy-birthday-doug-review.html | Review: â€˜Happy Dougâ€™ Hereâ€™s a Vodka Stinger. | False | By Elisabeth Vincentelli | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/theater/tj-loves-sally-review.html | â€˜TJ Loves Sally 4 Everâ€™ Review: Itâ€™s No Valentine | False | By Laura Collins-Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/mississippi-flood-jackson.html | As Mississippi Flood Crests, Full Damage Is Yet to Be Seen | False | By Rick Rojas | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-16 | https://www.nytimes.com/2020/02/16/world/africa/somalia-.html | Young Somalis Step In Where Government Fails | False | By Abdi Latif Dahir | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/movies/sonic-the-hedgehog-box-office.html | â€˜Sonic the Hedgehogâ€™ Opens Strong at the Box Office | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/world/middleeast/hamas-israel-military-catfishing.html | Israel Accuses Hamas of â€˜Catfishingâ€™ Soldiers to Plant Malware | False | By David M. Halbfinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/technology/europe-new-AI-tech-regulations.html | Silicon Valley Heads to Europe, Nervous About New Rules | False | By Adam Satariano | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/business/npr-trump-budget.html | Unloved by Trump, NPR Carries On | False | By Rachel Abrams | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/homeless-los-angeles-veterans.html | As Homelessness Plagues Los Angeles, Success Comes for Veterans | False | By Jennifer Steinhauer | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/nevada-caucuses-2020.html | Democrats Look Ahead From Nevada and See a Common Enemy: Bloomberg | False | By Rebecca R. Ruiz and Trip Gabriel | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/politics/trump-daytona.html | Trump Kicks Off the Daytona 500, and a Race for Florida Votes | False | By Michael D. Shear | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/theater/american-utopia-broadway.html | David Byrneâ€šÃ„Ã´s â€šÃ„Ã²American Utopiaâ€šÃ„Ã´ Will Return to Broadway Next Fall | False | By Michael Paulson | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/business/social-entrepreneurship.html | Learning to Balance Profit With a Social Mission | False | By Jessica Steinberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/business/japan-mascots.html | Crazy Mascots Flooded Japan. Can This Grouchy Bear Survive? | False | By Ben Dooley | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/black-families-leaving-chicago.html | Black Families Came to Chicago by the Thousands. Why Are They Leaving? | False | By Julie Bosman and Todd Heisler | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/business/economy/us-china-technology.html | Trump Effort to Keep U.S. Tech Out of China Alarms American Firms | False | By Ana Swanson and David McCabe | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/us/plant-based-meat-has-roots-in-the-1970s.html | Plant-Based Meat Has Roots in the 1970s | False | By Clyde Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-16 | 2020-02-17 | https://www.nytimes.com/2020/02/16/nyregion/tessa-majors-barnard-arrest.html | The Tessa Majors Case: What We Know About the 14-Year-Old Charged With Murder | False | By Kimiko de Freytas-Tamura | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/opinion/george-washington-history.html | What We Still Donâ€šÃ„Ã´t Get About George Washington | False | By Alexis Coe | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/16/theater/london-bob-marley-musical.html | The Newest Iteration of a Bob Marley Musical | False | By Devi Lockwood | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/business/coronavirus-japan-economy.html | Japanâ€šÃ„Ã´s Economy Shrank Sharply. Now Comes the Coronavirus. | False | By Ben Dooley and Eimi Yamamitsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/opinion/biden-democrats-2020.html | Did Biden Scare Off Our Next President? | False | By David Leonhardt | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/opinion/michael-bloomberg-2020.html | Democrats, Donâ€šÃ„Ã´t Wish for Your Own Rogue | False | By Charles M. Blow | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/sports/baseball/rob-manfred-astros.html | Manfred Says Astrosâ€šÃ„Ã´ Shame Is Penalty Enough. Opponents Might Disagree. | False | By Tyler Kepner | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/pageoneplus/no-corrections-february-17-2020.html | No Corrections: February 17, 2020 | False | | | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/16/todayspaper/quotation-of-the-day-techs-titans-head-to-europe-jittery-about-new-ai-rules.html | Quotation of the Day: Techâ€šÃ„Ã´s Titans Head to Europe, Jittery About New A.I. Rules | False | | | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/17/arts/television/whats-on-tv-monday-americas-got-talent-and-ashley-garcia.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Americaâ€šÃ„Ã´s Got Talentâ€šÃ„Ã´ and â€šÃ„Ã²Ashley Garciaâ€šÃ„Ã´ | False | By Peter Libbey | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/china-coronavirus-hubei-taiwan.html | â€šÃ„Ã²Now We Are Refugeesâ€šÃ„Ã´: A Family in Limbo Amid the Coronavirus Outbreak | False | By Amy Chang Chien | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/17/sports/basketball/lebron-james-lakers.html | The Lakers Are Elite Again, and Ready to â€šÃ„Ã²Turn Upâ€šÃ„Ã´ | False | By Scott Cacciola | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/17/nyregion/nypd-rape-victims-division.html | A Rape Suspect Was Released. 3 More Women Were Attacked. | False | By Ashley Southall | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/17/nyregion/hasidic-jewish-attacks.html | â€šÃ„Ã²Most Visible Jewsâ€šÃ„Ã´ Fear Being Targets as Anti-Semitism Rises | False | By Liam Stack | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-17 | https://www.nytimes.com/2020/02/17/business/china-coronavirus-economy.html | Slowed by the Coronavirus, China Inc. Struggles to Reopen | False | By Keith Bradsher | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/media/coronavirus-tom-cotton-china.html | Senator Tom Cotton Repeats Fringe Theory of Coronavirus Origins | False | By Alexandra Stevenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/books/review/minor-feelings-cathy-park-hong.html | â€šÃ„Â´Minor Feelingsâ€šÃ„Â´ Rescues Personal Experience From the Expectations of Others | False | By Jennifer Szalai | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-03-08 | https://www.nytimes.com/2020/02/17/books/review/until-the-end-of-time-brian-greene.html | Just a Few Billion Years Left to Go | False | By Dennis Overbye | 2020-05-04 | TX 8-875-175 |
| 2020-02-17 | 2020-02-19 | https://www.nytimes.com/2020/02/17/upshot/health-system-economists-survey.html | The Health System Weâ€šÃ„Âd Have if Economists Ran Things | False | By Austin Frakt | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/well/eat/the-benefits-of-intermittent-fasting.html | The Benefits of Intermittent Fasting | False | By Jane E. Brody | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/climate-change-bees.html | The Bees and Other Creatures of My Childhood Are Disappearing | False | By David Van Biema | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/democratic-primary.html | Why Donâ€šÃ„Ât We Know Which Democratic Candidate Can Beat Trump? | False | By Adam Jentleson | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/nyregion/joshua-schulte-cia-wikileaks.html | Life of a C.I.A. Coder: Nerf Guns, Pranks and Fat Jokes | False | By Nicole Hong | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-23 | https://www.nytimes.com/2020/02/17/realestate/the-place-was-decrepit-but-the-price-was-right.html | The Place Was Decrepit, but the Price Was Right | False | By Kim Velsey | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-20 | https://www.nytimes.com/2020/02/17/style/paramedical-tattoos.html | Ink Rx? Welcome to the World of Paramedical Tattoos | False | By Cara Anthony | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/science/worst-odor-smell-thioacetone.html | Whatâ€šÃ„Â´s the Worldâ€šÃ„Â´s Worst Smell? | False | By Randall Munroe | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/travel/traveling-cdc-coronavirus.html | How to Stop a Disease From Crossing Borders | False | By Tariro Mzezewa | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-21 | https://www.nytimes.com/2020/02/17/books/colum-mccann-apeirogon-israel-palestine.html | How Colum McCann Shaped Loss Into a Book | False | By Joumana Khatib | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/michael-bloomberg-presidential-campaign.html | Past Remarks Are Challenging for Bloomberg, and Fair Game for Rivals | False | By Jeremy W. Peters | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-23 | https://www.nytimes.com/2020/02/17/travel/indonesia-wildlife-tourism.html | Dragons, Apes, Mantas and Birds | False | By Jeffrey Gettleman | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-20 | https://www.nytimes.com/2020/02/17/briefing/coronavirus-michael-bloomberg-mississippi-flooding.html | Coronavirus, Michael Bloomberg, Mississippi Flooding Your Monday Briefing | False | By Chris Stanford | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/sports/soccer/atletico-liverpool-diego-simeone.html | El Choloâ€šÃ„Â´s Last Stand | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/arts/music/pongo-portugal.html | Pongo Turns Her Struggles Into Pop | False | By Kate Hutchinson | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/coronavirus-china-xu-zhiyong.html | China Detains Activist Who Accused Xi of Coronavirus Cover-Up | False | By Javier C. Hernáˆndez | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/health/pelvic-medical-exam-unconscious.html | She Didnâ€šÃ„Ât Want a Pelvic Exam. She Received One Anyway. | False | By Emma Goldberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/sports/basketball/all-star-kobe-bryant.html | Feisty All-Star Finish a Fitting Tribute to Bryant | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-23 | https://www.nytimes.com/2020/02/17/t-magazine/fashion-masks.html | The Artists Keeping Up the Tradition of Mask-Making | False | By Lynn Yaeger | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-23 | https://www.nytimes.com/2020/02/17/realestate/2-million-homes-in-california.html | $2 Million Homes in California | False | By Angela Serratore | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/bernie-madoff-release.html | Let Bernie Madoff, and Many More, Out of Prison | False | By Colleen P. Eren | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/japan-cruise-ship-coronavirus.html | They Escaped an Infected Ship, but the Flight Home Was No Haven | False | By Motoko Rich and Edward Wong | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-19 | https://www.nytimes.com/2020/02/17/dining/this-is-the-best-lasagna-on-the-planet.html | This Is the Best Lasagna on the Planet | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/europe/coronavirus-tourism-europe.html | Coronavirus Empties European Cities of Chinese Tourists | False | By Norimitsu Onishi | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-23 | https://www.nytimes.com/2020/02/17/t-magazine/spring-colorful-dresses.html | Springâ€šÃ„Â´s Riotously Colorful Dresses | False | By Johnny Dufort and Jane How | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/arts/music/roddy-ricch-green-day-billboard.html | Roddy Ricch Returns to No. 1 in the Quiet Before Bieber Arrives | False | By Ben Sisario | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-19 | https://www.nytimes.com/2020/02/17/business/federal-student-loan-appeals.html | The Student Loan Appeal Process the Government Doesnâ€šÃ„Ã´t Tell You About | False | By Stacy Cowley | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/china-reeducation-camps-leaked.html | How China Tracked Detainees and Their Families | False | By Austin Ramzy | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/china-coronavirus-congress-postpone.html | Battling Coronavirus, China Signals Delay of Its Top Party Gathering | False | By Javier C. HernâˆšÃ¢ndez | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/health/national-opioid-settlement.html | Payout From a National Opioids Settlement Wonâ€šÃ„Ã´t Be as Big as Hoped | False | By Jan Hoffman | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/milk-merger-dean-foods.html | A Giant Milk Industry Merger Moves Closer With a $425 Million Deal | False | By David Yaffe-Bellany | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/arts/design/cooper-hewitt-resignations.html | 6 Cooper Hewitt Trustees Resign After Directorâ€šÃ„Ã´s Removal | False | By Robin Pogrebin | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/arts/television/caroline-flack-suicide.html | A TV Starâ€šÃ„Ã´s Suicide Prompts a Blame Game in Britain | False | By Alex Marshall | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/letters/school-lunch.html | Should Parents Stop Making School Lunches? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/letters/pharmacists-errors.html | When Pharmacists Make Drug Errors | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/nyregion/judge-jack-weinstein-retirement.html | A Legal Lion Lays Down His Gavel With a Ruling of â€šÃ„Â²Love, Not Hateâ€šÃ„Â´ | False | By Alan Feuer | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/europe/britain-flooding-johnson.html | Johnson Faces Scrutiny for Flooding Response After Storm Dennis | False | By Megan Specia | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/video-games-exercise-fitness.html | Video Game Makers Want to Get Players Off the Couch | False | By Aili McConnon | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/media/bloomberg-news-conflict-of-interest.html | Bloomberg Newsâ€šÃ„Ã´s Dilemma: How to Cover a Boss Seeking the Presidency | False | By Michael M. Grynbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-19 | https://www.nytimes.com/2020/02/17/obituaries/kamau-brathwaite-dies.html | Kamau Brathwaite, Poet Who Celebrated Caribbean Culture, Dies at 89 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/pier1-bankruptcy.html | Pier 1 Imports, the Struggling Home Goods Retailer, Files for Bankruptcy | False | By Natasha Singer and Heather Murphy | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/theater/miami-motel-stories.html | You Canâ€šÃ„Ã´t Check In, But You Can Watch | False | By Jordan Levin | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/sports/tokyo-marathon-cancelled-coronavirus.html | Tokyo Marathon Restricted to Elite Athletes Over Coronavirus Outbreak | False | By Talya Minsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/business/economy/millennials-retirement.html | How Millennials Could Make the Fedâ€šÃ„Ã´s Job Harder | False | By Jeanna Smialek | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/technology/jeff-bezos-climate-change-earth-fund.html | Jeff Bezos Commits $10 Billion to Address Climate Change | False | By Karen Weise | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/joe-biden-nevada.html | Biden, Seeking Revival, Is Counting on at Least Second Place in Nevada | False | By Thomas Kaplan and Katie Glueck | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/europe/libya-eu-arms-blockade.html | With Libya Still at War, E.U. Agrees to Try Blocking Weapons Flow | False | By Steven Erlanger | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/obituaries/owen-bieber-dies.html | Owen Bieber, Auto Workersâ€šÃ„Ã´ President During Period of Decline, Dies at 90 | False | By Robert D. McFadden | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/europe/boris-johnson-andrew-sabisky-dominic-cummings.html | Boris Johnson Aide Quits After Furor Over Racial Comments | False | By Stephen Castle | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/obituaries/charles-portis-dead.html | Charles Portis, Elusive Author of â€šÃ„Â²True Grit,â€šÃ„Â´ Dies at 86 | False | By Roy Reed | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/Virginia-assault-weapons-legislature.html | Virginia Legislature Turns Down Ban on Military-Style Weapons | False | By Timothy Williams | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-19 | https://www.nytimes.com/2020/02/17/obituaries/dawn-mello-dead.html | Dawn Mello, Who Revived Bergdorf Goodman and Gucci, Dies at 88 | False | By Ruth La Ferla | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/dating-trump.html | Young, Conservative and Working for Trump? The Dating Pool Is Small | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/technology/apple-coronavirus-economy.html | Apple Signals Coronavirusâ€šÃ„Â´s Threat to Global Businesses | False | By Daisuke Wakabayashi | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/bloomberg-buttigieg-economy.html | Have Zombies Eaten Bloombergâ€šÃ„Â´s and Buttigiegâ€šÃ„Â´s Brains? | False | By Paul Krugman | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/obituaries/mickey-wright-dies.html | Mickey Wright, One of the Greatest Players in Womenâ€šÃ„Â´s Golf, Dies at 85 | False | By Richard Goldstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/nyregion/construction-deaths-latinos-nyc.html | A Latino Worker, a Risky Construction Site and a Family in Mourning | False | By Andrea Salcedo and Derek M. Norman | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/afghanistan-peace-american-deaths.html | As Afghan Soldier Kills 2 Americans, Peace Talks Forge Ahead | False | By Mujib Mashal, Katie Rogers, Zabihullah Ghazi and Thomas Gibbons-Neff | 2020-04-06 | TX 8-863-424 |
| 2020-02-17 | 2020-02-18 | https://www.nytimes.com/2020/02/17/opinion/france-africa.html | Franceâ€šÃ„Â´s Challenge in Africa | False | By Sylvie Kauffmann | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/sports/tennis/kim-clijsters-comeback.html | Kim Clijsters Begins Comeback With a Promising Loss | False | By Christopher Clarey | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/baker-act-love-grove-elementary.html | 6-Year-Old Held in Mental Health Center for 2 Days Without Motherâ€šÃ„Â´s Consent | False | By Johnny Diaz | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/us-huawei-5g.html | Huawei Is Winning the Argument in Europe, as the U.S. Fumbles to Develop Alternatives | False | By David E. Sanger and David McCabe | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/world/asia/coronavirus-westerdam-cambodia-hun-sen.html | Cambodiaâ€šÃ„Â´s Coronavirus Complacency May Exact a Global Toll | False | By Hannah Beech | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/john-bolton-trump-ukraine.html | Bolton Hints at Further Revelations if He Overcomes White House â€šÃ„Â²Censorshipâ€šÃ„Â´ | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/politics/nevada-bloomberg-sanders-biden-trump.html | Bloomberg Campaign Opens First Attack on a Democratic Rival: Bernie Sanders | False | By Thomas Kaplan, Kate Conger and Reid J. Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/sports/autoracing/daytona-500-ryan-newman-denny-hamlin.html | Ryan Newman Expected to Survive Fiery Crash at Daytona 500 | False | By J.E. Garrett | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/theater/dracula-frankenstein-review.html | Review: â€šÃ„Â²Draculaâ€šÃ„Â´ and â€šÃ„Â²Frankensteinâ€šÃ„Â´? Nothing to Be Scared Of | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/us/Russian-interference-air-force-leak.html | Reality Winner, Imprisoned for Leaking Russian Hacking Report, Seeks Clemency | False | By Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/pageoneplus/no-corrections-feb-18-2020.html | No Corrections: Feb. 18, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/17/todayspaper/quotation-of-the-day-cambodias-coronavirus-complacency-may-have-global-consequences.html | Quotation of the Day: Cambodiaâ€šÃ„Â´s Coronavirus Complacency May Have Global Consequences | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/18/world/asia/china-coronavirus.html | New Cases in China Appear to Be Slowing | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/boy-scouts-seek-bankruptcy-to-survive-a-deluge-of-sex-abuse-claims.html | Boy Scouts Seek Bankruptcy to Survive a Deluge of Sex-Abuse Claims | False | By Mike Baker | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/18/arts/television/whats-on-tv-tuesday-super-8-and-teampluto.html | What's on TV Tuesday: 'Super 8' and 'TEAMPLUTO' | False | By Mariel Wamsley | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/hsbc-job-cuts.html | HSBC Plans to Cut 35,000 Jobs, Weighed Down by Virus and Hong Kong Unrest | False | By Alexandra Stevenson and Michael J. de la Merced | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/18/business/wisconsin-roads.html | The Struggle to Mend America's Rural Roads | False | By Patricia Cohen and Tim Gruber | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/asia/mask-hoarders-coronavirus-pharmacy.html | How a Pharmacy Handles Mask Hoarders and Coronavirus Fears | False | By Isabella Kwai | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-22 | https://www.nytimes.com/2020/02/18/realestate/new-zealand-trio-of-homes-built-for-a-growing-family.html | What's Better Than One Family Home in New Zealand? Three of Them | False | By Shivani Vora | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/books/review/operation-chastise-dambusters-max-hastings.html | The Real Story of the Royal Air Force's World War II 'Dambusters' Raid | False | By Richard Toye | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-03-01 | https://www.nytimes.com/2020/02/18/books/review/little-constructions-anna-burns.html | A Gun Shop and a Family Prone to Breakdowns: What Could Go Wrong? | False | By Idra Novey | 2020-05-04 | TX 8-875-175 |
| 2020-02-18 | 2020-03-01 | https://www.nytimes.com/2020/02/18/books/review/lucky-star-william-vollmann.html | A Lesbian Who's Not a Lesbian Walks Into a Bar, and ... | False | By Jen McDonald | 2020-05-04 | TX 8-875-175 |
| 2020-02-18 | 2020-03-01 | https://www.nytimes.com/2020/02/18/books/review/roman-dial-adventurers-son.html | His Son Hiked Into the Costa Rican Jungle, and Never Came Out. What Happened? | False | By Blair Braverman | 2020-05-04 | TX 8-875-175 |
| 2020-02-18 | 2020-03-15 | https://www.nytimes.com/2020/02/18/books/review/the-ones-weve-been-waiting-for-charlotte-alter.html | What's Driving the Millennial Political Takeover? | False | By Kate Nocera | 2020-05-04 | TX 8-875-175 |
| 2020-02-18 | 2020-03-29 | https://www.nytimes.com/2020/02/18/books/review/brandon-taylor-real-life.html | Jeremy O. Harris: Brandon Taylor 'Subjugates Us With the Deft Hand of a Dom' | False | By Jeremy O. Harris | 2020-05-04 | TX 8-875-175 |
| 2020-02-18 | 2020-03-08 | https://www.nytimes.com/2020/02/18/books/review/susan-fowler-whistleblower-uber.html | Her Blog Post About Uber Upended Big Tech. Now She's Written a Memoir. | False | By Sheelah Kolhatkar | 2020-05-04 | TX 8-875-175 |
| 2020-02-18 | 2020-03-08 | https://www.nytimes.com/2020/02/18/books/review/living-weapon-rowan-ricardo-phillips.html | From New York to Barcelona, a Poet With His Eye on Politics | False | By William Logan | 2020-05-04 | TX 8-875-175 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/books/review/new-this-week.html | New & Noteworthy, From Beautiful Crime to Essays on Identity | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/books/review/saint-x-alexis-schaitkin.html | Murder and White Privilege on a Family Holiday in the Caribbean | False | By Oyinkan Braithwaite | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-25 | https://www.nytimes.com/2020/02/18/well/mind/how-to-build-healthy-habits.html | How to Build Healthy Habits | False | By Tara Parker-Pope | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/travel/hotels-flexible-check-in.html | You Can Check Out Any Time You Like | False | By Sarah Firshein | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-03-03 | https://www.nytimes.com/2020/02/18/well/family/why-teenagers-reject-parents-solutions-to-their-problems.html | Why Teenagers Reject Parents' Solutions to Their Problems | False | By Lisa Damour | 2020-05-04 | TX 8-875-175 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/trump-budget.html | Why Do My Fellow Republicans Make Excuses for Trump's Deficits? | False | By Mark Sanford | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/nyregion/real-id-drivers-license-dmv.html | Need a New Driver's License to Fly? Prepare for a Real Wait | False | By James Barron | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/us/politics/elizabeth-warren-nevada.html | How Elizabeth Warren's Camp Is Seeking to Regain the Spotlight | False | By Astead W. Herndon | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/michael-bloomberg-stop-and-frisk.html | The Trumpian Liberalism of Michael Bloomberg | False | By Jamelle Bouie | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/syria-medication.html | My Father in Syria Needed Pills | False | By Sammar Atassi | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/style/iphone-death-portraits.html | The iPhone at the Deathbed | False | By Penelope Green | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-21 | https://www.nytimes.com/2020/02/18/sports/autoracing/heinricher-women-drivers-racing.html | Behind the Wheel, Behind the Eight Ball | False | By Roy Furchgott | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/travel/utah-skiing.html | Utah Powder and Steeps, Without the Crowds | False | By Cindy Hirschfeld | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/realestate/selenis-leyvas-clean-slate.html | Selenis Leyva's Clean Slate | False | By Joanne Kaufman | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/coronavirus-china-numbers.html | We're Reading the Coronavirus Numbers Wrong | False | By John Allen Paulos | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/afghanistan-taliban-deal.html | Will the U.S.-Taliban Deal End the War? | False | By Laurel Miller | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/politics/bloomberg-debate-poll-numbers.html | Michael Bloomberg Surges in Polls and Qualifies for 2 Democratic Debates | False | By Reid J. Epstein and Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/an-immigrant-from-brazil-has-changed-lives-as-a-coach-is-that-enough-to-stay-in-the-us.html | An Immigrant From Brazil Has Changed Lives as a Coach. Is That Enough to Stay in the U.S.? | False | By Miriam Jordan and Bethany Mollenkof | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/business/russia-economic-growth.html | Pessimistic Outlook in Russia Slows Investment, and the Economy | False | By Andrew E. Kramer | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/media/white-house-correspondents-dinner-kenan-thompson.html | Comedy Returns to the White House Correspondents' Dinner. Will Trump? | False | By Michael M. Grynbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/dealbook/bloomberg-regulation-wall-street.html | Exclusive Details on Michael Bloomberg's Plan to Rein In Wall Street | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/walmart-coronavirus-earnings.html | Walmart Says It's Not Lowering Forecast Because of Coronavirus | False | By Michael Corkery | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/europe/turkey-trial-osman-kavala.html | A Hint of Freedom for a Turkish Activist. Then Back to Jail. | False | By Carlotta Gall | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/asia/afghanistan-election-ashraf-ghani.html | Ghani Named Afghan Election Winner. His Opponent Claims Victory, Too. | False | By Mujib Mashal, Najim Rahim and Fatima Faizi | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/style/london-fashion-week-burberry-jw-anderson.html | What Do You Wear to the End of Days? | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/china-coronavirus-charity-supplies.html | In Coronavirus Fight, China Sidelines an Ally: Its Own People | False | By Li Yuan | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/t-magazine/carlo-scarpa.html | Who Was Carlo Scarpa? | False | By Christopher Bollen | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/realestate/encinitas-calif-a-beach-town-where-prices-rise-with-the-tide.html | Encinitas, Calif.: A Beach Town Where Prices Rise With the Tide | False | By Debra Kamin | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/europe/coronavirus-stigma-europe.html | In Europe, Fear Spreads Faster Than the Coronavirus Itself | False | By Megan Specia, Constant Méheut and Christopher F. Schuetze | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/dealbook/michael-bloomberg-wall-street.html | Michael Bloomberg Leans Left With Plan to Rein In Wall St. | False | By Andrew Ross Sorkin, Michael J. de la Merced, Emily Flitter and Stacy Cowley | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/europe/trump-europe-nato.html | What if Trump Wins? Europeans Fear a More Permanent Shift Against Them | False | By Steven Erlanger | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/theater/august-wilson-exhibition-pittsburgh.html | A Hometown Exhibition Will Showcase August Wilson's Process | False | By Peter Libbey | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/europe/ghost-ship-ireland-storm-dennis.html | Storm Dennis Blows Ghost Ship to Ireland | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/japanese-internment-camps-apology.html | California Plans to Apologize to Japanese-Americans Over Internment | False | By Maria Cramer | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-18 | https://www.nytimes.com/2020/02/18/reader-center/technology-newsletter-feedback.html | Newsletter Readers, How Can We Improve? | False | By The New York Times | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/plymouth-rock-vandalized.html | Plymouth Rock and Other Landmarks Are Vandalized in Massachusetts | False | By Johnny Diaz | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/arts/dance/richard-alston-dance.html | In England, Closing a Chapter of Modern Dance | False | By Marina Harss | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/t-magazine/spring-fashion-silhouettes.html | Springâ€š Ã‚ Ã´s Most Shapely Silhouettes | False | By Tom Johnson and Malina Joseph Gilchrist | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/yotam-ottolenghi-carrots.html | The Anything but Humble Carrot | False | By Yotam Ottolenghi | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/caleta-111-cevicheria-review-pete-wells.html | Life at Caleta 111 Revolves Around Limes and Tigerâ€š Ã‚ Ã´s Milk | False | By Pete Wells | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/fashion/weddings/marriage-divorce-lawyers.html | Two Divorce Lawyers Take Their Work Home | False | By Alix Strauss | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/americas/venezuela-russia-sanctions-trump.html | U.S. Imposes Sanctions on Russian Oil Company Supporting Venezuelaâ€š Ã‚ Ã´s Leader | False | By Lara Jakes | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/british-food-margot-fergus-henderson.html | The Culinary Couple Who Built a British Empire | False | By Julia Moskin | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/sports/autoracing/ryan-newman-daytona-500-crash.html | Daytona 500: How Ryan Newmanâ€š Ã‚ Ã´s Last Lap Ended in Flames | False | By Victor Mather | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/technology/kickstarter-union.html | Kickstarter Employees Vote to Unionize in a Big Step for Tech | False | By Kate Conger and Noam Scheiber | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/office-workplace-privacy.html | A Quiet Respite in a Bustling Open Workplace | False | By Jane Margolies | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/nyregion/harvey-weinstein-trial-donna-rotunno.html | Weinsteinâ€š Ã‚ Ã´s Lawyer Wrote an Article Addressing Jurors. The Judge Is Unhappy. | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/roger-stone-sentencing.html | As Trump Claims to Be Law of the Land, Barrâ€š Ã‚ Ã´s Irritation Builds | False | By Peter Baker, Katie Benner and Sharon LaFraniere | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/politics/trump-contradicts-advisers-china-technology.html | Trump Contradicts Advisers on China Technology Fears | False | By Alan Rappeport | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/europe/ukraine-russia-assault.html | To Make a Diplomatic Point, Ukraine Rebels Open Fire | False | By Andrew E. Kramer | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/bread-affordable-whole-grain.html | The Whole-Grain Grail: A Sandwich Bread With Mass Appeal | False | By Amelia Nierenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/health/coronavirus-quarantine-smartphone.html | Video Chats and Ordering In: Coronavirus Quarantine With a Smartphone | False | By Matt Richtel | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/politics/trump-pardon-blagojevich-debartolo.html | Trump Grants Clemency to Blagojevich, Milken and Kerik | False | By Michael D. Shear and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/movies/corpus-christi-review.html | â€š Ã‚ Ã´Corpus Christiâ€š Ã‚ Ã´ Review: An Ex-Convict Finds His Calling | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/t-magazine/van-cleef-arpels-earrings.html | Earrings That Flicker With Balletic Grace | False | By Nancy Hass | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/sports/olympics/russia-doping-fraud.html | Report Reveals Insider Dealing at Russiaâ€š Ã‚ Ã´s Antidoping Agency | False | By Tariq Panja | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/opinion/sunday/boy-scouts-lawsuit.html | Save Scouting. End the Boy Scouts. | False | By Clay Risen | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/rod-blagojevich-sentence.html | Who Is Rod Blagojevich? Why Did President Trump Commute His Sentence? | False | By Monica Davey and Mitch Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/movies/the-state-against-mandela-and-the-others-review.html | â€š Ã‚ Ã´The State Against Mandela and the Othersâ€š Ã‚ Ã´ Review: Sounds of Injustice | False | By Glenn Kenny | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/arts/music/chamber-music-society-schubert.html | The Chamber Music Society of Lincoln Center to Explore Schubert | False | By Michael Cooper | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/beatrice-inn-icon-series-dinner.html | Dinners Laud Chefs at Beatrice Inn | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/arts/dance/vail-dance-festival-season.html | At Vail Dance Festival, a Season of Premieres and Ballet Stars | False | By Peter Libbey | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/politics/trump-hotel-las-vegas.html | As Democrats Swarm Las Vegas, Trumpâ€šÃ„Â´s Hotel Guests Wait for Their Headliner | False | By Rebecca R. Ruiz | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/not-just-chocolate-nyc.html | This Shop Has Gone to the Dogs | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/fire-dept-coffee.html | The Bean for Your Irish Coffee | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/breads-bakery-etgar-keret.html | Thereâ€šÃ„Â´s a Story Around This Cake | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/movies/ben-affleck.html | Ben Affleck Tried to Drink Away the Pain. Now Heâ€šÃ„Â´s Trying Honesty. | False | By Brooks Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/rage-baking-book.html | At the Intersection of Cookbooks and Womenâ€šÃ„Â´s Marches | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/il-fiorista-sugar.html | Sugars With a Floral Note | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/style/tiny-modern-love-stories-we-were-never-going-to-venmo-again.html | Tiny Love Stories: â€šÃ„Â²We Were Never Going to Venmo the Same $15 Againâ€šÃ„Â´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/opinion/facial-recognition-surveillance-privacy.html | All This Dystopia, and for What? | False | By Charlie Warzel | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/theater/where-we-stand-review.html | â€šÃ„Â²Where We Standâ€šÃ„Â´ Review: Gifts are Given, but at What Cost? | False | By Maya Phillips | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/us/politics/clayton-williams-dead.html | Clayton Williams, Oilman Whose Gaffes Cost an Election, Dies at 88 | False | By Katharine Q. Seelye | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/asia/china-media-trump.html | U.S. Designates Chinaâ€šÃ„Â´s Official Media as Operatives of the Communist State | False | By Lara Jakes and Steven Lee Myers | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/letters/bloomberg-philanthropy.html | Michael Bloombergâ€šÃ„Â´s Bankroll | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/books/review-man-in-red-coat-julian-barnes.html | Julian Barnes, Playing Against Character, Writes About a Character of Action and Appetite | False | By Parul Sehgal | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/dining/nyc-restaurant-openings.html | Thai Diner, From the Uncle Boons Team, Opens | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/europe/turkey-syria-idlib.html | â€šÃ„Â²Itâ€šÃ„Â´s Like the End of the Worldâ€šÃ„Â´ | False | By Carlotta Gall | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/politics/trump-pardons.html | A List of Trumpâ€šÃ„Â´s Pardons and Commutations | False | By Derrick Bryson Taylor, Heather Murphy and Mariel Padilla | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/theater/coal-country-public-theater.html | In â€šÃ„Â²Coal Country,â€šÃ„Â´ Memories From a Mining Tragedy Live On | False | By Julia Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-23 | https://www.nytimes.com/2020/02/18/theater/spamtown-usa-hormel-strike.html | â€šÃ„Â²Spamtown, USAâ€šÃ„Â´ Looks at a Bitter Strike Through Childrenâ€šÃ„Â´s Eyes | False | By Laura Collins-Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-03-09 | https://www.nytimes.com/2020/02/18/smarter-living/how-to-be-more-optimistic.html | How to Be More Optimistic | False | By Susan Shain and Julian Glander | 2020-05-04 | TX 8-875-175 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/affirmative-action-harvard.html | The Affirmative Action Battle at Harvard Is Not Over | False | By Anemona Hartocollis | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/africa/pompeo-africa.html | On Tour, Pompeo Courts Africa, to Counter China | False | By Abdi Latif Dahir | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/letters/democrats-trump.html | Who Has the Best Chance to Beat Trump? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/politics/pete-buttigieg-fact-check.html | Fact-Checking Pete Buttigieg Before the Nevada Caucuses | False | By Linda Qiu | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-18 | 2020-02-20 | https://www.nytimes.com/2020/02/18/style/thom-browne-got-techie-for-fashion-week.html | Thom Browne Got Techie for Fashion Week | False | By Ben Widdicombe | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/nyregion/bernard-kerik-pardon.html | Bernard Kerik Was Pardoned by President Trump. Who Is He? | False | By Ed Shanahan | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/politics/michael-bloomberg-nevada-debate.html | Michael Bloomberg Has to Debate Without a Net | False | By Matt Flegenheimer | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/hifter-torture-lawsuit-libya.html | Ex-C.I.A. Asset, Now a Libyan Strongman, Faces Torture Accusations | False | By Julian E. Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-22 | https://www.nytimes.com/2020/02/18/arts/music/buzzy-linhart-dead.html | Buzzy Linhart, Eccentric and Eclectic Singer-Songwriter, Dies at 76 | False | By Jim Farber | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/coronavirus-omaha-nebraska-medical-center.html | First Ebola, Now Coronavirus. Why an Omaha Hospital Gets the Toughest Cases. | False | By Sarah Mervosh | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/politics/911-trial-guantanamo-lawyer.html | Judge Weighs How to Keep Guantánamo's 9/11 Trial on Track | False | By Carol Rosenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/business/coronavirus-carnival-cruise-ships.html | Cruise Giant Carnival Works to Manage Deepening Coronavirus Crisis | False | By David Yaffe-Bellany | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/arts/zoe-caldwell-dead.html | Zoe Caldwell, Winner of Four Tony Awards, Is Dead at 86 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/asia/china-coronavirus-cases.html | Coronavirus Epidemic Keeps Growing, but Spread in China Slows | False | By Vivian Wang | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | | https://www.nytimes.com/2020/02/18/sports/soccer/dortmund-psg-haaland.html | Dortmund's Erling Haaland Adds to His Totals, and to His Legend | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-18 | | https://www.nytimes.com/2020/02/18/sports/baseball/aaron-judge-astros.html | Aaron Judge and LeBron James Join Chorus of Astros Condemnation | False | By Tyler Kepner | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/politics/buttigieg-votevets-super-pac.html | Watchdog Says Buttigieg Campaign Exploited Super PAC Loophole | False | By Nick Corasaniti | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | | https://www.nytimes.com/2020/02/18/business/michael-milken-case-lessons.html | Pardon Closes the Book on Michael Milken's Case but Can't Rewrite It | False | By James B. Stewart | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/interactive/2020/02/18/magazine/google-revolt.html | The Great Google Revolt | False | By Kate Conger and Noam Scheiber | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/southern-baptist-church-expelled.html | Southern Baptist Convention Removes Church With Registered Sex Offender Pastor | False | By Elizabeth Dias | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/us/politics/iowa-recanvass-recount-delegates.html | Iowa Democrats Complete Recanvass, but No Delegates Are Shifted | False | By Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/world/asia/coronavirus-diamond-princess-cdc.html | Passengers Begin Disembarking Infected Cruise Ship | False | By Richard Pérez-Peña | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/opinion/mike-bloomberg-2020.html | You've Seen the Ads, Now See the Candidate | False | By Michelle Cottle | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/pageoneplus/corrections-feb-19-2020.html | Corrections: Feb. 19, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/18/theater/anatomy-of-a-suicide-review.html | Review: In 'Anatomy of a Suicide,' Pain in Triplicate | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/18/magazine/salmon-gravlax-recipe.html | The Best Party Trick: Make Your Own Gravlax | False | By Gabrielle Hamilton | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/18/style/Daniel-Lee-Bottega-Veneta.html | Breaking the Curse of the It Bag | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/18/world/australia/brisbane-car-fire-children-dead.html | Australian Police Treating Car Fire That Killed 3 Children as Crime Scene | False | By Jamie Tarabay | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-25 | https://www.nytimes.com/2020/02/18/realestate/french-alps-real-estate-tax-break.html | Luxury Homes in the French Alps Are a Great Deal. There's a Reason for That. | False | By Peter Wilson | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/world/asia/china-coronavirus.html | Japan Reports 2 Deaths Among Cruise Ship Passengers | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/us/david-nangle-massachusetts.html | Massachusetts Lawmaker Used Campaign Funds to Support Gambling Habit, Officials Say | False | By Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/arts/janet-dubois-dead.html | â€šÃ„Â²Good Timesâ€šÃ„Â´ Actress Jaâ€šÃ„Â´Net DuBois Dies | False | By Sandra E. Garcia | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/arts/television/whats-on-tv-wednesday-the-chef-show-and-year-of-the-rabbit.html | Whatâ€šÃ„Â´s On TV Wednesday: â€šÃ„Â²The Chef Showâ€šÃ„Â´ and â€šÃ„Â²Year of the Rabbitâ€šÃ„Â´ | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/nyregion/new-jersey-twitter-njgov.html | â€šÃ„Â²Hi Hatersâ€šÃ„Â´: Why New Jerseyâ€šÃ„Â´s Twitter Account Is Like No Other | False | By Michael Gold | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/todayspaper/quotation-of-the-day-hi-haters-the-women-behind-new-jerseys-tweets.html | Quotation of the Day: â€šÃ„Â²Hi Hatersâ€šÃ„Â´: The Women Behind New Jerseyâ€šÃ„Â´s Tweets | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/media/china-wall-street-journal.html | China Expels 3 Wall Street Journal Reporters as Media Relations Sour | False | By Alexandra Stevenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/asia/china-coronavirus-wuhan-journalist.html | She Left Wuhan to Become a Journalist. Sheâ€šÃ„Â´s Back in Time to Get the Story. | False | By Cao Li | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/books/review-apeirogon-colum-mccann.html | Colum McCannâ€šÃ„Â´s New Novel Makes a Good-Intentioned Collage Out of Real Tragedy | False | By Dwight Garner | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/interactive/2020/02/19/us/politics/democratic-debate-nevada.html | Las Vegas Democratic Debate: Bloombergâ€šÃ„Â´s Stage Debut | False | By Shane Goldmacher and Adriana Ramic | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/magazine/should-i-speak-up-about-a-workers-confederate-battle-flag.html | Should I Speak Up About a Workerâ€šÃ„Â´s Confederate Battle Flag? | False | By Kwame Anthony Appiah | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/upshot/rich-city-poor-city-population-growth.html | Yes, Rich Cities Are Getting Richer. But Thatâ€šÃ„Â´s Not the Whole Story. | False | By Jed Kolko | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/fashion/watches-titanic-collection.html | A Titanic Collection Grows | False | By David Belcher | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-25 | https://www.nytimes.com/2020/02/19/well/move/super-cushioned-running-shoes-maximalist-pronation-injuries.html | Super Cushioned Running Shoes Are All the Rage, but Arenâ€šÃ„Â´t Foolproof | False | By Gretchen Reynolds | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/opinion/vitamin-k-shot-newborn.html | Vitamin K for Newborns Is a No-Brainer. Why Are So Many Parents Worried? | False | By Phoebe Danziger | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/reader-center/nudist-cooking-photography.html | â€šÃ„Â²Like The Camera Wasnâ€šÃ„Â´t Even Thereâ€šÃ„Â´: Capturing Nude Cooks | False | By Aidan Gardiner | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/opinion/mormons-religion-trump.html | Why I Became an Activist Against Fear | False | By Sharlee Mullins Glenn | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/travel/montreal-nordic-spas.html | Napping Away Winter in Montrealâ€šÃ„Â´s Nordic Spas | False | By Peg Tyre | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/opinion/black-history-month-america.html | Seeing Black History in Context | False | By Erin Aubry Kaplan | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/fashion/watches-omega-james-bond-movies.html | Omega and James Bond Mark 25 Years | False | By Robin Swithinbank | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/fashion/watches-top-gun-tockr-bremont.html | The â€šÃ„Â²Top Gunâ€šÃ„Â´ Sequel, in Wristwatch Terms | False | By Melanie Abrams | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/opinion/sunday/immigration-trump-refugees.html | â€šÃ„Â²What Part of Illegal Donâ€šÃ„Â´t You Understand?â€šÃ„Â´ | False | By Sonia Nazario | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/travel/traveling-greece-islands.html | Greece Has 227 Islands. Hereâ€šÃ„Â´s How to Choose. | False | By Caterina Hrysomallis | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/nyregion/new-jersey-vape-stores.html | Vape Shops Face a Choice: Close or Rebrand? | False | By Tracey Tully | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/gender-pronouns-college.html | Gender Pronouns Can Be Tricky on Campus. Harvard Is Making Them Stick. | False | By Anemona Hartocollis | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/pete-buttigieg-nevada-caucuses.html | Pete Buttigieg Hoped to Win Over Voters of Color. It Still Hasnâ€™t Happened. | False | By Trip Gabriel | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/technology/aviation-planes-drones.html | Aircraft, Big and Small, Are Changing Our Relationship With Flight | False | By Christine Negroni | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/realestate/cobble-hill-brooklyn-a-village-like-vibe-with-towering-prices.html | Cobble Hill, Brooklyn: A Village-Like Vibe With Towering Prices | False | By Julie Lasky | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/fashion/watches-horology-program-morteau-france.html | At the Heart of Franceâ€™s Watch Country | False | By Vivian Morelli | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/fashion/watches-hamilton-swatch-group-switzerland.html | A Starring Role on the Wrist | False | By Ming Liu | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/asia/karachi-pakistan-gas-leak.html | 14 Die and Hundreds Sickened in Pakistan, and the Cause Is a Mystery | False | By Salman Masood | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-03-11 | https://www.nytimes.com/2020/02/19/arts/television/this-country-tv-show.html | Drama Meets Tedium and a British Sitcom is Born | False | By David Segal | 2020-05-04 | TX 8-875-175 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/asia/north-korean-defector-parliament.html | Ex-North Korean Diplomat Runs for South Korean Parliament | False | By Choe Sang-Hun | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/europe-digital-economy.html | Europe, Overrun by Foreign Tech Giants, Wants to Grow Its Own | False | By Adam Satariano and Monika Pronczuk | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/dealbook/milken-trump-pardon.html | A Presidential Pardon for the â€˜Â²Junk Bond Kingâ€™ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/caroline-flack-news.html | Family of Caroline Flack Shares Post Written Before Starâ€™s Suicide | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/europe/uk-immigration-low-skilled-workers.html | U.K.â€™s New Immigration Rules Will Restrict Low-Skilled Workers | False | By Stephen Castle | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/health/coronavirus-animals-markets.html | To Prevent Next Coronavirus, Stop the Wildlife Trade, Conservationists Say | False | By Rachel Nuwer | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/design/library-of-congress-acquires-shawn-walker-photos.html | Library of Congress Acquires Harlem Photographerâ€™s Collection | False | By Lauren Messman | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-25 | https://www.nytimes.com/2020/02/19/movies/new-york-film-festival-eugene-hernandez-director.html | The New York Film Festival Names Its New Director | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/t-magazine/female-trios.html | Why Tales of Female Trios Are Newly Relevant | False | By Megan Oâ€™Grady | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/democratic-debate-live-updates.html | 2020 Democratic Debate: Highlights From Nevada | False | By Reid J. Epstein and Shane Goldmacher | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/realestate/350000-homes-in-connecticut-michigan-and-texas.html | $350,000 Homes in Connecticut, Michigan and Texas | False | By Julie Lasky | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/style/skin-care-these-creams-will-make-your-dry-skin-forget-about-winter.html | These Creams Will Make Your Dry Skin Forget About Winter | False | By Rachel Felder | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/realestate/house-hunting-in-berlin-a-kaleidoscope-of-style-for-3-2-million.html | House Hunting in Berlin: A Kaleidoscope of Style for $3.2 Million | False | By Lisa Prevost | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/media/e-jean-carroll-elle.html | E. Jean Carroll Says Elle Magazine Fired Her After Trump Rape Accusation | False | By Neil Vigdor and Ed Shanahan | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/movies/jean-seberg-career.html | The Passion of Saint Jean | False | By J. Hoberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/arts/design/talk-art-russell-tovey.html | There Are No Pictures, but This Art Podcast Is Thriving | False | By Rachel Felder | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/michael-bloomberg-stop-and-frisk.html | When Did Bloomberg Turn Against Stop-and-Frisk? When He Ran for President. | False | By Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-26 | https://www.nytimes.com/2020/02/19/dining/julia-and-the-hendersons.html | Julia and the Hendersons | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/t-magazine/shell-jewelry.html | Springâ€šÃ„Ã´s Most Enchanting Shell Jewelry | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/asia/japan-cruise-ship-coronavirus.html | Hundreds Released From Diamond Princess Cruise Ship in Japan | False | By Motoko Rich and Eimi Yamamitsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/climate/methane-flaring-oil-emissions.html | Oil and Gas May Be a Far Bigger Climate Threat Than We Knew | False | By Hiroko Tabuchi | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/air-travel-delays-airlines.html | Airline Flight Delays Got Worse in 2019. Hereâ€šÃ„Ã´s a Scorecard. | False | By Niraj Chokshi | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/music/grimes-miss-anthropocene-review.html | Beauty Confronts Doom on Grimesâ€šÃ„Ã´s â€šÃ„Ã²Miss Anthropoceneâ€šÃ„Ã´ | False | By Jon Pareles | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-21 | https://www.nytimes.com/2020/02/19/sports/nba-all-star-game-takeaways.html | Creative Scoring, High Drama and Zion Williamson: All-Star Takeaways | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/nyregion/tessa-majors-suspect-arrest.html | Tessa Majors Murder: Third Teenager Is Arrested | False | By Edgar Sandoval | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/john-rood-trump.html | John Rood, Top Defense Official, Latest to Be Ousted After Impeachment Saga | False | By Helene Cooper | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/music/pop-smoke-dead.html | Rapper Pop Smoke Is Dead After Los Angeles Home Invasion, Label Says | False | By Louis Keene and Derrick Bryson Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-21 | https://www.nytimes.com/2020/02/19/climate/nyt-newsletter-republican-climate-agenda.html | The Republican Climate Agenda | False | By Lisa Friedman and Miranda Green | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/trump-barr-justice-department.html | Trump Takes Up Call for Barr to â€šÃ„Ã²Clean Houseâ€šÃ„Ã´ at Justice Dept. | False | By Eileen Sullivan | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/electric-chair-tennessee.html | Why This Inmate Chose the Electric Chair Over Lethal Injection | False | By Rick Rojas | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/soccer/manchester-city-champions-league-ban.html | Manchester City Defiant Despite Champions League Ban | False | By Tariq Panja | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/nevada-caucuses.html | Nevada Democratsâ€šÃ„Ã´ Goal: Turn on iPads, Then Run Smooth Caucuses | False | By Reid J. Epstein and Sheera Frenkel | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/media/polk-awards.html | New York Times Leads Polk Awards With 4 Prizes | False | By Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/interactive/2020/02/19/us/politics/democratic-candidates-nevada-photos.html | The Campaign Trail Goes West | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/michigan-doctor-abuse.html | Michigan Says It Is Investigating if Team Doctor Abused Students | False | By Alan Blinder and Billy Witz | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/nyregion/harvey-weinstein-trial.html | Weinstein Jurors Focus on â€šÃ„Ã²Project Runwayâ€šÃ„Ã´ Assistantâ€šÃ„Ã´s Complaint | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/music/billie-eilish-james-bond.html | A Bond Theme Suits Billie Eilish Quite Well | False | By Lindsay Zoladz | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/bernie-sanders-health.html | Sanders Suggests He Wonâ€šÃ„Ã´t Release Full Medical Records | False | By Sydney Ember | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/magazine/letter-of-recommendation-rags.html | Letter of Recommendation: Rags | False | By Geoff Dyer | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/television/hunters-al-pacino-review.html | Review: Al Pacino and Nazis, in Amazonâ€šÃ„Ã´s â€šÃ„Ã²Huntersâ€šÃ„Ã´ | False | By Mike Hale | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/economy/fed-meeting-minutes-coronavirus.html | Fed Flagged Coronavirus Risk at January Meeting | False | By Jeanna Smialek | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/opinion/letters/trump-pardons.html | Trumpâ€šÃ„Ã´s Interventions in the Justice System | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/americas/mexico-violence-women.html | The Grisly Deaths of a Woman and a Girl Shock Mexico and Test Its President | False | By Kirk Semple and Paulina Villegas | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/arts/music/danish-string-quartet-beethoven.html | A Quartet Sets a New Standard for Beethoven Marathons | False | By Anthony Tommasini | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-23 | https://www.nytimes.com/2020/02/19/nyregion/lost-parrot-nyc.html | The Day Frankie Flew Away | False | By Emily Flitter | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/opinion/letters/national-public-radio.html | From Rep. Nita Lowey: Trump vs. NPR | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/theater/beckett-churchill-london-plays.html | The Prophecies of Beckett and Caryl Churchill Haunt Londonâ€šÃ„Â´s Stages | False | By Ben Brantley | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/elizabeth-warren-super-pac.html | Elizabeth Warren, Long a Super PAC Critic, Gets Help From One | False | By Shane Goldmacher | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-24 | https://www.nytimes.com/2020/02/19/opinion/twitter-debates-real-life.html | Twitter Is Real Life | False | By Charlie Warzel | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/style/a-brand-that-keeps-trying-for-cool.html | A Brand That Keeps Trying for Cool | False | By Jessica Testa | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-21 | https://www.nytimes.com/2020/02/19/arts/television/kellye-nakahara-dead.html | Kellye Nakahara, a Memorable Nurse on â€šÃ„Â¥M*A*S*Hâ€šÃ„Â´ Dies at 73 | False | By Julia Carmel | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-25 | https://www.nytimes.com/2020/02/19/science/peccary-endangered-species.html | White-Lipped Peccary Species May Be in Steep Decline | False | By Karen Weintraub | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/brock-crouch-snowboarding-avalanche.html | An Avalanche Almost Killed This Snowboarder. Can He Win Again? | False | By Shauna Farnell | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-22 | https://www.nytimes.com/2020/02/19/arts/music/pop-smoke-death.html | Remembering Pop Smoke, a Rapper Who Brought Brooklyn to the World | False | By Jon Caramanica | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/technology/personaltech/ring-doorbell-camera-spying.html | Your Doorbell Camera Spied on You. Now What? | False | By Brian X. Chen | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/movies/black-romance-the-photograph.html | Romances That Let Black Women Be Ambitious for a Change | False | By Salamishah Tillet | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/rod-blagojevich-chicago.html | Rod Blagojevich Comes Home to Chicago, Defiant, â€šÃ„Â¥Bloody,â€šÃ„Â´ Ready to Talk | False | By Julie Bosman | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/theater/west-side-story-amar-ramasar.html | â€šÃ„Â¥West Side Storyâ€šÃ„Â´ Stalemate: Bernardoâ€šÃ„Â´s Staying. So Are Protesters. | False | By Julia Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/trump-phoenix-rally.html | When Democrats Vote, Trump Is Never Far Away | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/frank-anderson-dead.html | Frank Anderson, Former Spy Who Supplied Afghan Insurgents, Dies at 78 | False | By Sam Roberts | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-21 | https://www.nytimes.com/2020/02/19/arts/design/donald-marron-collection-sale.html | Donald Marronâ€šÃ„Â´s Art Collection to Be Sold Privately | False | By Robin Pogrebin | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/baseball/phillies-joe-girardi-yankees.html | For Joe Girardi, â€šÃ„Â¥Whatâ€šÃ„Â´s Nextâ€šÃ„Â´ Beats â€šÃ„Â¥What If?â€šÃ„Â´ | False | By Tyler Kepner | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/europe/germany-chancellor-candidates.html | West German Men Fill Race to Replace Chancellor Merkel | False | By Melissa Eddy | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/sept11-defense-lawyer-guantanamo.html | Judge Excuses 9/11 Defense Lawyer and Postpones Torture Testimony | False | By Carol Rosenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/dni-national-intelligence-director-grenell.html | Trump Names Richard Grenell as Acting Head of Intelligence | False | By Julian E. Barnes and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/asia/us-china-coronavirus.html | Coronavirus Worsens U.S.-China Ties and Bolsters Hawks in Washington | False | By Steven Lee Myers and Edward Wong | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/world/europe/germany-shooting-hanau.html | Gunman Kills at Least 9 in German City of Hanau | False | By Melissa Eddy | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-25 | https://www.nytimes.com/2020/02/19/well/family/antibiotics-pregnancy-birth-defects-macrolides.html | Macrolide Antibiotics Early in Pregnancy Tied to Birth Defects | False | By Nicholas Bakalar | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/hockey/wcha-hockey.html | How Many Hockey Teams Does It Take to Make a Conference? | False | By Pat Borzi | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-19 | 2020-02-21 | https://www.nytimes.com/2020/02/19/opinion/bloomberg-stop-and-frisk-judge.html | I Was the Judge in the Stop-and-Frisk Cases. I Donâ€šÃ„Â´t Think Bloomberg Is Racist. | False | By Shira A. Scheindlin | 2020-04-06 | TX 8-863-424 |
| 2020-02-19 | 2020-02-19 | https://www.nytimes.com/2020/02/19/opinion/democrats-debate-bloomberg.html | Bloombergâ€šÃ„Â´s Debate Downer | False | By Gail Collins | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-19 | https://www.nytimes.com/2020/02/19/us/california-homeless.html | California Governor Declares Homeless Crisis â€šÃ„Â²a Disgraceâ€šÃ„Â´ | False | By Thomas Fuller | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/2020/02/19/arts/design/forensic-architecture-founder-says-us-denied-him-visa.html | Forensic Architecture Founder Says United States Prevented His Visit | False | By Colin Moynihan | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/baseball/mlb-players-union-tony-clark.html | Playersâ€šÃ„Â´ Union Pushes Back on M.L.B.â€šÃ„Â´s Portrayal of Astros Investigation | False | By Danielle Allentuck | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/boy-scouts-bankruptcy-assets.html | At Stake in Boy Scoutsâ€šÃ„Â´ Bankruptcy: $1 Billion in Assets, or Much More | False | By Mike Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/business/boeing-subsidies-wto.html | Boeing, to Fend Off Sanctions, Backs Ending State Tax Breaks | False | By Nelson D. Schwartz | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/opinion/economic-mobility.html | Pull Yourself Up by Bootstraps? Go Ahead, Try It | False | By Nicholas Kristof | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/opinion/trump-barr.html | When Donald Trump Is the Law | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/iran-missiles-yemen.html | New Iranian Missiles Pose Threat to U.S. Aircraft in Yemen, Pentagon Says | False | By John Ismay and Thomas Gibbons-Neff | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/julian-assange-trump-pardon.html | White House Denies Claim That Trump Offered Pardon Deal to Julian Assange | False | By Charlie Savage | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/sports/football/nfl-playoff-format.html | N.F.L. Owners Propose Adding Two Teams to Playoff Format | False | By Ken Belson | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/2020/02/19/movies/esther-scott-dead.html | Esther Scott, â€šÃ„Â²Boyz N the Hoodâ€šÃ„Â´ Actress, Dies at 66 | False | By Sandra E. Garcia | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/trump-pardons.html | The 11 Criminals Granted Clemency by Trump Had One Thing in Common: Connections | False | By Peter Baker, J. David Goodman, Michael Rothfeld and Elizabeth Williamson | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/pageoneplus/corrections-feb-20-2020.html | Corrections: Feb. 20, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/mgm-data-breach.html | MGM Resorts Says Data Breach Exposed Some Guestsâ€šÃ„Â´ Personal Information | False | By Michael Levenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/democratic-debate-nevada-fact-check.html | Fact-Checking the Las Vegas Democratic Debate | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/interactive/2020/02/19/magazine/millennials-gen-z-consulting.html | Need to Keep Gen Z Workers Happy? Hire a â€šÃ„Â²Generational Consultantâ€šÃ„Â´ | False | By Jazmine Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/interactive/2020/02/19/magazine/labor-law-unions.html | Why Are Workers Struggling? Because Labor Law Is Broken | False | By Emily Bazelon | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/smarter-living/5-cheap-ish-things-to-organize-your-desk.html | 5 Cheap (ish) Things to Organize Your Desk | False | By Anna Goldfarb | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/todayspaper/quotation-of-the-day-china-stung-by-headline-expels-3-journal-reporters.html | Quotation of the Day: China, Stung by Headline, Expels 3 Journal Reporters | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/19/us/politics/democratic-debate-nevada-recap.html | Warren Leads an Onslaught of Attacks, Zeroing In on Bloomberg | False | By Alexander Burns and Jonathan Martin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/business/trump-welfare-poverty.html | Millions of Americans Have Moved Off Assistance. Does Trump Get Credit? | False | By Jim Tankersley and Lola Fadulu | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/trump-economy-monopoly.html | Trump Administration Sees No Threat to Economy From Monopolies | False | By Jim Tankersley | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/world/middleeast/libya-hifter-benghazi.html | A Police State With an Islamist Twist: Inside Hifterâ€šÃ„Ã´s Libya | False | By David D. Kirkpatrick and Ivor Prickett | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/us/politics/democratic-debate-las-vegas.html | 6 Takeaways From the Democratic Debate in Nevada | False | By Shane Goldmacher and Reid J. Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/us/politics/michael-bloomberg-democratic-debate.html | Billions of Targets on His Back, Bloomberg Joins the Debate Fray | False | By Matt Flegenheimer | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/world/asia/china-coronavirus.html | South Korea Confirms a Jump in Coronavirus Infections | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/opinion/germany-merkel-christian-democrats.html | Germanyâ€šÃ„Ã´s Conservatives Are in a Mess | False | By Jochen Bittner | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/arts/television/whats-on-tv-thursday-jojo-rabbit-and-on-point.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Jojo Rabbitâ€šÃ„Ã´ and â€šÃ„Ã²On Pointâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/us/politics/tom-steyer-debate.html | Whereâ€šÃ„Ã´s Tom Steyer? A Few People in Las Vegas Were Wondering | False | By Katie Glueck | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/us/politics/amy-berman-jackson-roger-stone.html | Judge in Roger Stone Trial Confronts a High-Pressure Decision | False | By Sharon LaFraniere | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/sports/basketball/lakers-clippers-los-angeles-basketball.html | The Lakers, the Clippers and a Rare Fight for L.A. Basketball Primacy | False | By Michael Powell | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/latino-voters-nevada.html | Inside the Push to Turn Out Latino Voters in Nevada | False | By Isabella Grullã³Ãâ€°Ãn Paz | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/world/europe/germany-hanau-shisha-bar-shooting.html | Far-Right Shooting Shatters an Already Fragile Sense of Security in Germany | False | By Jack Ewing and Melissa Eddy | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/business/media/jean-daniel-dead.html | Jean Daniel, Leading French Journalist and Humanist, Dies at 99 | False | By Robert D. McFadden | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/magazine/how-to-spin-a-sign.html | How to Spin a Sign | False | By Malia Wollan | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/interactive/2020/02/20/climate/climate-change-polls.html | Climate Change Rises as a Public Priority. But Itâ€šÃ„Ã´s More Partisan Than Ever. | False | By Nadja Popovich | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/interactive/2020/02/20/realestate/20hunt-curran.html | A Family of Three Seeks a Two-Bedroom in Manhattan. Which One Did They Choose? | False | By Joyce Cohen | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/books/review/sally-rooney-by-the-book-interview.html | Sally Rooneyâ€šÃ„Ã´s Attention Span Has Improved | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/magazine/hearing-loss-dementia-alzheimers.html | Can Hearing Aids Help Prevent Dementia? | False | By Kim Tingley | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-03-01 | https://www.nytimes.com/2020/02/20/books/review/brother-and-sister-diane-keaton-insidethe-list.html | Starring Diane Keaton as Herself | False | By Elisabeth Egan | 2020-05-04 | TX 8-875-175 |
| 2020-02-20 | 2020-03-01 | https://www.nytimes.com/2020/02/20/well/family/how-to-raise-siblings-who-get-along.html | How to Raise Siblings Who Get Along | False | By Kate Lewis | 2020-05-04 | TX 8-875-175 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/the-call-of-the-wild-review.html | â€šÃ„Ã²The Call of the Wildâ€šÃ„Ã´ Review: Manâ€šÃ„Ã´s Best Friend? Cartoon Dog | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/upshot/mental-shortcuts-medical-errors.html | How Common Mental Shortcuts Can Cause Major Physician Errors | False | By Anupam B. Jena and Andrew R. Olenski | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/opinion/taliban-afghanistan-war-haqqani.html | What We, the Taliban, Want | False | By Sirajuddin Haqqani | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-27 | https://www.nytimes.com/2020/02/20/style/marfa-newspaper-big-bend-sentinel.html | Marfaâ€šÃ„Ã´s Answer to the Collapse of Local News: Coffee and Cocktails | False | By Sasha von Oldershausen | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/opinion/sunday/trump-barr-justice-department.html | Imagine That Donald Trump Has Almost No Control Over Justice | False | By Cass R. Sunstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/magazine/australia-fires-video.html | A Disaster Video That Finally Tells the Truth About Climate Change | False | By Charles Homans | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/travel/ski-resorts-travel.html | Whatâ€šÃ„Â´s New in Ski Country This Season | False | By Karen Schwartz | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/haredi-jews-ultra-orthodox.html | Stop Otherizing Haredi Jews | False | By Avi Shafran | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/metoo-students-high-school.html | The #MeToo Balancing Act in High School | False | By Andrew Reiner | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/college-homeless-students.html | In College and Homeless | False | By Kyle Spencer | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/teachers-classroom-cultural-differences.html | Bringing a New Vibe to the Classroom | False | By Kerry Hannon | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/career-counseling-brooklyn-college.html | Creating Connections | False | By John Hanc | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/upshot/coronavirus-stock-market.html | Why the Stock Market Isnâ€šÃ„Â´t Too Worried About Coronavirus | False | By Neil Irwin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/opinion/sunday/coronavirus-china-cause.html | Why Did the Coronavirus Outbreak Start in China? | False | By Yi-Zheng Lian | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/travel/what-to-do-36-hours-in-switzerland.html | 36 Hours in Basel | False | By Dave Seminara | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/roger-stone-40-months-sentencing-verdict.html | Roger Stone Is Sentenced to Over 3 Years in Prison | False | By Sharon LaFraniere | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/social-media-college.html | On College Campuses, Social Media Provides Private Spaces for Thousands | False | By Laura Pappano | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/nyregion/car-exports-new-york-trump.html | Trump Targets New York Again, This Time Over Car Exports | False | By Annie Correal | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/financial-aid-gap-college.html | So You Got Financial Aid for College. But How Do You Pay for the Rest of It? | False | By Jeffrey Selingo | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/news-literacy-2016-election.html | These Students Are Learning About Fake News and How to Spot It | False | By Alina Tugend | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/immigration-detention-bakersfield-mcfarland.html | An ICE Detention Center? You Picked the Wrong Town, Residents Say | False | By Miriam Jordan | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/arts/television/gentefied-netflix.html | â€šÃ„Â´Gentefiedâ€šÃ„Â´ Asks, Can a Show About Gentrification Be Funny? | False | By Erick Galindo | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/kevin-stitt-tribal-nations-oklahoma-casinos.html | Oklahomaâ€šÃ„Â´s Tribes Unite Against a Common Foe: Their Cherokee Governor | False | By Simon Romero and Graham Lee Brewer | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-25 | https://www.nytimes.com/2020/02/20/science/packrat-nests-dna.html | Reading the Past in Old, Urine-Caked Ratâ€šÃ„Â´s Nests | False | By Marion Renault | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/education-technology.html | How Technology Is Changing the Future of Higher Education | False | By Jon Marcus | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/bulletin-board.html | Bulletin Board | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/amazon-coronavirus-supplies.html | Clicking Buy on Amazon? Itâ€šÃ„Â´s Trying to Prevent a Coronavirus Caveat | False | By Karen Weise and Michael Corkery | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-24 | https://www.nytimes.com/2020/02/20/arts/design/rem-koolhaas-guggenheim.html | Why Rem Koolhaas Brought a Tractor to the Guggenheim | False | By Michael Kimmelman | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/style/the-agriculture-queens-of-louisiana.html | The Agriculture Queens of Louisiana | False | By Jeanie Riess | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/fashion/weddings/women-wedding-vendors.html | Women-Powered Weddings on Rise | False | By Alyson Krueger | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/car-adventure-travel-cross-country.html | London to Singapore in a Tiny Truck, and Other Road Trip Adventures | False | By Mercedes Lilienthal | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/dealbook/bloomberg-debate-primary.html | Bloombergâ€šÃ„Â´s Bruising Debate Dents His Odds | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/jinpa-review.html | â€šÃ„Â´Jinpaâ€šÃ„Â´ Review: Murder and Mystery in Tibet | False | By Devika Girish | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/balloon-review.html | â€šÃ‚Â²Balloonâ€šÃ‚Â´ Review: Flight Club | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/premature-review.html | â€šÃ‚Â²Prematureâ€šÃ‚Â´ Review: Summer Loving | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/cabaret-maxime-review.html | Review: A Curious Burlesque House Imperiled by Gentrification | False | By Kristen Yoonsoo Kim | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/once-were-brothers-review.html | â€šÃ‚Â²Once Were Brothersâ€šÃ‚Â´ Review: They Shall Be Released (Again) | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/ride-your-wave-review.html | â€šÃ‚Â²Ride Your Waveâ€šÃ‚Â´ Review: Teenage Surfer Meets Water Spirit | False | By Glenn Kenny | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/sports/soccer/nasser-al-khelaifi-psg-fifa.html | P.S.G. President, Nasser al-Khelaifi, Is Charged in Soccer Scheme | False | By Tariq Panja | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/asia/japan-coronavirus-clusters.html | What a Party in Japan May Tell Us About the Coronavirusâ€šÃ‚Â´s Spread | False | By Sui-Lee Wee and Makiko Inoue | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/style/milan-fashion-week-gucci.html | Gucci Declares the Death of the Fashion Show Greatly Exaggerated | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/morgan-stanley-etrade.html | Morgan Stanley to Buy E-Trade, Linking Wall Street and Main Street | False | By Michael J. de la Merced, Kate Kelly and Emily Flitter | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/australia/train-crash-dead.html | 2 Dead After Sydney to Melbourne Train Derails in Australia | False | By Isabella Kwai | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/leslie-wexner-victorias-secret.html | Victoriaâ€šÃ‚Â´s Secret Sale Caps End of Wexnerâ€šÃ‚Â´s Retail Empire | False | By Sapna Maheshwari and Jessica Silver-Greenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/realestate/where-are-global-home-values-rising-the-most.html | Where Are Global Home Values Rising the Most? | False | By Michael Kolomatsky | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/t-magazine/louis-armstrong-home-queens.html | Louis Armstrong, the King of Queens | False | By M.H. Miller | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/economy/china-economy-quarantine.html | As China Fights the Coronavirus, Some Say It Has Gone Too Far | False | By Keith Bradsher | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/books/dan-brown-childrens-book-da-vinci-code.html | Dan Brown â€šÃ‚Â¶ Childrenâ€šÃ‚Â´s Book Author? | False | By Alexandra Alter | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/come-and-see-film.html | A Russian Filmmakerâ€šÃ‚Â´s Travelogue of Hell | False | By J. Hoberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/gavin-newsom-state-of-state-speech.html | Takeaways From Gavin Newsomâ€šÃ‚Â´s State of the State | False | By Jill Cowan | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/books/review/crime-fiction-stasio.html | Pop-Up Brothels, Severed Tongues and Creepy Nursery Rhymes | False | By Marilyn Stasio | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/china-coronavirus-wuhan-delivery.html | In a City Under Lockdown, Hope Arrives by Motorbike | False | By Vivian Wang | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/sports/roger-federer-surgery-french-open.html | Roger Federer to Miss French Open After Knee Surgery | False | By Christopher Clarey | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/style/valentines-day-gift.html | â€šÃ‚Â²At Least I Got You a Giftâ€šÃ‚Â´ | False | By Philip Galanes | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/music/ann-hallenberg.html | Is This the Best Opera Singer Youâ€šÃ‚Â´ve (Probably) Never Heard Of? | False | By Christopher Corwin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/europe/georgia-cyberattack-russia.html | U.S. and Allies Blame Russia for Cyberattack on Republic of Georgia | False | By David E. Sanger and Marc Santora | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/theater/peter-brook-paris-thomas-ostermeier-edouard-louis.html | Star Directors Pull Back the Curtain on How They Work | False | By Laura Cappelle | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/education/learning/high-school-students-voices.html | Generation Z, in Their Own Words | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-03-08 | https://www.nytimes.com/2020/02/20/travel/coronavirus-advisory.html | Is Travel to Italy and Asia Safe? Your Coronavirus Questions, Answered | False | By Tariro Mzezewa and Sarah Firshein | 2020-05-04 | TX 8-875-175 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/Arab-Abstraction-grey-art-gallery.html | How the Arabic Alphabet Inspired Abstract Art | False | By Will Heinrich | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/young-ahmed-review.html | â€˜Young Ahmedâ€™ Review: Fighting for the Soul of a Teenage Militant | False | By A.O. Scott | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-03-01 | https://www.nytimes.com/2020/02/20/books/review/psychological-thrillers-japan-korea.html | Poisoned Sake and Mutilated Teddy Bears | False | By Jennifer Reese | 2020-05-04 | TX 8-875-175 |
| 2020-02-20 | 2020-02-24 | https://www.nytimes.com/2020/02/20/arts/alexander-calder-philadelphia.html | Alexander Calder Project Planned for Philadelphia | False | By Lauren Messman | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-25 | https://www.nytimes.com/2020/02/20/science/dog-learning-toys.html | Whisky Knows Her Toys | False | By James Gorman | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/t-magazine/spring-fashion-cover.html | Cover Story: Springâ€™s New Casual Fashion | False | By Willy Vanderperre and Jacob K | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-28 | https://www.nytimes.com/2020/02/20/arts/design/art-galleries-new-york.html | What to See Right Now in New York Art Galleries | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/europe/london-mosque-attack-stabbing.html | Suspect Arrested in Stabbing at London Mosque | False | By Marc Santora and Ceylan Yeginsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/canada/montreal-car-pile-up.html | Enormous Pileup Near Montreal Injures Dozens and Kills Two | False | By Jacey Fortin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/nevada-debate-democrats.html | Democrats Pile on Bernie Sanders as Urgency Grows | False | By Reid J. Epstein and Katie Glueck | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/goldie-review.html | â€˜Goldieâ€™ Review: Scraping to Get By, and Get Fabulous | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-27 | https://www.nytimes.com/2020/02/20/arts/television/we-are-the-dream.html | In â€˜We Are the Dream,â€™ Oakland Students Channel Dr. King | False | By Michon Boston | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/nyregion/paul-pannkuk-phantom.html | â€˜The Phantom of Ninth Streetâ€™: A Bon Vivantâ€™s Lonely Decline | False | By Michael Wilson | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-26 | https://www.nytimes.com/2020/02/20/dining/noods-n-chill-review-thai.html | Bottomless Brunch Means Bottomless Khao Tom at Noods nâ€™ Chill | False | By Marian Bull | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/usc-free-tuition.html | U.S.C. Offers Free Tuition to Students Whose Families Make $80,000 or Less | False | By Anemona Hartocollis | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/europe/uk-immigration-women.html | Women Will Be Hit Hard by U.K.â€™s New Immigration Rules, Experts Warn | False | By Ceylan Yeginsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/t-magazine/fashion-silhouettes.html | The New Shape of Fashion | False | By Meara Sharma | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/chirlane-mccray-gracie-mansion-art.html | With Final Gracie Mansion Show, First Lady Aims to Secure Arts Legacy | False | By Robin Pogrebin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/movies/New-York-International-Childrens-Film-Festival.html | Kids to the Rescue: Film Festival Shines a Light on Activism | False | By Laurel Graeber | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/sports/hockey/john-tonelli-islanders-jersey.html | John Tonelli and the Islanders Thaw the Ice After 34 Years | False | By Allan Kreda | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-20 | https://www.nytimes.com/2020/02/20/arts/television/gentefied-netflix-review.html | â€˜Gentefiedâ€™ Review: A Rent Is Too Damn High Party | False | By James Poniewozik | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/elizabeth-warren-debate.html | Elizabeth Warren â€˜Crushedâ€™ the Debate. But Is It Too Late? | False | By Shane Goldmacher and Astead W. Herndon | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/emma-review.html | â€šÃ„Â²Emmaâ€šÃ„Â´ Review: Back on the Manor, but Still Clueless | False | By Manohla Dargis | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/middleast/netanyahu-israel-jerusalem.html | Netanyahu Announces New Homes in East Jerusalem, Days Before Election | False | By Isabel Kershner | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/vitalina-varela-review.html | â€šÃ„Â²Vitalina Varelaâ€šÃ„Â´ Review: A Widow Grieves in Endless Night | False | By Glenn Kenny | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/grenell-trump-intelligence-director.html | Trumpâ€šÃ„Â´s New Intelligence Director Faces a Legal Countdown Clock on His Tenure | False | By Julian E. Barnes and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/theater/mack-and-mabel-review.html | â€šÃ„Â²Mack & Mabelâ€šÃ„Â´ Review: Lights! Camera! Passion! | False | By Laura Collins-Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/nyregion/nyc-taxi-medallion-lawsuit.html | New York Attorney General Accuses N.Y.C. of Fraud Over Taxi Crisis | False | By Winnie Hu | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/books/review/the-rise-and-fall-of-charles-lindbergh-candace-fleming.html | Uncovering Charles Lindberghâ€šÃ„Â´s Secret Lives | False | By Steve Sheinkin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/books/review/jane-against-the-world-karen-blumenthal.html | How Do You Explain the History of Reproductive Rights to Teenagers? | False | By Elizabeth Rusch | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/climate/global-temperatures-climate-change.html | Warmest January Ever Puts 2020 on Track to Be One of Top 10 Hottest Years | False | By Henry Fountain | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/canada/hms-erebus-terror-artifacts.html | Shipwreck Yields Artifacts of Missing Seafarers in Canadaâ€šÃ„Â´s Arctic | False | By Christine Hauser | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/sy-sperling-dead.html | Sy Sperling, Founder of Hair Club for Men (and Also a Client), Dies at 78 | False | By Alan Yuhas | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/showwall-KAWS.html | KAWS Looks to the Fringes for Inspiration | False | By Max Lakin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/victoria-coates-reassigned.html | Aide Accused of Being Anonymous Op-Ed Writer Is Reassigned to Energy Department | False | By Michael Crowley | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/t-magazine/anna-sheffield-jewelry-dragon-bowl.html | How to Build a Pretty Macrobiotic Meal Like a Jewelry Designer | False | By Nick Marino | | TX 8-863-424 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/2020/02/20/technology/lawrence-tesler-dead.html | Lawrence Tesler, Who Made Personal Computing Easier, Dies at 74 | False | By John Markoff | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/media/democratic-debate-las-vegas.html | Democrats Set a TV Ratings Record at Their Las Vegas Debate | False | By John Koblin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/opinion/nonprofit-hospitals.html | Why Are Nonprofit Hospitals So Highly Profitable? | False | By Danielle Ofri | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/health/coronavirus-men-women.html | Why the Coronavirus Seems to Hit Men Harder Than Women | False | By Roni Caryn Rabin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/letters/tomboys-girls.html | Tomboys? Call Them Girls! | False | | | TX 8-863-424 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/2020/02/20/arts/bonnie-maclean-dead.html | Bonnie MacLean, Psychedelic Poster Artist, Is Dead at 80 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/letters/democrats-debate.html | Fight Night in Vegas: The Democratsâ€šÃ„Â´ Debate Is a Brawl | False | | | TX 8-863-424 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/2020/02/20/arts/design/met-museum-rooftop-commission.html | Met Commissions Sculptures for Roof Garden and Facade Niches | False | By Robin Pogrebin | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-25 | https://www.nytimes.com/2020/02/20/well/live/education-may-be-key-for-a-longer-life.html | Education May Be Key for a Longer Life | False | By Nicholas Bakalar | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/africa/south-sudan-peace-deal.html | South Sudanâ€šÃ„Â´s Feuding Leaders Announce Unity Deal, Amid War Crimes Report | False | By Nick Cumming-Bruce | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/vida-americana-mexican-muralists-whitney.html | How Mexicoâ€šÃ„Â´s Muralists Lit a Fire Under U.S. Artists | False | By Holland Cotter | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/russian-interference-trump-democrats.html | Lawmakers Are Warned That Russia Is Meddling to Re-elect Trump | False | By Adam Goldman, Julian E. Barnes, Maggie Haberman and Nicholas Fandos | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/jack-youngerman-distinctively-abstract-artist-dies-at-93.html | Jack Youngerman, Distinctively Abstract Artist, Dies at 93 | False | By William Grimes | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/theater/nyc-this-weekend-theater.html | 12 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/nyc-this-weekend-comedy.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/movies/nyc-this-weekend-film-series.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/nyc-this-weekend-art-and-museums.html | 20 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/warren-bloomberg-debate.html | Warren, Bloomberg and What Really Matters | False | By Paul Krugman | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/africa/lesotho-thabane.html | Lesothoâ€šÃ„Ã´s Leader Misses Court Date to Be Charged in Killing of Estranged Wife | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/trump-attacks-justice-system.html | Trump Renews Attack on Justice System, Again Disregarding Barrâ€šÃ„Ã´s Pleas | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/sports/football/nfl-cba-meaning.html | N.F.L. Owners Approve Bargaining Agreement and Await Vote by Players | False | By Ben Shpigel | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/strong-dollar-economy.html | Surging Dollar Reflects the Standout U.S. Economy | False | By Matt Phillips | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-22 | https://www.nytimes.com/interactive/2020/02/20/us/21coronavirus-diary.html | Fourteen Days of Solitude: A Diary | False | By | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/business/second-stage-entrepreneurship.html | A Formula for Growth After the Start-Up Stage | False | By Jon Hurdle | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/technology/new-mexico-google-lawsuit.html | New Mexico Sues Google Over Childrenâ€šÃ„Ã´s Privacy Violations | False | By Natasha Singer and Daisuke Wakabayashi | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/trump-las-vegas-bloomberg.html | President Declares the Winner of the Democratic Debate: Donald Trump | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-23 | https://www.nytimes.com/2020/02/20/t-magazine/spring-books.html | This Springâ€šÃ„Ã´s Most Anticipated New Books, in Pictures | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/amy-klobuchar-debate.html | How Amy Klobuchar Suddenly Became a Rival Worth Attacking | False | By Nick Corasaniti | 2020-04-06 | TX 8-863-424 |
| 2020-02-20 | 2020-02-21 | https://www.nytimes.com/2020/02/20/sports/basketball/kyrie-irving-injury.html | Kyrie Irving to Miss Rest of Season for the Nets | False | By Sopan Deb | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/television/better-call-saul-fresh-off-the-boat.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/bernie-sanders-win-2020.html | Why Sanders Will Probably Win the Nomination | False | By David Brooks | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/opinion/nevada-democrats-debate.html | A Democratic Piâ€šÃ±ata Party | False | By Michelle Cottle | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/world/middleeast/iran-2020-elections.html | Iranâ€šÃ„Ã´s Stacked Election Is Expected to Produce a Hard-Line Parliament | False | By Farnaz Fassihi | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-21 | 2020-02-24 | https://www.nytimes.com/2020/02/20/theater/inheritance-broadway-closing.html | Broadwayâ€šÃ„Ã´s â€šÃ„Ã²The Inheritanceâ€šÃ„Ã´ to Close on March 15 | False | By Michael Paulson | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-20 | https://www.nytimes.com/2020/02/20/business/wells-fargo-fake-accounts-settlement.html | Wells Fargo Is Said to Be Near Settlements Over Sales Practices | False | By Emily Flitter | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-20 | https://www.nytimes.com/2020/02/20/nyregion/dna-nypd-database.html | N.Y.P.D. to Remove DNA Profiles of Non-Criminals From Database | False | By Edgar Sandoval | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-20 | https://www.nytimes.com/2020/02/20/us/California-housing-costs.html | Why Does It Cost $750,000 to Build Affordable Housing in San Francisco? | False | By Thomas Fuller | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-20 | https://www.nytimes.com/2020/02/20/us/politics/democrats-ask-who-can-beat-trump.html | Who Can Beat Trump? Who Knows? | False | By Giovanni Russonello | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-20 | https://www.nytimes.com/2020/02/20/theater/west-side-story-review-sharks-vs-jets-vs-video.html | â€šÃ„Ã²West Side Storyâ€šÃ„Ã´ Review: Sharks vs. Jets vs. Video | False | By Ben Brantley | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-20 | https://www.nytimes.com/2020/02/20/us/henry-kyle-frese-amanda-macias.html | Former Pentagon Analyst Pleads Guilty to Sharing Classified Information | False | By Michael Levenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-20 | https://www.nytimes.com/2020/02/20/us/politics/bloomberg-nevada-debate.html | How Bloomberg Bungled a Debate That He Had Been Prepped For | False | By Matt Flegenheimer, Alexander Burns and Jeremy W. Peters | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-20 | https://www.nytimes.com/2020/02/20/us/politics/donald-trump-roger-stone.html | Has History Finally Caught Up With Roger Stone? It May Be Up to Trump | False | By Michael D. Shear | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/20/movies/viral-anti-semitism-in-four-mutations-review.html | â€šÃ„Ã²Viral: Anti-Semitism in Four Mutationsâ€šÃ„Ã´ Review: A Close-Up on Hatred | False | By Teo Bugbee | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/arts/design/caroline-baumann-cooper-hewitt.html | Ousted Cooper Hewitt Director Calls Investigation a â€šÃ„Ã²Shamâ€šÃ„Ã´ | False | By Robin Pogrebin | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/nyregion/robert-hadden-investigation.html | Gynecologist Spared Prison in â€šÃ„Ã´16 Sex-Crime Plea Faces New Inquiry | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/20/us/trump-parasite-academy-oscar-south-korean.html | Trump Denounces Oscar Winner â€šÃ„Ã²Parasiteâ€šÃ„Ã´ | False | By Michael Levenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/interactive/2020/02/20/us/politics/how-nevada-caucuses-work.html | How the Nevada Caucuses (Are Supposed to) Work | False | By Keith Collins and Larry Buchanan | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/todayspaper/quotation-of-the-day-they-confront-barriers-before-getting-in-the-car.html | Quotation of the Day: â€šÃ„Ã²They Confront Barriers Before Getting in the Carâ€šÃ„Ã¹ | | | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/pageoneplus/corrections-feb-21-2020.html | Corrections: Feb. 21, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/20/us/politics/mulvaney-trump.html | Mick Mulvaney Says He Often Disagrees With Trump (Just Never Publicly) | False | By Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/style/modern-love-race-firefighter-chases-woman-down-street.html | Firefighter Chases Woman Down Street | False | By Marlena Brown | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/21/world/asia/china-coronavirus.html | As New Cases Surge, Businesses Face Grim Fallout | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/21/arts/television/whats-on-tv-friday-the-last-thing-he-wanted-and-the-clone-wars.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²The Last Thing He Wantedâ€šÃ„Ã´ and â€šÃ„Ã²The Clone Warsâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-28 | https://www.nytimes.com/interactive/2020/02/21/us/politics/democratic-fundraising-numbers-february.html | How Bloomberg Outspent His Rivals, and Sanders Outraised Them All | False | By Sarah Almukhtar, Thomas Kaplan, K.K. Rebecca Lai and Rachel Shorey | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/21/nyregion/willowbrook-state-school-staten-island.html | Beatings, Burns and Betrayal: The Willowbrook Scandalâ€šÃ„Ã´s Legacy | False | By Benjamin Weiser | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-20 | https://www.nytimes.com/2020/02/21/world/africa/locusts-kenya-east-africa.html | â€šÃ„Ã²Like an Umbrella Had Covered the Skyâ€šÃ„Ã´: Locust Swarms Despoil Kenya | False | By Abdi Latif Dahir | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/afghanistan-cease-fire-peace-talks.html | Countdown Begins to Possible End of U.S. War in Afghanistan | False | By Mujib Mashal | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/future-forward-party-thailand.html | Thailand Court Disbands Popular Opposition Party | False | By Hannah Beech | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/interactive/2020/02/21/travel/killington-snow.html | How Killington Makes Its Snow | False | By Elisabeth Vincentelli and Caleb Kenna | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-03-08 | https://www.nytimes.com/2020/02/21/books/review/the-man-in-the-red-coat-julian-barnes.html | Hanging With the Wits and Dandies of the Belle â`Sâ`époque | False | By Leo Damrosch | 2020-05-04 | TX 8-875-175 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/books/review/looking-at-gish-jen-and-the-conglomeration-of-others.html | Looking at Gish Jen and the Conglomeration of Others | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/books/review/new-paperbacks.html | New in Paperback: â€Ã‚Â²Say Nothingâ€Ã‚Â´ and â€Ã‚Â²The Clubâ€Ã‚Â´ | False | By Maria Russo | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/business/jayne-matthews-eako-hair.html | The Work Diary of a Hairdresser So Coveted, She Travels by Private Jet | False | By Marisa Meltzer | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/style/a-chef-who-brings-fashion-to-the-kitchen.html | A Chef Who Brings Fashion to the Kitchen | False | By Rachel Felder | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/books/review/Sketchbook-Ruby-Elliot.html | Welcome to a Bookwormâ€Ã‚Â´s Odyssey | False | By Ruby Elliot | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion/sunday/memories-darkness-light.html | In Search of Darkness | False | By Maria Browning | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/nyregion/lower-east-side-songs.html | The Lower East Side in 8 Songs | False | By John Strausbaugh | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion/trump-authoritarian-jim-crow.html | Where Might Trumpism Take Us? | False | By Jamelle Bouie | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion/sunday/billionaires-inequality-2020-election.html | The Billionaire Election | False | By Anand Giridharadas | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-25 | https://www.nytimes.com/2020/02/21/well/eat/is-there-such-a-thing-as-a-sugar-high.html | Is There Such a Thing as a â€Ã‚Â²Sugar Highâ€Ã‚Â´? | False | By Richard Klasco, M.D. | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion/sunday/black-women-eating-disorders.html | When Black Girls Hear That â€Ã‚Â²Our Bodies Are All Wrongâ€Ã‚Â´ | False | By Mikki Kendall | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/realestate/thinking-of-moving-abroad-here-are-five-things-to-know-before-you-go.html | Thinking of Moving Abroad? Here Are Five Things to Know Before You Go | False | By Lana Bortolot | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/movies/emma-jane-austen.html | How Do You Solve a Problem Like â€Ã‚Â²Emmaâ€Ã‚Â´? | False | By Sarah Lyall | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/business/medicare-advantage-retirement.html | Medicareâ€Ã‚Â´s Private Option Is Gaining Popularity, and Critics | False | By Mark Miller | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion/sunday/bipolar-disorder-psychosis.html | Even When Iâ€Ã‚Â´m Psychotic, Iâ€Ã‚Â´m Still Me | False | By Susanne Antonetta | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/nyregion/michael-bloomberg.html | Is It Too Soon to Write Off Michael Bloomberg? | False | By Ginia Bellafante | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/nyregion/new-jersey-sexual-harassment.html | Why a New Jersey Political Ritual Got a #MeToo Makeover | False | By Tracey Tully | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/science/shipwreck-microbes.html | Microbes Point the Way to Shipwrecks | False | By Katherine Kornei | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/nevada-south-carolina-2020.html | Black and Latino Voters Are Looking for â€Ã‚Â²More Than Just Some Token Wordsâ€Ã‚Â´ | False | By Jennifer Medina and Stephanie Saul | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/aoc-democrats.html | Ocasio-Cortez Builds Progressive Campaign Arm to Challenge Democrats | False | By Catie Edmondson | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/reader-center/miracle-on-ice-anniversary.html | A Reporter Remembers the Miracle on Ice 40 Years Later | False | By Gerald Eskenazi | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/realestate/how-to-be-an-expatriate-in-2020.html | How to Be an Expatriate in 2020 | False | By Lana Bortolot | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/the-liberal-economists-behind-the-wealth-tax-debate.html | The Liberal Economists Behind the Wealth Tax Debate | False | By Jim Tankersley and Ben Casselman | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/style/connor-jessup-of-locke-key-gets-his-nails-done.html | Connor Jessup of â€šÃ„Â²Locke & Keyâ€šÃ„Â´ Gets His Nails Done | False | By Max Berlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/nyregion/donald-lee-bilateral-amputee-dancer.html | How an Amputee Dancer Spends His Sundays | False | By Kaya Laterman | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/business/aristophil-lheritier-rare-books.html | A Billion-Dollar Scandal Turns the â€šÃ„Â²King of Manuscriptsâ€šÃ„Â´ Into the â€šÃ„Â²Madoff of Franceâ€šÃ„Â´ | False | By David Segal | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/nevada-caucuses-harry-reid.html | Could Nevada Caucus First in 2024? Harry Reid Wants It | False | By Alexander Burns | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/fashion/weddings/wedding-crasher-new-york-reunited.html | Never Underestimate the Value of Crashing a Wedding | False | By Tammy La Gorce | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/business/dealbook/morgan-stanley-etrade.html | The Meaning of Morgan Stanleyâ€šÃ„Â´s Move Onto Main Street | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/style/milan-fashion-week-prada-moschino.html | Let Them Wear Cake | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/magazine/poem-prayer.html | Poem: Prayer | False | By Eliza Griswold and Naomi Shihab Nye | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/magazine/judge-john-hodgman-on-portland-drivers.html | Judge John Hodgman on Portland Drivers | False | By Judge John Hodgman | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/south-korea-coronavirus-shincheonji.html | Shadowy Church Is at Center of Coronavirus Outbreak in South Korea | False | By Choe Sang-Hun | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/magazine/behind-the-cover-the-future-of-work.html | Behind the Cover: The Future of Work | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-24 | https://www.nytimes.com/2020/02/21/technology/apple-coronavirus.html | The Week in Tech: Coronavirus Hits Appleâ€šÃ„Â´s Financial Forecast | False | By Nellie Bowles | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/realestate/how-to-bring-the-vision-of-an-instagram-decor-influencer-into-your-home.html | How to Bring the Vision of an Instagram Decor Influencer Into Your Home | False | By Ronda Kaysen | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/your-money/fake-check-scam.html | Got an Unexpected Check in the Mail? It May Be Fake | False | By Ann Carrns | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/t-magazine/fashion-banquets.html | When Did Gluttony Become So Glamorous? | False | By Ligaya Mishan | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/europe/germany-mayors-far-right.html | â€šÃ„Â²Politics of Hateâ€šÃ„Â´ Takes a Toll in Germany Well Beyond Immigrants | False | By Katrin Bennhold and Melissa Eddy | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/middleeast/egypt-student-italy-cairo.html | An Egyptianâ€šÃ„Â´s Arrest Rekindles an Italian Trauma | False | By Declan Walsh and Elisabetta Povoledo | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/lori-vallow-chad-daybell-missing-children.html | Mother Is Charged in Missing Idaho Children Case Complicated by Multiple Deaths | False | By Jacey Fortin | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/biegun-trump.html | Uniting Trumpers, Never Trumpers and Democrats With a New Deputy at the State Dept. | False | By Lara Jakes | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/europe/notre-dame-reopen.html | Notre-Dameâ€šÃ„Â´s Crypt and Square May Reopen in Spring | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/latest-democratic-polls.html | Nevada Caucuses Could Be a Preview of Whatâ€šÃ„Â´s to Come | False | By Giovanni Russonello | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/arts/dance/okwui-okpokwasili-danspace.html | Okwui Okpokwasili Wants You to Slow Down and Walk With Her | False | By Brian Seibert | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/iran-blacklist-pakistan-terrorism.html | Iran Remains on Antiterrorism Blacklist, Continuing Sanctions | False | By Maria Abi-Habib and Salman Masood | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/21/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/business/liquids-by-the-gallon.html | Wait, You Paid How Much for a Gallon of Mountain Lion Urine? | False | By Julia Rothman and Shaina Feinberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/europe/germany-shooting-terrorism.html | Far-Right Terrorism Is No. 1 Threat, Germany Is Told After Attack | False | By Melissa Eddy | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/michael-bloomberg-nda.html | Bloomberg, in Reversal, Says Heâ€™ll Release 3 Women From Nondisclosure Agreements | False | By Nick Corasaniti and Michael M. Grynbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/opinion/sunday/brokered-convention-democrats-2020.html | Why Democrats Are Bound for Disaster | False | By Frank Bruni | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/trump-india-modi.html | India Set to Stage an Epic Show, With Trump as the Star | False | By Jeffrey Gettleman and Vindu Goel | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/sports/soccer/uswnt-equal-pay-lawsuit.html | U.S. Womenâ€™s Soccer Team Sets Price for Ending Lawsuit: $67 Million | False | By Andrew Das | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/t-magazine/cinga-samson.html | An Artist Who Doesnâ€™t Want to Feed Western Fantasies About Africa | False | By Meara Sharma | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/africa/michael-soi-kenya-china.html | A Kenyan Painter Casts a Critical Eye on Chinaâ€™s Role in Africa | False | By Abdi Latif Dahir | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-26 | https://www.nytimes.com/2020/02/21/dining/fried-rice-recipe.html | Putting the Fried in Fried Rice | False | By Melissa Clark | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-26 | https://www.nytimes.com/2020/02/21/us/julius-montgomery-dead.html | Julius Montgomery, Who Broke a Space-Age Race Barrier, Dies at 90 | False | By Katharine Q. Seelye | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/style/dvf-ruth-bader-ginsburg.html | DVF Honors RBG | False | By Denny Lee | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/trump-and-russia.html | Trump Dismisses Warning of Russian 2020 Meddling as a Democratic â€˜Hoaxâ€™ | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/theater/sabbath-girl-review.html | â€˜Sabbath Girlâ€™ Review: A Meet-Cute with Art and Knishes | False | By Elisabeth Vincentelli | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/asia/china-coronavirus-iran.html | With 4 Deaths in Iran and More Cases on 3 Continents, Fears of Coronavirus Pandemic Rise | False | By Vivian Wang, Donald G. McNeil Jr., Farnaz Fassihi and Steven Lee Myers | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-03-01 | https://www.nytimes.com/2020/02/21/movies/parasite-best-south-korean-movies.html | Loved â€˜Parasiteâ€™? Manohla Dargis Recommends Other South Korean Movies | False | By Manohla Dargis | 2020-05-04 | TX 8-875-175 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/health/pharmacies-prescription-errors.html | At Walgreens, Complaints of Medication Errors Go Missing | False | By Ellen Gabler | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/design/elmyr-de-hory-art-forgery.html | The Artist Beneath the Art Forger | False | By Max Horberry | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/nevada-caucuses-economy.html | Nevada Is Booming, But Not Everyone Is Feeling the Gains. | False | By Jack Healy and Roger Kisby | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-21 | https://www.nytimes.com/2020/02/21/business/media/conde-nast-nda.html | CondÃ©â€™s Nast to Limit the Use of NDAs | False | By Katie Robertson | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/music/new-york-philharmonic-review.html | Review: At the Philharmonic, New Music for a Changing World | False | By Anthony Tommasini | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/business/economy/fed-rate-recession-congress-stimulus.html | â€˜Now Is the Timeâ€™: A Fed Official Urges Congress to Plan for Recessions | False | By Jeanna Smialek | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-26 | https://www.nytimes.com/2020/02/21/dining/creamy-pasta-forever.html | Creamy Pasta Forever | False | By Julia Moskin | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-24 | https://www.nytimes.com/2020/02/21/arts/television/diego-luna-narcos-mexico-netflix.html | Why Diego Luna Took Convincing to Play a Kingpin in â€˜Narcos: Mexicoâ€™ | False | By Scott Tobias | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/your-money/favorable-state-financial-strategy-divorce.html | Donâ€šÃ„Ã´t Let the Wrong State Get Between You and Your Assets | False | By Paul Sullivan | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/health/coronavirus-cases-usa.html | Coronavirus Cases in the United States Reach 34, and More Are Expected | False | By Denise Grady | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-25 | https://www.nytimes.com/2020/02/21/arts/the-umbrella-academy-you-look-like-death.html | The Umbrella Academy Has a Spinoff: You Look Like Death | False | By George Gene Gustines | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/business/freshdirect-grocery-delivery.html | FreshDirect, After Broken Eggs and Angry Customers, Stages a Comeback | False | By David Yaffe-Bellany | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/opinion/letters/coronavirus-fear.html | Fears About Coronavirus, in the U.S. and Abroad | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/music/beethoven-fidelio-leonore.html | A Beethoven Aria Was Lost. I Filled In the Missing Pages. | False | By Will Crutchfield | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/style/ejean-carroll-fired-elle.html | What Happened Between E. Jean Carroll and Elle Magazine? | False | By Katherine Rosman and Jessica Bennett | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/arts/dance/tobi-tobias-longtime-dance-critic-dies-at-81.html | Tobi Tobias, Longtime Dance Critic, Dies at 81 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/opinion/letters/roger-stone-sentencing.html | Roger Stoneâ€šÃ„Ã´s Sentencing | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/nevada-caucus-results.html | Nevada Democrats Demand That Caucus Site Leaders Sign Nondisclosure Agreements | False | By Reid J. Epstein and Jennifer Medina | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/arts/television/pamela-adlon-favorite-things.html | Pamela Adlon Fuels Her Hectic Life With Fosse and â€šÃ„Â²Fameâ€šÃ„Â´ | False | By Kathryn Shattuck | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/sports/soccer/the-perils-of-having-your-dreams-come-true.html | The Perils of Having Your Dreams Come True | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/michael-bloomberg-sanders-vandalism.html | Bloomberg Campaign Blames Sanders Supporters Over Insults in Vandalism | False | By Lisa Lerer | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/television/better-call-saul-review.html | Review: As â€šÃ„Â²Better Call Saulâ€šÃ„Ã´ Returns, â€šÃ„Â²Breaking Badâ€šÃ„Ã´ Comes Into View | False | By Mike Hale | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/music/reinbert-de-leeuw-dead.html | Reinbert de Leeuw, Dutch Champion of Contemporary Music, Dies at 81 | False | By Anthony Tommasini | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/books/review/supreme-inequality-adam-cohen.html | A Supreme Court for the Rich | False | By Kenji Yoshino | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/biden-south-africa-arrest-mandela.html | Biden Adds a Claim to His Biography: An Arrest in South Africa | False | By Katie Glueck and Thomas Kaplan | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/nyregion/weinstein-verdict.html | Harvey Weinstein Trial: Jury Suggests It Is Split on 2 Most Serious Charges | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-28 | https://www.nytimes.com/2020/02/21/arts/music/andrew-weatherall-dead.html | Andrew Weatherall, D.J. Who Broke Down Genre Barriers, Dies at 56 | False | By Julia Carmel | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-26 | https://www.nytimes.com/2020/02/21/dining/april-bloomfield-breslin-dinner-series.html | April Bloomfield Returns With a Dinner Series | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/arts/dance/richard-alston-review.html | Review: Richard Alston Dance Says Adieu in (Quiet) Character | False | By Brian Seibert | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/sports/basketball/kobe-bryant-shaquille-oneal.html | As Kobe Bryant Memorial Nears, Shaquille Oâ€šÃ„Ã´Neal Says: â€šÃ„Â²Iâ€šÃ„Ã´m Hurtingâ€šÃ„Ã´ | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/business/boeing-737-max-investigation.html | Federal Prosecutors Investigating Whether Boeing Pilot Lied to F.A.A. | False | By Natalie Kitroeff and Michael S. Schmidt | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/sports/Deontay-Wilder-Tyson-Fury.html | Deontay Wilder and Tyson Fury Are Fighting, but Also Bringing Rivals Together | False | By Morgan Campbell | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/world/europe/harry-meghan-sussexroyal.html | For Harry and Meghan, No More â€˜ÂRoyalâ€˜ÂÂ´ in Their Brand | False | By Mark Landler | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/business/wells-fargo-settlement.html | The Price of Wells Fargoâ€˜ÂÂ´s Fake Account Scandal Grows by $3 Billion | False | By Emily Flitter | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/richard-grenell-dni.html | Richard Grenell Begins Overhauling Intelligence Office, Prompting Fears of Partisanship | False | By Julian E. Barnes, Adam Goldman and Nicholas Fandos | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/books/review/the-jetsetters-amanda-eyre-ward.html | A Widow Takes Her Grown Kids on a Cruise. What Could Go Wrong? | False | By Judy Blundell | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/t-magazine/spring-womens-fashion-issue.html | Tâ€˜ÂÂ´s Spring Womenâ€˜ÂÂ´s Fashion Issue: The Test | False | By Hanya Yanagihara | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/interactive/2020/02/21/us/politics/2020-nevada-caucus-date-time.html | Whatâ€˜ÂÂ´s at Stake in the Nevada Caucuses | False | By Reid J. Epstein and Adriana RamiÃ‡Â¡ | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/bernie-sanders-russia.html | Russia Is Said to Be Interfering to Aid Sanders in Democratic Primaries | False | By Julian E. Barnes and Sydney Ember | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/podcasts/daily-newsletter-child-sex-abuse-investigation.html | â€˜Ââ€˜We Had No Idea How Dark This Story Would Getâ€˜ÂÂ´ | False | By Michael Barbaro, Michael H. Keller and Gabriel J.X. Dance | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/business/coronavirus-global-business.html | Coronavirus Outbreak Deepens Its Toll on Global Business | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/politics/national-security-council-trump-policy.html | Under Oâ€˜ÂÂ´Brien, N.S.C. Carries Out Trumpâ€˜ÂÂ´s Policy, but Doesnâ€˜ÂÂ´t Develop It | False | By Michael Crowley and David E. Sanger | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/nyregion/harvey-weinstein-trial-jury.html | What Note From Jury Could Mean as Weinstein Deliberations Resume | False | By Alan Feuer and Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-23 | https://www.nytimes.com/2020/02/21/business/media/charles-hobson-who-helped-break-a-tv-color-line-dies-at-83.html | Charles Hobson, Who Helped Break a TV Color Line, Dies at 83 | False | By Sam Roberts | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/sports/baseball/yankees-pitchers-luis-severino.html | Yankeesâ€˜ÂÂ´ Pitching Depth Is Already Proving Crucial, but It Will Cost Them | False | By James Wagner | 2020-04-06 | TX 8-863-424 |
| 2020-02-21 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/white-supremacist-guilty-of-killing-2-who-came-to-aid-of-black-teens.html | White Supremacist Guilty of Killing 2 Who Came to Aid of Black Teens | False | By Adeel Hassan | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-21 | https://www.nytimes.com/2020/02/21/opinion/trump-india.html | Donald Trump Is Going to India to Find Himself | False | By Pankaj Mishra | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-21 | https://www.nytimes.com/2020/02/21/us/politics/congress-spending-trump-wall.html | As Trump Seizes Wall Money, Congressâ€˜ÂÂ´s Spending Power Weakens | False | By Emily Cochrane | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-21 | https://www.nytimes.com/2020/02/21/world/americas/jose-zalaquett-dead.html | JosÃ‡Â©Â© Zalaquett, Leader in Chileâ€˜ÂÂ´s Search for Truth, Dies at 77 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-21 | https://www.nytimes.com/2020/02/21/opinion/florida-felon-voting-rights.html | Floridaâ€˜ÂÂ´s Voting-Rights Fight Could Tip the 2020 Election | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-21 | https://www.nytimes.com/2020/02/21/opinion/bloomberg-sanders-2020.html | The Democrats Are in Trouble | False | By Bret Stephens | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-21 | https://www.nytimes.com/2020/02/21/nyregion/andy-byford-mta-last-day.html | Whoâ€˜ÂÂ´s Your â€˜Ââ€˜Train Daddyâ€˜ÂÂ´? On Byfordâ€˜ÂÂ´s Last Day, N.Y. Leaves No Doubt | False | By Christina Goldbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/21/sports/baseball/yoenis-cespedes-mets.html | Back on the Field, Yoenis Cespedes Is Mum About What Kept Him Away | False | By Danielle Allentuck | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-21 | https://www.nytimes.com/2020/02/21/opinion/sunday/trump-russia-intelligence.html | Cripple the Intelligence Agencies? Not Smart | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/21/opinion/military-bases-housing.html | Can the Military Fix Base Housing? | False | By Frances Tilney Burke | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/21/dining/rage-baking-book-tangerine-jones.html | A Feminist Cookbook Meant to Inspire Fuels Outrage Instead | False | By Tejal Rao | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/21/us/wealth-test-supreme-court-sotomayor.html | In Case on Wealth Test for Green Cards, a Scathing Sotomayor Dissent | False | By Adam Liptak | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/21/technology/google-antitrust-document-deal.html | Google Reaches Document Protection Deal in Antitrust Fight | False | By David McCabe | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/21/pageoneplus/corrections-feb-22-2020.html | Corrections: Feb. 22, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/fashion/weddings/a-premeditated-chance-encounter.html | A Premeditated Chance Encounter | False | By Vincent M. Mallozzi | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/world/asia/china-coronavirus.html | Infection Numbers Spike in South Korea, and Fear Builds | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/arts/television/whats-on-tv-saturday-whitmer-thomas-and-the-naacp-image-awards.html | Whatâ€šÃ„Â´s on TV Saturday: Whitmer Thomas and the N.A.A.C.P. Image Awards | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/sports/olympics/fencing-poland.html | A Polish Olympian Aimed to Join Team U.S.A. Things Got Ugly. | False | By Jerâ€šÃ© Longman | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/sports/soccer/premier-league-relegation.html | Bricks and Mortar Help to Lock In a Premier League Future | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/us/politics/domestic-workers-politics-2020.html | To This Group, Labor Is More Than a â€šÃ„Â´White Man Who Works in a Factoryâ€šÃ„Â´ | False | By Isabella Grullã³âˆšâ‰¤n Paz | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-21 | https://www.nytimes.com/2020/02/22/us/politics/sanders-culinary-union-nevada-2020.html | What â€šÃ„Â´Medicare for Allâ€šÃ„Â´ Means After a Six-Year Strike for Health Benefits | False | By Jennifer Medina | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/nyregion/inside-the-new-york-city-bodegas-going-viral-on-tiktok.html | Inside the New York City Bodegas Going Viral on TikTok | False | By Aaron Randle | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/americas/abortion-argentina.html | New Bid to Legalize Abortion in Argentina, With Presidentâ€šÃ„Â´s Backing | False | By Daniel Politi | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/todayspaper/quotation-of-the-day-inside-the-bodega-snacks-smokes-and-viral-fame.html | Quotation of the Day: Inside the Bodega: Snacks, Smokes and Viral Fame | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/us/politics/democratic-debate-2020-race.html | Loathing in Las Vegas: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/us/politics/democratic-primary-dnc-superdelegates.html | How to Win the Democratic Nomination, and Why It Could Get Complicated | False | By Matt Stevens | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/us/politics/democratic-wealth-tax-plans.html | One Guaranteed Winner in the Democratic Primary: Plans to Tax the Rich | False | By Jim Tankersley and Thomas Kaplan | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/bernie-sanders.html | Bernie Sanders, the Teflon Candidate, Faces Sudden New Tests | False | By Lisa Lerer | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/travel/hotels-los-angeles.html | 5 New Standout Hotels in Los Angeles | False | By Christian L. Wright | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/asia/philippines-climate-change-batasan-tubigon.html | Adapting to Rising Seas, Schools Move to the Rafters and Cats Swim | False | By Hannah Beech and Jes Aznar | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/asia/coronavirus-japan-cruise-ship.html | â€šÃ„Â´Weâ€šÃ„Â´re in a Petri Dishâ€šÃ„Â´: How a Coronavirus Ravaged a Cruise Ship | False | By Motoko Rich | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/style/byte-vine-short-video-apps.html | Vine Changed the Internet Forever. How Much Does the Internet Miss It? | False | By John Herrman | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-26 | https://www.nytimes.com/2020/02/22/well/move/great-running-spots-across-america.html | Great Running Spots Across America | False | By Jen A. Miller | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/trump-asylum-remain-in-mexico.html | â€šÃ„Â´He Turned Purpleâ€šÃ„Â´: U.S. Overlooks Ill Asylum Seekers | False | By Zolan Kanno-Youngs | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/business/dealbook/berkshire-hathaway-warren-buffett-letter.html | Warren Buffett Praises Performance, but Offers No Surprises in Annual Letter | False | By Michael J. de la Merced | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/realestate/how-do-i-deal-with-my-obnoxious-neighbors.html | How Do I Deal With My Obnoxious Neighbors? | False | By Ronda Kaysen | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-22 | https://www.nytimes.com/2020/02/22/dining/18-great-chili-recipes.html | 18 Great Chili Recipes for Chilly Days | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/coronavirus-local-health-response.html | â€˜All Hands on Deckâ€™: Health Workers Race to Track Thousands of Americans Amid Coronavirus | False | By Amy Harmon and Farah Stockman | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/opinion/syria-turkey-refugees.html | Syriaâ€™s Drawn-Out Agony | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-25 | https://www.nytimes.com/2020/02/22/arts/television/lynn-cohen-dead.html | Lynn Cohen, Magda on â€˜Sex and the City,â€™ Is Dead at 86 | False | By Julia Carmel | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/opinion/letters/teenagers-letters-to-the-editor.html | Student Contest Winners: Teenagers Look at the News | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/europe/Emilio-Lozoya-pemex-spain-la-zagaleta.html | A Mexican Oil Chiefâ€™s Hide-Out: Sea Views and 2 Golf Courses | False | By Raphael Minder | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/sports/hockey/canada-youth-hockey-cost.html | In Canada, the Cost of Youth Hockey Benches the Next Generation | False | By â´šÃ©tienne Lajoie and Salim Valji | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/sports/baseball/rob-manfred-astros.html | He Let the Astros Players Slide. Now Heâ€™s Paying for It. | False | By David Waldstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/trump-disloyalty-turnover.html | Trumpâ€™s Efforts to Remove the Disloyal Heightens Unease Across His Administration | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/technology/bloomberg-social-media.html | Digital Edits, a Paid Army: Bloomberg Is â€˜Destroying Normsâ€™ on Social Media | False | By Sheera Frenkel and Davey Alba | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/opinion/sunday/trump-parasite-oscars-dowd.html | Americaâ€™s Parasite | False | By Maureen Dowd | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/digital-tax-economy-europe-united-states.html | Digital Tax Fight Emerges as Global Economic Threat | False | By Alan Rappeport and Jim Tankersley | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/opinion/sunday/china-united-states-health.html | Trump Makes the American Health Care System Even Worse | False | By Nicholas Kristof | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/opinion/sunday/murder-14-year-old-adult.html | Even 14-Year-Olds Who Kill Are Not Adults | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/opinion/sunday/bernie-sanders-democrats-2020.html | Bernie Sanders Romps in Nevada. Is He Unstoppable? | False | By Ross Douthat | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/kobe-bryant-lakers-los-angeles.html | In L.A., Kobe Dominates the Paint | False | By Walter Thompson-HernÃ¡Ândez and Ryan Young | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/us/greyhound-border-patrol.html | Greyhound to Stop Allowing Border Patrol Agents on Its Buses Without Warrants | False | By Johnny Diaz | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/trump-coronavirus-cruise-ship.html | Trump Was Furious That Passengers With Coronavirus Were Brought Back to U.S. | False | By Edward Wong and Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/sports/hockey/alex-ovechkin-700-goals.html | Alex Ovechkin Scores Goal No. 700 in a Loss to the Devils | False | By Andrew Knoll | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/arts/television/johni-cerny-dead.html | Johni Cerny Dies at 76; Helped the Famous Find Their Roots | False | By Anita Gates | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/russia-election-meddling-trump-sanders.html | Same Goal, Different Playbook: Why Russia Would Support Trump and Sanders | False | By David E. Sanger | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-24 | https://www.nytimes.com/2020/02/22/obituaries/valaida-snow-overlooked-black-history-month.html | Overlooked No More: Valaida Snow, Charismatic â€˜Queen of the Trumpetâ€™ | False | By Giovanni Russonello | 2020-04-06 | TX 8-863-424 |
| 2020-02-22 | 2020-02-23 | https://www.nytimes.com/2020/02/22/sports/rockaways-winter-surfing.html | The Winter Surfers of Rockaway Beach | False | By Elisha Cooper | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/asia/coronavirus-south-korea-iran.html | Coronavirus Spreads as New Cases Double in South Korea | False | By Choe Sang-Hun and Derrick Bryson Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/22/nyregion/governor-phil-murphy-cancer.html | Phil Murphy, New Jersey Governor, Says He Has a Kidney Tumor | False | By Michael Leverson | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/bernie-sanders-nevada-caucus.html | Bernie Sanders Wins Nevada Caucuses, Strengthening His Primary Lead | False | By Jonathan Martin and Alexander Burns | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/world/americas/peter-nygard-louis-bacon.html | How a Neighborsâ€šÃ„Â´ Feud in Paradise Launched an International Rape Case | False | By Kim Barker, Catherine Porter and Grace Ashford | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/how-sanders-won-nevada.html | How Bernie Sanders Dominated in Nevada | False | By Jennifer Medina and Astead W. Herndon | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/business/media/wall-street-journal-sick-man-china-headline.html | Inside The Wall Street Journal, Tensions Rise Over â€šÃ„Â´Sick Manâ€šÃ„Â´ China Headline | False | By Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/nevada-results-delay.html | Why Are Nevada Caucus Results Coming in So Slowly? | False | By Reid J. Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/22/us/politics/nevada-democratic-caucus.html | The Three Types of People You Meet at a Caucus | False | By Sarah Lyall | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-27 | https://www.nytimes.com/2020/02/22/style/christian-louboutin-shoes-exhibition-paris.html | Christian Louboutin Explains Himself | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/fashion/weddings/kelsey-vasquez-cameron-sorensen.html | Kelsey Vasquez, Cameron Sorensen | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/fashion/weddings/shirley-berry-zach-masminster.html | Shirley Berry, Zach Masminster | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/todayspaper/quotation-of-the-day-life-on-an-island-being-devoured-by-the-rising-sea.html | Quotation of the Day: Life on an Island Being Devoured by the Rising Sea | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/pageoneplus/corrections-feb-23-2020.html | Corrections: Feb. 23, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/fashion/weddings/chiara-campana-cameron-kemal.html | Chiara Campana, Cameron Kemal | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/fashion/weddings/allison-ambrosio-bryant-conkling.html | Allison Ambrosio, Bryant Conkling | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/fashion/weddings/michele-leddy-john-middlebrooks.html | Michele Leddy, John Middlebrooks | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/fashion/weddings/christiana-gavis-jeffrey-hall.html | Christiana Gavis, Jeffrey Hall | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/fashion/weddings/emily-boening-aj-boyes.html | Emily Boening, AJ Boyes | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/world/asia/china-coronavirus.html | South Korea Raises Threat Alert Level | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/fashion/weddings/rebecca-herrigel-corey-johnson.html | Rebecca Herrigel, Corey Johnson | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/fashion/weddings/claudia-leon-becca-loftis.html | Claudia Leon, Becca Loftis | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/fashion/weddings/kathryn-glass-daniel-rosenheck.html | Kathryn Glass, Daniel Rosenheck | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/arts/television/whats-on-tv-sunday-better-call-saul-and-dwyane-wade.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â´Better Call Saulâ€šÃ„Â´ and Dwyane Wade | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/nyregion/metropolitan-diary.html | â€šÃ„Â´I Was About to Walk Away When a Woman Approached the Mailboxâ€šÃ„Â´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/world/asia/india-economy-trump-properties.html | As Indiaâ€šÃ„Â´s Economy Sags, Even the Trump Brand Is Struggling | False | By Kai Schultz, Suhasini Raj, Eric Lipton and Rebecca Conway | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/world/middleeast/a-bittersweet-homecoming-for-egypts-jews.html | A Bittersweet Homecoming for Egyptâ€šÃ„Â´s Jews | False | By Declan Walsh and Ronen Bergman | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/books/every-drop-blood-second-inauguration-abraham-lincoln-edward-achorn.html | 24 Tense Hours in Abraham Lincolnâ€š Ã„,Ã´s Life | False | By John Williams | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/reader-center/coronavirus-live-briefing.html | The Coronavirus Briefing: A Reporting Relay Across Time Zones | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/highlights-nevada-caucus.html | 5 Takeaways From the Nevada Caucuses (The Big One: Sanders Takes Control) | False | By Shane Goldmacher | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/opioids-tennessee-narcan-training.html | Teaching Children How to Reverse an Overdose | False | By Dan Levin | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/style/kanye-west-cody-wyoming.html | Kanye, Out West | False | By Jonah E. Bromwich | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/asia/china-religion-coronavirus-donations.html | Religious Groups in China Step Into the Coronavirus Crisis | False | By Ian Johnson | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/style/fashion-prada-milan-fashion-week.html | Raf Simons Becomes Co-Creative Director at Prada | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/business/this-week-in-business-debate-michael-bloomberg.html | The Week in Business: Even Billionaires Canâ€š Ã„,Ã´t Buy Debate Skills | False | By Charlotte Cowles | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/style/milan-fashion-week-bottega-veneta-marni.html | The Techlash Comes to Milan. So Does the Coronavirus Fear. | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/movies/call-of-the-wild-dog.html | â€š Ã„,Ã²Call of the Wildâ€š Ã„,Ã´ Casts a Digital Star. Is He a Good Dog? | False | By Julia Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/asia/south-korea-coronavirus-moon.html | As Coronavirus Cases Spiral, South Korea Raises Threat Alert Level | False | By Choe Sang-Hun | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-26 | https://www.nytimes.com/2020/02/23/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/science/philip-leder-dead.html | Philip Leder, Who Helped Decipher the Genetic Code, Dies at 85 | False | By Nicholas Wade | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/europe/jean-vanier-abuse-larche.html | Founder of French Charity Is Accused of Pattern of Abuse | False | By Eva Mbengue | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | | https://www.nytimes.com/2020/02/23/opinion/letters/colleges-divestment-fuels.html | Should Colleges Divest From Fossil Fuels? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | | https://www.nytimes.com/2020/02/23/opinion/letters/health-care-billing.html | The Nasty Surprise of Medical Bills | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/obituaries/b-smith-dead.html | B. Smith, Model Turned Restaurateur and Lifestyle Guru, Dies at 70 | False | By William Grimes | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/americas/venezuela-economy-polar.html | Venezuelaâ€š Ã„,Ã´s Socialists Embrace Business, Making Partner of a â€š Ã„,Ã²Parasiteâ€š Ã„,Ã´ | False | By Anatoly Kurmanaev | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/oregon-court-case-verdicts.html | In One State, a Holdout Juror Canâ€š Ã„,Ã´t Block a Conviction. That May Not Last. | False | By Timothy Williams | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/middleeast/israel-gaza-bulldozer-body-palestinian.html | Israel Strikes Militants in Syria and Gaza After Clash Over Body at Border | False | By David M. Halbfinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/theater/jane-alexander-comedian-onstage.html | Donâ€š Ã„,Ã´t Tell, but Jane Alexander Is Also a Comedian | False | By Robin Pogrebin | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/reader-center/my-ritual-with-kobe-bryant.html | My Ritual With Kobe Bryant | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/movies/call-of-the-wild-box-office.html | â€š Ã„,Ã²The Call of the Wildâ€š Ã„,Ã´ Is Heard at the Box Office | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/g20-climate-change.html | Finance Ministers Grapple Over Economic Threat of Climate Change | False | By Alan Rappeport and Lisa Friedman | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/europe/italy-coronavirus.html | Europe Confronts Coronavirus as Italy Battles an Eruption of Cases | False | By Jason Horowitz and Elisabetta Povoledo | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/business/economy/coronavirus-china-migrant-workers.html | Coronavirus Lockdowns Torment an Army of Poor Migrant Workers in China | False | By Javier C. Hernãˆâˆ´ndez | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-23 | https://www.nytimes.com/2020/02/23/us/mardi-gras-float-ban.html | New Orleans Bans â€šÃ„Â'Tandem Floatsâ€šÃ„Â' After 2 Are Killed Ahead of Mardi Gras | False | By Johnny Diaz | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/business/credit-karma-intuit-deal.html | Intuit Is Expected to Buy Credit Karma in $7 Billion Deal | False | By Nathaniel Popper, Michael J. de la Merced and Ron Lieber | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-25 | https://www.nytimes.com/2020/02/23/arts/dance/review-apollon-pushes-boundaries.html | Review: Boundary-Pushing â€šÃ„Â'Apollonâ€šÃ„Â' Strips Myth to Its Marrow | False | By Siobhan Burke | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/business/media/guns-sales-advertising-strategy.html | Gunmakers Battle â€šÃ„Â²Trump Slumpâ€šÃ„Â' With a Softer Sales Pitch | False | By Tiffany Hsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/world/australia/climate-change-extremes.html | The Fires Are Out, but Australiaâ€šÃ„Â's Climate Disasters Arenâ€šÃ„Â't Over | False | By Damien Cave and Matthew Abbott | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/business/media/hollywood-writers-streaming-netflix-amazon-hulu.html | Streaming TVâ€šÃ„Â's Boom Is a Mixed Blessing for Some Hollywood Writers | False | By Rachel Abrams | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/justice-department-dc-prosecutors.html | D.C. Prosecutorsâ€šÃ„Â' Tensions With Justice Dept. Began Long Before Stone Sentencing | False | By Katie Benner and Adam Goldman | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/coronavirus-quarantine-california-alabama.html | Donâ€šÃ„Â't Send Them Here: Local Officials Resist Plans to House Coronavirus Patients | False | By Farah Stockman | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/sports/kobe-bryant-uc-irvine.html | At U.C. Irvine, to Honor Kobe Bryant Is to Win | False | By Talya Minsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/trump-yucca-mountain-nevada.html | One Side of a Nuclear Waste Fight: Trump. The Other: His Administration. | False | By Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/opinion/bernie-sanders-trump-2020.html | Bernie Sanders Is Making a Big Mistake | False | By David Leonhardt | 2020-04-06 | TX 8-863-424 |
| 2020-02-23 | 2020-02-24 | https://www.nytimes.com/2020/02/23/nyregion/fit-racist-fashion-show.html | F.I.T. Model Refuses to Wear â€šÃ„Â'Clearly Racistâ€šÃ„Â' Accessories | False | By Kimiko de Freytas-Tamura | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/opinion/lent-spring.html | One Tiny Beautiful Thing | False | By Margaret Renkl | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/arts/music/review-drowning-philip-glass.html | Review: â€šÃ„Â'Drowningâ€šÃ„Â' Is a Philip Glass Opera for Just 99 Seats | False | By Seth Colter Walls | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/opinion/appalachian-trail-pipeline.html | Will the Appalachian Trail Stop an $8 Billion Pipeline? | False | By Will Harlan | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/travel/coronavirus-asia-tourism.html | Impact of the Coronavirus Ripples Across Asia: â€šÃ„Â²It Has Been Quiet, Like a Cemeteryâ€šÃ„Â' | False | By Patrick Scott | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-27 | https://www.nytimes.com/2020/02/23/theater/she-persisted-musical-review.html | â€šÃ„Â²She Persistedâ€šÃ„Â' Review: A Musical About Women Who Triumphed | False | By Laura Collins-Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/fisa-surveillance-fbi.html | National Security Wiretap System Was Long Plagued by Risk of Errors and Omissions | False | By Charlie Savage and Adam Goldman | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/mad-mike-hughes-dead.html | Mike Hughes, 64, D.I.Y. Daredevil, Is Killed in Rocket Crash | False | By Aimee Ortiz | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/harry-reid-nevada-caucuses-primary.html | Harry Reid Says Nevada Should Have a Primary: â€šÃ„Â²All Caucuses Should Be a Thing of the Pastâ€šÃ„Â' | False | By Reid J. Epstein | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/democratic-presidential-race-2020.html | Sanders Looks to Knock Out Biden as Pressure Builds on Democrats | False | By Sydney Ember and Jonathan Martin | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/trump-india-crowd.html | For a President Who Loves Crowd Size, India Aims to Deliver | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/us/politics/russia-2020-election-interference.html | Dueling Narratives Emerge From Muddied Account of Russiaâ€šÃ„Â´s 2020 Interference | False | By David E. Sanger | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/opinion/bernie-sanders-election.html | Donâ€šÃ„Â´t Doubt Bernie | False | By Charles M. Blow | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/pageoneplus/no-corrections-feb-24-2020.html | No Corrections: Feb. 24, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/23/todayspaper/quotation-of-the-day-drought-fire-deluge-climates-multiplier-effect-pounds-australia.html | Quotation of the Day: Drought, Fire, Deluge: Climateâ€šÃ„Â´s Multiplier Effect Pounds Australia | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/23/world/asia/china-coronavirus-hotline.html | For Chinaâ€šÃ„Â´s Overwhelmed Doctors, an Understanding Voice Across the Ocean | False | By Isabella Kwai | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/world/asia/china-coronavirus.html | Outbreak in Northern Italy Poses National Challenge | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/arts/television/whats-on-tv-monday-the-voice-and-gentefied.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²The Voiceâ€šÃ„Â´ and â€šÃ„Â²Gentefiedâ€šÃ„Â´ | False | By Mariel Wamsley | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/asia/malaysia-mahathir-mohamad.html | Mahathir Mohamad, Malaysiaâ€šÃ„Â´s Prime Minister, Resigns | False | By Hannah Beech | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/opinion/coronavirus-pandemic.html | Is It a Pandemic Yet? | False | By Michael T. Osterholm and Mark Olshaker | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/sports/tyson-fury-deontay-wilder-rematch.html | Tyson Furyâ€šÃ„Â´s Solid Victory Doesnâ€šÃ„Â´t Close the Door to Another Rematch | False | By Morgan Campbell | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/sports/basketball/what-time-is-kobe-memorial.html | Kobe Bryantâ€šÃ„Â´s Public Memorial Service Is Today | False | By Scott Cacciola | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/sports/baseball/astros-cheating-scandal.html | Can Playersâ€šÃ„Â´ Bosses Control Cheating in Baseball? â€šÃ„Â²Itâ€šÃ„Â´s Toughâ€šÃ„Â´ | False | By James Wagner | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-24 | https://www.nytimes.com/2020/02/24/nyregion/property-tax-reform-nyc.html | A New York Issue That Unites Landlords and the N.A.A.C.P. | False | By J. David Goodman | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/technology/tech-start-up-boom-deflate.html | As the Start-Up Boom Deflates, Tech Is Humbled | False | By Erin Griffith | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/global-markets.html | Global Stocks Plummet Over Coronavirus Concerns | False | By Keith Bradsher | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/interactive/2020/02/24/magazine/sonny-rollins-interview.html | Sonny Rollins Is at Peace. But He Regrets Trying to One-Up Coltrane. | False | By David Marchese | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-02-27 | https://www.nytimes.com/2020/02/24/arts/music/met-opera-orchestra-tour.html | Met Opera Orchestra Plans First Tour in Nearly 20 Years | False | By Joshua Barone | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/opinion/australia-fires-climate.html | Has Australia Reached a Climate Tipping Point? | False | By Lisa Pryor | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/bqe-tunnel.html | Fix for a Hated N.Y.C. Highway: How About an $11 Billion Tunnel? | False | By Emma G. Fitzsimmons and Winnie Hu | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/well/live/prostate-testing-PSA-cancer-screening.html | Debating the Value of PSA Prostate Screening | False | By Jane E. Brody | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/opinion/trump-immigration-public-charge.html | The New Wealth Test for Immigrants Is Un-American | False | By Catherine S. Ramíâ€°rez | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/tom-steyer-james-clyburn-south-carolina.html | Tom Steyer Stirs More Debate Over Payments in South Carolina | False | By Stephanie Saul | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/arts/first-women-voters-new-jersey.html | On the Trail of Americaâ€šÃ„Ã´s First Women to Vote | False | By Jennifer Schuessler | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/trump-border-legal-immigration.html | As Trump Barricades the Border, Legal Immigration Is Starting to Plunge | False | By Zolan Kanno-Youngs | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/realestate/shopping-for-sofas.html | Shopping for Sofas | False | By Tim McKeough | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/supreme-court-case-no-fly-list.html | At Supreme Court, a Case on Abuse of the No-Fly List | False | By Adam Liptak | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/travel/vienna-bonn-beethoven-250th-anniversary.html | From Bonn to Vienna, in Search of Beethoven, the Man | False | By Michael Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/coronavirus-russia-china-commerce.html | Businesses â€šÃ„Ã²Getting Killedâ€šÃ„Ã´ on Russian Border as Coronavirus Fears Rise | False | By Andrew Higgins | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/movies/adele-haenel-france-metoo.html | Adâ€šÃ©le Haenel: France â€šÃ„Ã²Missed the Boatâ€šÃ„Ã´ on #MeToo | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/julian-assange-extradition-trial.html | Julian Assange Faces Hearing on Extradition to the U.S. | False | By Marc Santora | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/asia/trump-india.html | â€šÃ„Ã²America Loves India,â€šÃ„Ã´ Trump Declares at Rally With Modi | False | By Michael Crowley | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/dealbook/warren-buffett-deals.html | Warren Buffett Has a Problem With â€šÃ„Ã²Independentâ€šÃ„Ã´ Directors | False |  | 2020-04-06 |  |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/canary-islands-sandstorm-calima.html | Sandstorm Wreaks Havoc in Canary Islands | False | By Raphael Minder | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-03-08 | https://www.nytimes.com/2020/02/24/t-magazine/polly-nicholson-bayntun-flowers.html | The Tulip Revivalist | False | By Nancy Hass | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/realestate/3-5-million-homes-in-california.html | $3.5 Million Homes in California | False | By Angela Serratore | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/stock-market-coronavirus.html | U.S. Stocks Plunge as Coronavirus Crisis Spreads | False | By Matt Phillips, Jason Horowitz and Choe Sang-Hun | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/health/genomic-diagnostic-tests.html | New Genomic Tests Aim to Diagnose Deadly Infections Faster | False | By Andrew Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/supreme-court-gay-rights-foster-care.html | Supreme Court to Hear Case on Gay Rights and Foster Care | False | By Adam Liptak | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/germany-car-crash-carnival.html | Driver Slams Car Into German Carnival Crowd | False | By Christopher F. Schuetze and Melissa Eddy | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/science/katherine-johnson-dead.html | Katherine Johnson Dies at 101; Mathematician Broke Barriers at NASA | False | By Margalit Fox | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/your-favorite-fried-rice.html | Your New Favorite Fried Rice | False | By Sam Sifton | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/harvey-weinstein-verdict.html | Full Coverage: Harvey Weinstein Is Found Guilty of Rape | False |  | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/harvey-weinstein-case-sexual-assault.html | A Timeline of the Weinstein Case | False | By Alan Feuer | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/sports/soccer/fifa-club-world-cup.html | FIFA, Seeking $1 Billion for Club World Cup, Hires U.S. Firm to Find It | False | By Tariq Panja | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/harvey-weinstein-trial-rape-verdict.html | Harvey Weinstein Is Found Guilty of Sex Crimes in #MeToo Watershed | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/books/review/colum-mccann-apeirogon.html | Colum McCann Gives Voice to Grieving Fathers, One Israeli and One Palestinian | False | By Julie Orringer | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/asia/china-coronavirus-world-health-organization.html | As Fears of a Pandemic Mount, W.H.O. Says World Is Not Ready | False | By Steven Lee Myers and Sui-Lee Wee | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/arts/music/justin-bieber-changes-chart.html | Justin Bieber Returns to No. 1 With â€šÃ„Ã²Changesâ€šÃ„Ã´ | False | By Ben Sisario | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/indonesian-food-nyc.html | In Queens, a Food Bazaar With the Vastness and Variety of Indonesia | False | By Max Falkowitz | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/trump-coronavirus-response.html | White House Asks Congress for Billions to Fight Coronavirus | False | By Noah Weiland, Emily Cochrane and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/drinks/buying-wine.html | How to Buy Wine: Five Questions to Ask | False | By Eric Asimov | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/arts/dance/west-side-story-dance.html | Jerome Robbins: Youâ€šÃ„Ã´re Missed in This â€šÃ„Â²West Side Story,â€šÃ„Â´ Daddy-o | False | By Gia Kourlas | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/arts/television/jussie-smollett-hate-crime.html | Jussie Smollett Pleads Not Guilty in Repeat Appearance in Court | False | By Robert Chiarito | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/bernie-sanders-fidel-castro-florida.html | Sandersâ€šÃ„Ã´s Comments on Fidel Castro Provoke Anger in Florida | False | By Patricia Mazzei | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/lemony-salmon-recipe.html | This Is Not an Article About Lemony Salmon | False | By Alison Roman | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/science/environmental-dna-sampling.html | â€šÃ„Â²Never Say Dieâ€šÃ„Â´: Genetic Sleuths Rediscover Extinct Species | False | By Marion Renault | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/energy-environment/frontier-oil-sands-canada.html | Canada Oil-Sands Plan Collapses Over Politics and Economics | False | By Clifford Krauss | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/john-franzese-dead.html | John Franzese, Mafioso Who Consorted With Celebrities, Dies at 103 | False | By Selwyn Raab | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/supreme-court-appalachian-trail.html | Supreme Court Seems Ready to Back Pipeline Across Appalachian Trail | False | By Adam Liptak | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-27 | https://www.nytimes.com/2020/02/24/world/asia/thich-quang-do-dead.html | Thich Quang Do, Defiant Rights Champion in Vietnam, Dies at 91 | False | By Seth Mydans | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/economy/coronavirus-markets-economy.html | Economy Faces a Coronavirus Challenge as Markets Swoon | False | By Jeanna Smialek | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/books/review-disturbance-surviving-charlie-hebdo-philippe-lancon.html | A Survivor Recalls the Charlie Hebdo Massacre and a Long Road to Recovery | False | By Dwight Garner | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-03-08 | https://www.nytimes.com/2020/02/24/t-magazine/colorful-mens-suits.html | The Seasonâ€šÃ„Ã´s Brightest Menâ€šÃ„Ã´s Suits | False | By Azim H and Haidee Findlay-Levin | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/harvey-weinstein-accusers.html | â€šÃ„Â²Finallyâ€šÃ„Â´: Ashley Judd and Other Weinstein Accusers Respond to Verdict | False | By Jodi Kantor, Megan Twohey, Grace Ashford, Catrin Einhorn and Ellen Gabler | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/sports/baseball/phillie-phanatic-costume.html | The Phillies Unveil a New Phanatic as Lawyers Fight Over Mascot Copyright | False | By Mihir Zaveri | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/theater/laurie-metcalf-broadway.html | How Laurie Metcalf Became the Sarah Bernhardt of Broadway | False | By Ben Brantley | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-03-01 | https://www.nytimes.com/2020/02/24/theater/revivals-broadway.html | Is Broadway Stuck on Replay? | False | By Jesse Green | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/sports/hockey/david-ayres-carolina-emergency-goalie.html | Whatâ€šÃ„Ã´s It Like to Be an Emergency Goalie in an N.H.L. Game? | False | By Victor Mather | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/letters/pelvic-exams-consent.html | 2 Ob-Gyns, on Pelvic Exams and Patientsâ€šÃ„Ã´ Consent | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/lee-malvo-sniper-supreme-court.html | Appeal of Lee Malvo, the Sniper Who Terrorized D.C., May Be Dismissed | False | By Adam Liptak | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-27 | https://www.nytimes.com/2020/02/24/books/pandemic-books-coronavirus.html | 7 Essential Books About Pandemics | False | By Tina Jordan | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/nyregion/central-parks-duck-plastic.html | Central Park Races to Save a Rare Duck Gagging on a Piece of Plastic | False | By Corey Kilgannon | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/letters/democrats-bernie-sanders-nevada.html | The Democratic Race, After Nevada | False | | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/the-markup-tech-launch.html | After Long Wait, The Markup Is Ready to â€šÃ„Ã²Show Our Workâ€šÃ„Ã´ | False | By Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/fonio-cookbook-pierre-thiam.html | How to Serve Fonio | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/dealbook/intuit-credit-karma.html | Intuit to Buy Credit Karma to Create Financial Data Giant | False | By Nathaniel Popper and Michael J. de la Merced | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/dicksons-farmstand-meats-chelsea-market.html | Dicksonâ€šÃ„Ã´s Moves Downstairs at Chelsea Market | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/veles-cleaner.html | A New Addition to the Cleaning Cohort | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-03-02 | https://www.nytimes.com/2020/02/24/smarter-living/how-to-be-good.html | How to Be Good | False | By Simran Sethi | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/chocolate-chip-cookie-levain-bakery.html | More Chip in Levainâ€šÃ„Ã´s Cookie | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/dining/iacp-pittsburgh.html | A Food Conference Heads to Pittsburgh | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/24coronavirus-milan-italy.html | Coronavirus Stalls Milan, Italyâ€šÃ„Ã´s Economic Engine | False | By Jason Horowitz | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/theater/common-ground-huntington-boston.html | â€šÃ„Ã²Common Groundâ€šÃ„Ã´ Illuminated Boston. Now Itâ€šÃ„Ã´s Coming to the Stage. | False | By Michael Paulson | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/new-orleans-black-bars-second-lines.html | A Shot Before Last Call: Capturing New Orleansâ€šÃ„Ã´s Vanishing Black Bars | False | By L. Kasimu Harris | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/health/coronavirus-westerdam-cdc.html | Westerdam Passengers at Low Risk of Coronavirus Infection, C.D.C. Says | False | By Roni Caryn Rabin | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/europe/coronavirus-global-response.html | Spreading Across Continents, a Lethal Virus Tests a Fraying Global Order | False | By Mark Landler | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-03-08 | https://www.nytimes.com/2020/02/24/books/hilary-mantel-mirror-and-the-light-thomas-cromwell.html | For Hilary Mantel, Thereâ€šÃ„Ã´s No Time Like the Past | False | By Alexandra Alter | 2020-05-04 | TX 8-875-175 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/sports/basketball/kobe-bryant-michael-jordan.html | Michael Jordan: â€šÃ„Ã²When Kobe Bryant Died, a Piece of Me Diedâ€šÃ„Ã´ | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/ronny-jackson-congress-texas.html | Trumpâ€šÃ„Ã´s Doctor Thought He Had a Ticket to Congress. It Hasnâ€šÃ„Ã´t Been So Easy. | False | By Annie Karni | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/middleeast/coronavirus-iran.html | â€šÃ„Ã²Recipe for a Massive Viral Outbreakâ€šÃ„Ã´: Iran Emerges as a Worldwide Threat | False | By David D. Kirkpatrick, Farnaz Fassihi and Mujib Mashal | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/bill-surveillance-carter-page-fisa.html | Bill Would Require an Anti-Government Critic in More Surveillance Cases | False | By Charlie Savage | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/dining/pecan-butter.html | For That PB and J, a Pecan Butter | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/trump-2020-debt.html | Republican Cynicism May Win Trump Re-election | False | By Paul Krugman | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/sports/kobe-gianna-bryant-memorial.html | Kobe and Gianna Bryant Mourned by Los Angeles in Star-Filled Tribute | False | By Scott Cacciola, Tim Arango and Alan Blinder | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-26 | https://www.nytimes.com/2020/02/24/business/media/harvey-weinstein-hollywood.html | Harvey Weinstein Is Gone, but Hollywood Is Still a Manâ€šÃ„Ã´s World | False | By Nicole Sperling | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/catholic-priests-celibacy.html | What Is the Power of Celibacy? | False | By Christopher Caldwell | 2020-04-06 | TX 8-863-424 |
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/bernie-sanders-democratic-voters.html | Sanders Says Heâ€šÃ„Ã´ll Attract a Wave of New Voters. It Hasnâ€šÃ„Ã´t Happened. | False | By Sydney Ember and Nate Cohn | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-24 | 2020-02-25 | https://www.nytimes.com/2020/02/24/world/americas/mexico-extraditions-william-barr.html | Under Pressure From Trump, Extraditions to U.S. From Mexico Soar | False | By Kirk Semple | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-24 | https://www.nytimes.com/2020/02/24/us/republicans-oregon-climate.html | Oregon Republicans Disappear for Another Climate Vote | False | By Mike Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-24 | https://www.nytimes.com/2020/02/24/us/politics/abortion-bill-votes.html | McConnell, Looking to Energize Social Conservatives, Forces Votes on Abortion | False | By Sheryl Gay Stolberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/trump-punishing-china-journalists.html | Trump Administration Considers Punishing Chinese News Organizations | False | By Edward Wong and Julian E. Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/on-politics-russia-disinformation.html | Putinâ€š‚Ã´s Ultimate Goal | False | By Lisa Lerer | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/harvey-weinstein-verdict-metoo.html | The Lessons of #MeTooâ€š‚Ã´s Monster | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/amy-klobuchar-trump-judges.html | Amy Klobucharâ€š‚Ã´s Bipartisan Record Includes Voting for Many Trump Judicial Nominees | False | By Lisa Lerer and Nick Corasaniti | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/interactive/2020/02/24/us/politics/nevada-democratic-caucus-errors.html | Nevada Caucuses Repeat Errors of Iowa Contest | False | By Keith Collins, Denise Lu and Charlie Smart | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/harvey-weinstein-verdict-metoo.html | With Weinstein Conviction, Jury Delivers a Verdict on #MeToo | False | By Megan Twohey and Jodi Kantor | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/costa-mesa-california-coronavirus.html | A Rare Legal Battle: Can a State Force a City to House Coronavirus Patients? | False | By Farah Stockman and Louis Keene | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/trump-purge-ginni-thomas.html | Among Those Pressing Trump to Weed Out Disloyalty: Clarence Thomasâ€š‚Ã´s Wife | False | By Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/opinion/bernie-sanders-russia.html | Putin Would Hate President Bernie Sanders | False | By Michelle Goldberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/business/media/chris-matthews-bernie-sanders-apology.html | Chris Matthews Apologizes to Bernie Sanders for Remarks on Nevada Win | False | By Michael M. Grynbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/theater/cambodian-rock-band-review.html | Review: Partying With the Khmer Rouge in â€š‚Ã²Cambodian Rock Bandâ€š‚Ã´ | False | By Ben Brantley | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/theater/the-headlands-review.html | Review: â€š‚Ã²The Headlandsâ€š‚Ã´ Nods to San Francisco Noir | False | By Jesse Green | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-24 | https://www.nytimes.com/2020/02/24/smarter-living/how-to-give-helpful-feedback.html | Give Compassionate Feedback While Still Being Constructive | False | By Arianna Huffington | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/24/us/American-School-for-the-Deaf-sexual-abuse-cases.html | School for the Deaf Reports Dozens of Decades-Old Sexual Abuse Cases | False | By Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/pageoneplus/corrections-feb-25-2020.html | Corrections: Feb. 25, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/todayspaper/quotation-of-the-day-chinas-not-far-but-for-russian-town-the-worry-is-for-business-not-germs.html | Quotation of the Day: Chinaâ€š‚Ã´s Not Far, but for Russian Town the Worry Is for Business, Not Germs | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/24/us/politics/bernie-sanders-medicare-for-all.html | Bernie Sanders Outlines Funding for His Plans, but It May Not All Add Up | False | By Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/nyregion/harvey-weinstein-rape-guilty.html | 5 Takeaways From the Weinstein Verdict | False | By Alan Feuer | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/business/brexit-britain-eu-trade-talks.html | Post-Brexit, Britain Is Going Its Own Way. That Way Looks Expensive. | False | By Peter S. Goodman | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/world/asia/coronavirus-news.html | U.S. Soldier Tests Positive for Virus in South Korea | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-11 | https://www.nytimes.com/2020/02/25/realestate/a-new-way-to-lure-luxury-buyers-celebrity-chefs-on-site.html | The Latest Amenity at Luxury Residences: A Celebrity Chef Is in the House | False | By Peter Wilson | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/asia/gui-minhai-china-hong-kong-swedish-bookseller.html | China Sentences Hong Kong Bookseller Gui Minhai to 10 Years in Prison | False | By Austin Ramzy | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/trump-supreme-court.html | Trump, in India, Demands 2 Liberal Justices Recuse Themselves From His Cases | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/arts/television/whats-on-tv-tuesday-the-democratic-debate-and-pete-davidson.html | Whatâ€šÃ„Ã´s on TV Tuesday: The Democratic Debate and Pete Davidson | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/opinion/iran-election.html | What Does the Iranian Election Tell Us? | False | By Mohammad Ayatollahi Tabaar | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/sports/soccer/barcelona-napoli-champions-league.html | How Barcelona Lost Its Way | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/arts/diana-serra-cary-baby-peggy-dead.html | Diana Serra Cary, â€šÃ„Â³Baby Peggyâ€šÃ„Â´ of Silent Films, Dies at 101 | False | By Robert D. McFadden | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/stock-markets-covid-19.html | Stocks Slide for 2nd Day as U.S. Sounds Alarm on Coronavirus | False | By Matt Phillips and Keith Bradsher | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/science/fish-dams-delaware.html | In Delaware, Dams Are Being Removed to Spur Fish Migration | False | By Jon Hurdle | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/arts/television/late-night-trump-india-modi.html | Late Night Checks in With Trumpâ€šÃ„Ã´s â€šÃ„Â³Eat, Pray, Love Himselfâ€šÃ„Â´ Tour | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/us/politics/2020-democratic-candidates-debates.html | Divisiveness Among 2020 Democratic Hopefuls Hits New Level | False | By Trip Gabriel | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/nyregion/-trump-congestion-pricing-nyc.html | Could the Trump Administration Block Congestion Pricing in New York? | False | By Christina Goldbaum and Winnie Hu | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/asia/new-delhi-hindu-muslim-violence.html | New Delhi Streets Turn Into Battleground, Hindus vs. Muslims | False | By Jeffrey Gettleman, Suhasini Raj and Sameer Yasir | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/world/asia/daegu-south-korea-coronavirus.html | â€šÃ„Â¢In Coronavirus Crisis, Korean City Tries Openness, a Contrast to China | False | By Choe Sang-Hun | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/magazine/treasure-island-robert-louis-stevenson-book.html | Letter of Recommendation: â€šÃ„Â³Treasure Islandâ€šÃ„Â´ | False | By Kevin Baker | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/magazine/home-quarantine.html | How to Quarantine at Home | False | By Malia Wollan | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-15 | https://www.nytimes.com/2020/02/25/books/review/apartment-teddy-wayne.html | This Novel Is Set in a â€šÃ„Â'90s M.F.A. Program. The Author Is Aware of Your Concerns. | False | By Andrew Martin | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-04-12 | https://www.nytimes.com/2020/02/25/books/review/these-fevered-days-martha-ackmann.html | Reviving Emily Dickinson in 10 Episodes | False | By Megan Marshall | 2020-06-04 | TX 8-884-515 |
| 2020-02-25 | 2020-03-15 | https://www.nytimes.com/2020/02/25/books/review/joanne-mcneil-lurking.html | Itâ€šÃ„Ã´s Time to Unfriend the Internet | False | By Taylor Lorenz | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-08 | https://www.nytimes.com/2020/02/25/books/review/greenwood-michael-christie.html | Itâ€šÃ„Ã´s 2038. The World Is Dust and Forests Are Scarce. | False | By Michael Upchurch | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-04-12 | https://www.nytimes.com/2020/02/25/books/review/a-real-life-jfk-lover-murdered-in-1964-stars-in-two-new-novels.html | A Real-Life J.F.K. Lover, Murdered in 1964, Stars in Two New Novels | False | By Michael Callahan | 2020-06-04 | TX 8-884-515 |
| 2020-02-25 | 2020-03-15 | https://www.nytimes.com/2020/02/25/books/review/elizabeth-tallent-scratched-memoir-perfectionism.html | Why Did an Accomplished Writer Fall Silent for Two Decades? | False | By Daphne Merkin | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-25 | https://www.nytimes.com/2020/02/25/health/mental-health-depression-recovery.html | Mental-Health Researchers Ask: What Is â€šÃ„Â³Recoveryâ€šÃ„Â²? | False | By Benedict Carey | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-22 | https://www.nytimes.com/2020/02/25/books/review/yellow-bird-sierra-crane-murdoch.html | An Oil Boom, a Missing Body and a Native Womanâ€šÃ„Ã´s Quest to Find It | False | By David Treuer | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-15 | https://www.nytimes.com/2020/02/25/books/review/facebook-the-inside-story-steven-levy.html | â€šÃ„Â³Facebook: The Inside Storyâ€šÃ„Â´ Offers a Front-Row Seat on Voracious Ambition | False | By Natasha Singer | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/books/review/new-this-week.html | New & Noteworthy, From Suffrage to Sexism | False | | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/style/bite-me.html | The Secret to Beauty: A Strangerâ€šÃ„Â´s Hands Inside Your Mouth | False | By Caity Weaver | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/opinion/new-york-bail-reform.html | Why We Need to Reform New Yorkâ€šÃ„Â´s Criminal Justice Reforms | False | By Darcel D. Clark, Eric Gonzalez, Melinda Katz, Michael E. McMahon, Anthony A. Scarpino Jr., Madeline Singas and Cyrus R. Vance Jr. | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/opinion/democratic-primary-candidates.html | Dems, You Can Defeat Trump in a Landslide | False | By Thomas L. Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/opinion/sunday/harvey-weinstein-verdict.html | The Harvey Weinstein Verdict Is a Watershed â€šÃ„Â® and a Warning | False | By Rebecca Solnit | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/travel/spa-etiquette.html | The Best Tips for Good Spa Etiquette | False | By Julie Weed | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/magazine/my-neighbor-is-putting-others-at-risk-can-i-help-him-sell-his-place.html | My Neighbor Is Putting Others at Risk. Can I Help Him Sell His Place? | False | By Kwame Anthony Appiah | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-22 | https://www.nytimes.com/2020/02/25/books/review/the-splendid-and-the-vile-erik-larson.html | How Churchill Brought Britain Back From the Brink | False | By Candice Millard | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-22 | https://www.nytimes.com/2020/02/25/books/review/the-dalai-lama-by-alexander-norman.html | Who Is the Dalai Lama? | False | By Donald S. Lopez | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/travel/hotels-aim-to-help-guests-travel-lighter.html | Hotels Aim to Help Guests Travel Lighter | False | By Nora Walsh | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/arts/television/hank-azaria-simpsons-apu.html | Why Hank Azaria Wonâ€šÃ„Â´t Play Apu on â€šÃ„Â´The Simpsonsâ€šÃ„Â´ Anymore | False | By Dave Itzkoff | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/upshot/coronavirus-wall-street-analysis.html | Wall Street Is (Finally) Waking Up to the Damage Coronavirus Could Do | False | By Neil Irwin | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/charter-schools-trump-devos-democrats.html | Charter Schools in Surprise Political Fight as Trump and Democrats Turn Away | False | By Erica L. Green | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/economy/trump-india-trade-deal.html | As Trump Visits India, a Trade Deal Remains Elusive | False | By Ana Swanson and Vindu Goel | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/style/everybody-goes-to-burger-heaven.html | Everybody Goes to Burger Heaven | False | By Guy Trebay | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/coronavirus-china-pregnant.html | â€šÃ„Â´I Felt Like Cryingâ€šÃ„Â´: Coronavirus Shakes Chinaâ€šÃ„Â´s Expecting Mothers | False | By Alexandra Stevenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/magazine/piled-bodies-overflowing-morgues-inside-americas-autopsy-crisis.html | Piled Bodies, Overflowing Morgues: Inside Americaâ€šÃ„Â´s Autopsy Crisis | False | By Jordan Kisner | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/domestic-terrorism-laws.html | As Domestic Terrorists Outpace Jihadists, New U.S. Law Is Debated | False | By Neil MacFarquhar | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/travel/last-minute-spring-break-ideas.html | Spring Break: Where to Get the Biggest Bang for Your Buck | False | By Amy Tara Koch | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/cigarette-tax-nj-budget.html | New Jersey May Raise Cigarette Taxes to Highest Level in Nation | False | By Tracey Tully | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/realestate/little-house-on-the-highway.html | Little House on the Highway | False | By Stephen Treffinger | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/trump-modi.html | Trump Sees Commitment to Religious Freedom in India as Riots Break Out | False | By Peter Baker, Michael Crowley and Jeffrey Gettleman | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/europe/macron-france-pensions.html | As Emmanuel Macronâ€šÃ„Â´s Impact Grows, So Does French Disdain | False | By Adam Nossiter | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/arts/music/jazz-at-lincoln-center-season.html | Jazz at Lincoln Center Announces New Season | False | By Giovanni Russonello | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/world/africa/hosni-mubarak-dead.html | Hosni Mubarak, Egyptian Leader Ousted in Arab Spring, Dies at 91 | False | By Michael Slackman | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-29 | https://www.nytimes.com/2020/02/25/arts/leonardo-louvre-weekend-nights.html | Itâ€šÃ„Ã´s 2 a.m. at the Louvre, and Youâ€šÃ„Ã´re Hanging With Leonardo | False | By Farah Nayeri | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/leftover-campaign-shirts-hats-mugs.html | Where Does All the Swag Go After Campaigns Fail? Everywhere | False | By Mihir Zaveri and Alan Yuhas | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/dealbook/coronavirus-markets-impact.html | The World Isnâ€šÃ„Ã´t Ready for a Major Coronavirus Outbreak | False |  | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/harvey-weinstein-los-angeles-trial.html | Now Weinstein Faces Charges He Raped a Woman at a Beverly Hills Hotel | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-04 | https://www.nytimes.com/2020/02/25/arts/dance/clive-barnes-awards-finalists.html | Finalists for Clive Barnes Awards Announced | False | By Peter Libbey | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/arts/music/placido-domingo-sexual-misconduct.html | Disclosure of PlâˆšÃ‚Â°cido Domingo Allegations Scuttles $500,000 Deal | False | By Michael Cooper | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/europe/coronavirus-soccer.html | Coronavirus Spreads to Soccerâ€šÃ„Ã´s Schedule, Closing Stadiums and Stranding Teams | False | By Tariq Panja and John Duerden | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/economy/labor-board-franchise-workers.html | Franchise Workers Lose Some Power to Challenge Labor Practices | False | By Noam Scheiber | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/sports/football/nfl-cba-proposal.html | N.F.L. Players Arenâ€šÃ„Ã´t Sold on Proposed 17-Game Season | False | By Ken Belson and Kevin Draper | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/colleges-downtowns-investment.html | Colleges Invest So â€šÃ„Ã²Whatâ€šÃ„Ã´s the Town Like?â€šÃ„Ã´ Gets an Upbeat Answer | False | By Lisa Prevost | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-08 | https://www.nytimes.com/2020/02/25/t-magazine/gabriela-hearst-mens-fashion.html | What a Man Wants â€šÃ„Â¶ to Wear | False | By Alice Newell-Hanson | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/realestate/antioch-california.html | Antioch, Calif.: â€šÃ„Ã²Last Bastion of the Good Commuteâ€šÃ„Ã´ in the Bay Area | False | By Candace Jackson | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/trump-weinstein-verdict.html | Trump Says Harvey Weinstein Verdict â€šÃ„Ã²Sends a Very Strong Messageâ€šÃ„Ã´ | False | By Peter Baker | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/theater/how-i-learned-to-drive-broadway-vogel.html | How They Learned to Drive. And Why Theyâ€šÃ„Ã´re Driving Again. | False | By Laura Collins-Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/theater/bob-dylan-north-country.html | Bob Dylan Found Them, Whether They Knew It or Not | False | By Elisabeth Vincentelli | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/girl-killed-school-bus-brooklyn.html | Girl, 10, Is Killed by School Bus in Brooklyn | False | By Corey Kilgannon | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/movies/weinstein-jail.html | Harvey Weinstein Is Going to Prison. But Thatâ€šÃ„Ã´s Just a Starting Point. | False | By Manohla Dargis | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/sports/ncaabasketball/sabrina-ionescu-oregon.html | Sabrina Ionescu Comes Up Big in Moments On and Off the Court | False | By Victor Mather | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-15 | https://www.nytimes.com/2020/02/25/books/review/the-nation-city-rahm-emanuel.html | Can Cities Save America? | False | By Mason B. Williams | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-03-08 | https://www.nytimes.com/2020/02/25/books/review/the-decadent-society-ross-douthat.html | Ross Douthat Has a Vision of America. Itâ€šÃ„Ã´s Grim. | False | By Mark Lilla | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/opinion/stock-market-coronavirus-economy.html | Wall Street Gets Worried About the Coronavirus | False | By Ruchir Sharma | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/peter-nygard-international-fbi-raid.html | Fashion Mogul Peter Nygard to Step Down Amid Federal Raids | False | By Kim Barker and Catherine Porter | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-03 | https://www.nytimes.com/2020/02/25/well/family/vitamin-d-during-pregnancy-may-benefit-childrens-bones.html | Vitamin D During Pregnancy May Benefit Childrenâ€šÃ„Ã´s Bones | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/dining/tacos-brownsville-texas.html | A Texas Border Townâ€™Ã,Â´s Booming Trade in Great Tacos | False | By Priya Krishna | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/arts/television/i-am-not-okay-with-this-review.html | â€Ã,ÂˆI Am Not Okay With Thisâ€Ã,Â´ Review: Youâ€Ã,Â´d Like Her When Sheâ€Ã,Â´s Angry | False | By James Poniewozik | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/arts/music/review-budapest-festival-orchestra.html | Review: An Orchestra Opens Its Mouth, and Sings | False | By Anthony Tommasini | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/dining/nyc-restaurant-news.html | A Ramen Diner From a Master in Boerum Hill, Brooklyn | False | By Florence Fabricant | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/pete-buttigieg-amy-klobuchar-debate.html | Pete Buttigieg vs. Amy Klobuchar: An Abridged History of Midwestern Iciness | False | By Nick Corasaniti | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-06 | https://www.nytimes.com/2020/02/25/us/snow-sledding.html | Snow â€Ã,Â– Sled â€Ã,Â– Thrills â€Ã,Â– | False | By Julie Bosman, Jenn Ackerman and Tim Gruber | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/books/review-temporary-hilary-leichter.html | â€Ã,Â˜Temporaryâ€Ã,Â´ Is a Debut Novel That Leans Into the Absurdity of How We Work Now | False | By Parul Sehgal | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/climate/louisiana-mississippi-river-model.html | A Mini-Mississippi River May Help Save Louisianaâ€Ã,Â´s Vanishing Coast | False | By John Schwartz and Tony Luong | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/europe/spain-coronavirus-hotel-canary.html | Spanish Hotel Is Locked Down After Guests Test Positive for Coronavirus | False | By Elian Peltier and Raphael Minder | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/arts/dance/city-ballet-swan-lake.html | At New York City Ballet, Swans Use Grit to Find Glory | False | By Gia Kourlas | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/health/coronavirus-us.html | C.D.C. Officials Warn of Coronavirus Outbreaks in the U.S. | False | By Pam Belluck and Noah Weiland | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-22 | https://www.nytimes.com/2020/02/25/books/review/mirror-light-hilary-mantel.html | Crashing Henry VIIIâ€Ã,Â´s Court One Last Time With Hilary Mantel | False | By Thomas Mallon | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/valerie-joe-biden-sister.html | Politics, Money, Siblings: The Ties Between Joe Biden and Valerie Biden Owens | False | By Stephanie Saul | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-29 | https://www.nytimes.com/2020/02/25/us/anne-marion-dead.html | Anne Marion, Texas Rancher, Heiress and Arts Patron, Dies at 81 | False | By Katharine Q. Seelye | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-10 | https://www.nytimes.com/2020/02/25/science/whales-sunspots.html | Sunspots and Stranded Whales: A Bizarre Correlation | False | By Joshua Sokol | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/movies/my-hero-academia-heroes-rising-review.html | â€Ã,Â˜My Hero Academia: Heroes Risingâ€Ã,Â´ Review: Superpowers Served Sweetly | False | By Teo Bugbee | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/europe/russia-trevor-reed.html | Russian Court Further Detains Ex-Marine on Charges His Family Calls False | False | By Ivan Nechepurenko | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/supreme-court-mexico-shooting-death-penalty.html | Supreme Court Rules for U.S. Agent Who Shot Mexican Teenager | False | By Adam Liptak | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/business/artificial-intelligence-airports.html | Air Travelers Canâ€Ã,Â´t See All of It, but More Tech Is Moving Them Along | False | By Julie Weed | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/first-women-special-forces-green-berets.html | First Woman Set to Pass Special Forces Training and Join Green Berets | False | By Thomas Gibbons-Neff | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/tesla-autopilot-ntsb.html | Tesla Autopilot System Found Probably at Fault in 2018 Crash | False | By Niraj Chokshi | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/opinion/letters/katherine-johnson-nasa.html | At NASA, Katherine Johnson Reached for the Stars | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/europe/coronavirus-globalization-backlash.html | Spread of Virus Could Hasten the Great Coming Apart of Globalization | False | By Steven Erlanger | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/opinion/letters/abortion-politics.html | Mediating the Politics of Abortion | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/fashion/weddings/indian-brides-travel-lehengas.html | Indian Brides Say â€Ã,Â˜Yesâ€Ã,Â´ to Lehengas Near and Far (Very Far) | False | By Sapna Maheshwari | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/roger-stone-jury-bias.html | Judge in Roger Stone Case Warns About Attacks on Juror by Trump and Others | False | By Zach Montague and Sharon LaFraniere | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/elizabeth-warren-debate.html | Elizabeth Warrenâ€šÃ„Ã´s Fans Want to Know: Can She Do It Again at Tonightâ€šÃ„Ã´s Debate? | False | By Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/supreme-court-immigration-first-amendment.html | Supreme Court Weighs Whether Encouraging Unlawful Immigration Is a Crime | False | By Adam Liptak | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-01 | https://www.nytimes.com/2020/02/25/style/tiny-modern-love-stories-the-twin-bed-we-were-forced-to-share.html | Tiny Love Stories: â€šÃ„Ã²The Twin Bed We Were Forced to Shareâ€šÃ„Ã´ | False | | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/sports/baseball/luis-severino-tommy-john.html | Yankeesâ€šÃ„Ã´ Luis Severino to Miss 2020 Season After Elbow Surgery | False | By James Wagner | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/nsa-phone-program.html | N.S.A. Phone Program Cost $100 Million, but Produced Only Two Unique Leads | False | By Charlie Savage | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/briefing/coronavirus-italy-lombardy-virus-india-modi.html | Your Wednesday Briefing | False | By Melina Delkic | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-03-03 | https://www.nytimes.com/2020/02/25/arts/design/isamu-noguchi-midtown-installation.html | Isamu Noguchi Artwork in Midtown Building Is in Peril | False | By Joseph Giovannini | 2020-05-04 | TX 8-875-175 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/theater/all-the-natalie-portmans-review.html | â€šÃ„Ã²All the Natalie Portmansâ€šÃ„Ã´ Review: An Imaginary Friend With an Oscar | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/economy/fed-coronavirus-economy.html | Fed Official Says Coronavirus Economic Fallout â€šÃ„Ã²Could Spill Overâ€šÃ„Ã´ | False | By Jeanna Smialek and Alan Rappeport | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/media/bob-iger-disney-ceo.html | Disney C.E.O. Bob Iger Hands Keys to Magic Kingdom to Its 7th Chief | False | By Brooks Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/college-admissions-scandal-students.html | What Happened to the Students Caught Up in the College Admissions Scandal? | False | By Kate Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/nyregion/michael-hertz-dead.html | Michael Hertz â€šÃ„Ã® Youâ€šÃ„Ã´ve Surely Seen His Subway Map â€šÃ„Ã® Dies at 87 | False | By Neil Genzlinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/business/italy-coronavirus.html | â€šÃ„Ã²Not Just an Italian Problemâ€šÃ„Ã´: Coronavirus Threatens Europeâ€šÃ„Ã´s Economy | False | By Peter S. Goodman and Aaron H. Maines | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/russ-feingold-democrats-judiciary.html | Ex-Senator Feingold Joins Fight Over Courts as Liberals Try to Counter Trump | False | By Carl Hulse | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/world/middleeast/mubarak-legacy-egypt.html | In Mubarakâ€šÃ„Ã´s Legacy, Egyptians See the Failings of the Arab Spring | False | By Declan Walsh and Nada Rashwan | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/sea-wall-nyc.html | After Trump Mocks a Sea Wall in New York, Plan Is Abruptly Shelved | False | By Anne Barnard | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/bts-grand-central.html | How BTS Filmed a â€šÃ„Ã²Top Secretâ€šÃ„Ã´ Video in Grand Central Terminal | False | By Andrea Salcedo | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/nyregion/harvey-weinstein-jail.html | Inmate No. 3102000153: What Awaits Harvey Weinstein Behind Bars | False | By Alan Feuer and Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/democrats-abortion-bills-republicans.html | Democrats Block Abortion-Related Bills as Republicans Seek Election Advantage | False | By Sheryl Gay Stolberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/health/mallinckrodt-opioid-settlement.html | Mallinckrodt Reaches $1.6 Billion Deal to Settle Opioid Lawsuits | False | By Sheila Kaplan and Jan Hoffman | 2020-04-06 | TX 8-863-424 |
| 2020-02-25 | 2020-02-26 | https://www.nytimes.com/2020/02/25/health/prepare-for-coronavirus.html | How to Prepare for the Coronavirus | False | By Gina Kolata | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/opinion/christianity-trump.html | Why Religion Is the Best Hope Against Trump | False | By Jon Meacham | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-25 | 2020-02-27 | https://www.nytimes.com/2020/02/25/arts/design/lacma-ahmanson-foundation-suspends-donations.html | Major LACMA Donor Suspends Longtime Acquisition Program | False | By Jori Finkel | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/grenell-intelligence-trump.html | New Intelligence Chief Asks Election Czar to Remain in Post | False | By Julian E. Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/south-carolina-primary-operation-chaos.html | There's No G.O.P. Primary in South Carolina. Some Republicans Will Vote Anyway. | False | By Rick Rojas | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/debate-fact-check-south-carolina.html | Fact-Checking the South Carolina Democratic Debate | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/25/movies/disappearance-at-clifton-hill-review.html | 'Disappearance at Clifton Hill' Review: A Childhood Trauma Resurfaces | False | By Glenn Kenny | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/michael-bloomberg-pregnancy-employee.html | Elizabeth Warren Challenges Michael Bloomberg on 'Kill It' Abortion Comment | False | By Nick Corasaniti and Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/uss-cole-bombing-trial.html | Army Judge Proposes 2022 Trial in Guantánamo's Cole Bombing Case | False | By Carol Rosenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/south-carolina-debate-recap.html | Amid Insults and Interruptions, Sanders Absorbs Burst of Attacks in Debate | False | By Jonathan Martin and Alexander Burns | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/bernie-sanders-brady-bill-guns.html | Bernie Sanders, Confronted on Immunity for Gun Manufacturers, Says That Was a 'Bad Vote' | False | By Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/theater/were-gonna-die-review.html | Review: In 'We're Gonna Die,' Pop Songs for the Reaper | False | By Jesse Green | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/theater/review-dana-h-hnath.html | Review: 'Dana H.' Maps a Harrowing Journey Into Hell | False | By Ben Brantley | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/south-carolina-debate-audience.html | With Tickets $1,750, Debate Audiences Are Elite of the Elite. But That's Not New. | False | By Jeremy W. Peters | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/who-won-democratic-debate.html | Who Won the South Carolina Democratic Debate? Experts Weigh In | False | By Maggie Astor | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/trump-coronavirus.html | Democrats Pan Trump's Coronavirus Response As Markets Plunge | False | By Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/bernie-sanders-debate.html | Bernie Sanders Heard His Name a Lot | False | By Matt Flegenheimer and Sydney Ember | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/todayspaper/quotation-of-the-day-weinstein-is-gone-but-men-still-pull-the-big-strings-in-hollywood.html | Quotation of the Day: Weinstein Is Gone, but Men Still Pull the Big Strings in Hollywood | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/pageoneplus/corrections-feb-26-2020.html | Corrections: Feb. 26, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/25/us/politics/south-carolina-democratic-debate.html | 6 Takeaways From the Democratic Debate in South Carolina | False | By Shane Goldmacher, Reid J. Epstein and Isabella Grullón Paz | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/style/virgil-abloh-karl-lagerfeld.html | Is Virgil Abloh the Karl Lagerfeld for Millennials? | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/world/asia/coronavirus-news.html | In U.S. and Germany, Community Transmission Is Now Suspected | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/arts/television/whats-on-tv-wednesday-war-for-the-planet-of-the-apes-and-amy-hoggart.html | What's on TV Wednesday: 'War for the Planet of the Apes' and Amy Hoggart | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/opinion/coronavirus-japan-abe.html | Japan Can't Handle the Coronavirus. Can It Host the Olympics? | False | By Koichi Nakano | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/opinion/sunday/israel-nasrin-kadry-mizrahi-pop-music.html | Israel's Rihanna Is Arab and Jewish | False | By Matti Friedman | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/television/trevor-noah-democratic-debate-late-night.html | Late Night Goes Live After South Carolinaâ€šÃ„Â´s Democratic Debate | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/joe-biden-arrest-mandela.html | How Bidenâ€šÃ„Â´s Campaign Explains His â€šÃ„Â²Arrestâ€šÃ„Â´ in South Africa | False | By Katie Glueck | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/coronavirus-china-nurse-menstruation.html | Shaved Heads, Adult Diapers: Life as a Nurse in the Coronavirus Outbreak | False | By Alexandra Stevenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/sports/baseball/los-angeles-angels.html | After Hitting a â€šÃ„Â²Very Dark Spot,â€šÃ„Â´ Angels Are Ready for a Reset | False | By Tyler Kepner | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/nyregion/bernie-kerik-pardon.html | Kerik Had â€šÃ„Â²Hit Bottom,â€šÃ„Â´ Then Trump Pardoned Him. | False | By Dan Barry and J. David Goodman | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/nyregion/alligators-sewers-new-york.html | The Truth About Alligators in the Sewers of New York | False | By Corey Kilgannon | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/books/review-power-notebooks-katie-roiphe.html | Katie Roiphe Feels Ambivalent About Feeling Ambivalent | False | By Jennifer Szalai | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-03 | https://www.nytimes.com/2020/02/26/well/move/how-exercise-might-affect-our-food-choices-and-our-weight.html | How Exercise Might Affect Our Food Choices, and Our Weight | False | By Gretchen Reynolds | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-03-08 | https://www.nytimes.com/2020/02/26/books/review/erin-khar-strung-out.html | She Took Her First Pill at 8. By 13, She Was an Addict. | False | By Juliet Escoria | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/magazine/quibi-ad.html | Whatâ€šÃ„Â´s a Quibi? A Way to Amuse Yourself Until Youâ€šÃ„Â´re Dead | False | By Dan Brooks | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/style/body-positive-movement.html | The Diet Industrial Complex Got Me, and It Will Never Let Me Go | False | By Sarah Miller | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-03-03 | https://www.nytimes.com/2020/02/26/well/eat/are-foods-labeled-low-sugar-misleading-consumers.html | Are Foods Labeled â€šÃ„Â²Low Sugarâ€šÃ„Â´ Misleading Consumers? | False | By Anahad Oâ€šÃ„Â´Connor | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/upshot/coronavirus-trump-stock-market.html | Coronavirus Shows the Problem With Trumpâ€šÃ„Â´s Stock Market Boasting | False | By Neil Irwin | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/harvey-weinstein-black-women.html | Why Harvey Weinsteinâ€šÃ„Â´s Guilt Matters to Black Women | False | By Salamishah Tillet | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/business/retirement-student-loan-debt.html | Retired, or Hoping to Be, and Saddled With Student Loans | False | By Tammy La Gorce | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/travel/antarctica-tourism-environment-safety.html | Tourism in Antarctica: Edging Toward the (Risky) Mainstream | False | By Paige McClanahan | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-03-02 | https://www.nytimes.com/2020/02/26/books/katie-hill-she-will-rise-neon-literary.html | Katie Hill, Who Quit Congress Amid Ethics Inquiry, Will Publish Memoir | False | By Concepciã³šâ€°Ã²n de Leã³šâ€°Ã²n | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/magazine/afghan-women-prison.html | They Killed Their Husbands. Now in Prison, They Feel Free. | False | By Kiana Hayeri and May Jeong | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/us/undocumented-population-study-mexicans.html | A Mexican Exodus Is Helping Shrink the Undocumented Population | False | By Miriam Jordan | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/china-coronavirus-propaganda.html | Coronavirus Weakens Chinaâ€šÃ„Â´s Powerful Propaganda Machine | False | By Li Yuan | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/middleeast/israel-election-netanyahu-gantz.html | Israelâ€šÃ„Â´s â€šÃ„Â²Zombieâ€šÃ„Â´ Voters Stagger to a Third Election, but Figure on a Fourth | False | By David M. Halbfinger and Gabby Sobelman | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-29 | https://www.nytimes.com/2020/02/26/us/school-canceled-snow-day.html | Snow Days: Is School Canceled More Often Now? | False | By John Ismay | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/middleeast/syria-idlib-refugees.html | Syrian Children Freeze to Death. Bombs Rain Down. And â€šÃ„Â²Nobody Cares.â€šÃ„Â´ | False | By Vivian Yee and Hwaida Saad | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/realestate/east-fishkill-ny-close-to-the-city-but-far-enough-away.html | East Fishkill, N.Y.: Close to the City, but Far Enough Away | False | By Susan Hodara | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/europe/italy-police-officer-murder-americans.html | 2 Americans, 19 and 20, Go on Trial Over Killing of Italian Police Officer | False | By Elisabetta Povoledo | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/europe/germany-assisted-suicide.html | German Court Overturns Ban on Assisted Suicide | False | By Christopher F. Schuetze | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/americas/brazil-italy-coronavirus.html | Brazilian Who Visited Italy Is First Coronavirus Patient in Latin America | False | By Ernesto Londoâˆ'Â±o, Manuela Andreoni and Letâˆ'â€°cia Casado | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/dealbook/coronavirus-cdc-markets.html | Another Rocky Day in the Markets as the Coronavirus Spreads | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/basketball/zion-williamson.html | Zion Williamsonâˆ'Â±Â‚Â´s Time Is Now | False | By Scott Cacciola | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/asia/india-hindu-muslim-violence-modi.html | As New Delhi Violence Rages for 3rd Day, Modi Urges Calm | False | By Jeffrey Gettleman, Suhasini Raj and Sameer Yasir | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/maria-sharapova-retires.html | Maria Sharapova Wants to Be Clear: She Is Retiring From Tennis, Not Quitting | False | By Christopher Clarey | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/television/south-carolina-democratic-debate.html | I Canâˆ'Â±Â‚Â´t Hear You, Thereâˆ'Â±Â‚Â´s a Debate Going On | False | By James Poniewozik | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/style/paris-fashion-week-dior-ysl.html | Harvey Weinstein Casts a Shadow on Dior and Saint Laurent | False | By Vanessa Friedman | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-08 | https://www.nytimes.com/2020/02/26/t-magazine/haegue-yang.html | An Artist Whose Muse Is Loneliness | False | By Zoâˆ'Â´ Lescaze | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/realestate/1-3-million-homes-in-south-carolina-colorado-and-oregon.html | $1.3 Million Homes in South Carolina, Colorado and Oregon | False | By Julie Lasky | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/europe/spain-coronavirus.html | Hundreds Confined to Tenerife Hotel for 14 Days Over Coronavirus Fears | False | By Elian Peltier and Raphael Minder | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/stock-market-coronavirus.html | Stocks Fall Again as Coronavirus Spreads | False | By Kevin Granville and Katie Robertson | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/realestate/house-hunting-in-japan-a-modern-ski-cabin-in-the-woods.html | House Hunting in Japan: A Modern Ski Cabin in the Woods | False | By Marcelle Sussman Fischler | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/music/lil-baby-my-turn.html | Lil Baby Might Be Rapâˆ'Â±Â‚Â´s Most Reluctant New Star | False | By Joe Coscarelli | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/trump-coronavirus-cdc.html | Trump Names Mike Pence to Lead Coronavirus Response | False | By Michael D. Shear, Noah Weiland and Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/theater/claudia-rankine-help.html | Claudia Rankine Looks at White Privilege From 35,000 Feet | False | By Salamishah Tillet | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/theater/tracy-letts-the-minutes.html | Tracy Letts Canâˆ'Â±Â‚Â´t Fight With His Playwright | False | By Jesse McKinley | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/sports/basketball/kobe-bryant-grief.html | Coping With Kobe Grief: âˆ'Â±Â‚Â´Thereâˆ'Â±Â‚Â´s No Giving Advice on Thisâˆ'Â±Â‚Â´ | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/arts/spring-performances-new-york.html | What to See and Experience in New York City This Spring | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-03-04 | https://www.nytimes.com/2020/02/26/dining/the-simplest-salmon.html | The Simplest Salmon | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/movies/the-whistlers-review.html | âˆ'Â±Â‚Â´The Whistlersâˆ'Â±Â‚Â´ Review: From Bucharest With Ambivalence | False | By A.O. Scott | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-03 | https://www.nytimes.com/2020/02/26/science/metal-plants-farm.html | Down on the Farm That Harvests Metal From Plants | False | By Ian Morse | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/democratic-debate-sanders-bloomberg.html | Cheer Up, Democrats | False | By Michelle Cottle | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/anti-lynching-bill.html | Congress Moves to Make Lynching a Federal Crime After 120 Years of Failure | False | By Jacey Fortin | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-26 | https://www.nytimes.com/2020/02/26/arts/music/beethoven-carnegie-hall.html | This Is How to Do a Beethoven Symphony Cycle | False | By Joshua Barone | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-26 | 2020-03-13 | https://www.nytimes.com/2020/02/arts/design/art-galleries-new-york.html | What to See Right Now in New York Art Galleries | False | | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/klobuchar-prosecutor-myon-burrell.html | Klobuchar Ramped Up Prosecutions, Except in Cases Against Police | False | By Richard A. Oppel Jr. and Richard Fausset | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/business/robots-retail-jobs.html | Should Robots Have a Face? | False | By Michael Corkery | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/magazine/crmo-chronic-recurrent-multifocal-osteomyelitis-diagnosis.html | She Had Pain in Her Knee but No Obvious Injury. Why? | False | By Lisa Sanders, M.D. | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/middleeast/egypt-mubarak-funeral.html | Mubarakâ€šÃ„Ã´s Three-Decade Rule Is Brushed Aside in War-Hero Burial | False | By Declan Walsh | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-04 | https://www.nytimes.com/2020/02/26/dining/altar-bar-martinis-brooklyn.html | A Mezcal Master Turns to the Martini | False | By Robert Simonson | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/books/clive-cussler-dead.html | Clive Cussler, Best-Selling Author and Adventurer, Is Dead at 88 | False | By Robert D. McFadden | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/climate/nyt-climate-newsletter-coronavirus.html | The Coronavirus and Carbon Emissions | False | By Brad Plumer, Nadja Popovich and Shola Lawal | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/arts/music/pop-smoke-murder-investigation.html | In Pop Smoke Murder Investigation, Evidence Sends Mixed Messages | False | By Elizabeth A. Harris | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/atomwaffen-division-arrests.html | White Supremacists Targeted Journalists and a Trump Official, F.B.I. Says | False | By Mike Baker, Adam Goldman and Neil MacFarquhar | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/science/mev-1-northrop-grumman-space-junk.html | An Orbital Rendezvous Demonstrates a Space Junk Solution | False | By Kenneth Chang | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/letters/democrats-debate.html | A Debate? The Democratsâ€šÃ„Ã´ Slugfest in South Carolina | False | | | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/letters/new-york-times-editorials.html | A Pitch for More Editorials, Not Fewer | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/europe/coronavirus-european-union.html | Coronavirus Nightmare Could Be the End for Europeâ€šÃ„Ã´s Borderless Dream | False | By Matina Stevis-Gridneff | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-29 | https://www.nytimes.com/2020/02/26/arts/music/charles-lloyd-8-kindred-spirits-review.html | Charles Lloyd Revels in the Flow on a Stellar Live Album | False | By Giovanni Russonello | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/technology/personaltech/ubereats-doordash-postmates-grubhub-review.html | Up to 91% More Expensive: How Delivery Apps Eat Up Your Budget | False | By Brian X. Chen | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-01 | https://www.nytimes.com/2020/02/26/t-magazine/schaller-weber.html | The Butcher Shop Keeping Old World Delicacies Alive | False | By Reggie Nadelson | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/basketball/knicks-president-leon-rose.html | Leon Rose to Take Over as Knicks President Soon | False | By Marc Stein | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/music/placido-domingo-sexual-misconduct.html | PlÃ¡sÃ²cido Domingo Performances in Madrid Are Canceled After Inquiry | False | By Michael Cooper | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-29 | https://www.nytimes.com/2020/02/26/theater/blues-for-an-alabama-sky-review.html | Review: Name-Dropping Harlem in â€šÃ„Â²Blues for an Alabama Skyâ€šÃ„Â´ | False | By Maya Phillips | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/nyregion/sanctuary-cities-funding.html | Trump Can Withhold Millions From â€šÃ„Â²Sanctuaryâ€šÃ„Â´ States, Court Rules | False | By Annie Correal | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/your-money/stock-market-changes-virus.html | Freaked Out by the Stock Market? Take a Deep Breath | False | By Ron Lieber | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/joe-biden-california-super-tuesday.html | â€šÃ„Â²He Hasnâ€šÃ„Ã´t Been Hereâ€šÃ„Â´: Why Joe Biden Lags in Super Tuesday States | False | By Thomas Kaplan and Katie Glueck | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/nyregion/grubhub-doordash-fees-nyc.html | New York City May Crack Down on Grubhub and Other Food Delivery Apps | False | By Jeffery C. Mays and David Yaffe-Bellany | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-02 | https://www.nytimes.com/2020/02/26/opinion/gas-price-climate-change.html | Would You Pay Higher Gas Prices to Slow the Climate Crisis? | False | By Justin Gillis | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/trump-campaign-black-voters.html | Trump Campaign Will Open Storefronts in Swing States to Reach Black Voters | False | By Annie Karni and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/opinion/coronavirus-panic.html | Admit It: You Donâ€šÃ„Ã´t Know What Will Happen Next | False | By Farhad Manjoo | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/deontay-wilder-costume.html | Deontay Wilderâ€šÃ„Ã´s Costume Was Heavyweight Camp | False | By Wesley Morris | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-29 | https://www.nytimes.com/2020/02/26/arts/design/Metropolitan-Museum-Jewish-Owner.html | Met Museum Adjusts Paintingâ€šÃ„Ã´s History to Note Former Jewish Owner | False | By Graham Bowley | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/asia/delhi-riots-kapil-mishra.html | The Roots of the Delhi Riots: A Fiery Speech and an Ultimatum | False | By Jeffrey Gettleman, Suhasini Raj and Sameer Yasir | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/television/pete-davidson-whitmer-thomas.html | Pete Davidsonâ€šÃ„Ã´s New Special Seems Like It Could Use a Hug | False | By Jason Zinoman | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/columbia-gas-massachusetts.html | Massachusetts Gas Company to Plead Guilty After Fatal Explosion | False | By Mihir Zaveri and Jacey Fortin | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/media/trump-new-york-times-lawsuit.html | Trump Campaign Sues New York Times Over 2019 Opinion Article | False | By Michael M. Grynbaum and Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/movies/the-invisible-man-review.html | â€šÃ„Ã²The Invisible Manâ€šÃ„Ã´ Review: Gaslight Nation, Domestic Edition | False | By Manohla Dargis | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/interrogation-torture-guantanamo.html | An Interrogation Program Worked Out on the Fly | False | By Carol Rosenberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/nyregion/coronavirus-new-york-cuomo.html | Cuomo Pledges $40 Million to Combat Coronavirus | False | By Jesse McKinley, Luis Ferrâ€š'SÃ©-Sadurnâ€šsí‰ and Christina Goldbaum | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/style/bloomberg-memes-instagram.html | Itâ€šÃ„Ã´s Facebook vs. the Bloomberg Campaign vs. the Internet | False | By Taylor Lorenz and Sheera Frenkel | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/letters/taliban-afghanistan.html | The Taliban Terrorist | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/milwaukee-shooting-miller-coors.html | 5 Killed in Shooting at Molson Coors in Milwaukee | False | By Julie Bosman, Mitch Smith and Neil Vigdor | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-02 | https://www.nytimes.com/2020/02/26/smarter-living/the-difference-between-worry-stress-and-anxiety.html | The Difference Between Worry, Stress and Anxiety | False | By Emma Pattee | 2020-05-04 | TX 8-875-175 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/democrats-sanders-appeal.html | Quantifying Liberal â€šÃ„Ã²Suckerdomâ€šÃ„Ã´ | False | By Tim Wu | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/technology/microsoft-coronavirus-earnings.html | Microsoft Issues Financial Warning Because of Coronavirus | False | By Karen Weise | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/style/west-side-story-athena-calderone.html | Stars and Protesters at â€šÃ„Ã²West Side Storyâ€šÃ„Ã´ Opening | False | By Ben Widdicombe | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/puerto-rico-alexa-transgender-killing.html | Killing of Transgender Homeless Woman Sparks Outrage in Puerto Rico | False | By Frances Robles | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/stocks-coronavirus.html | Stocks to Take With You to the Bunker | False | By Matt Phillips | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/houston-convictions-goines.html | A Police Officerâ€šÃ„Ã´s Word Convicted Them. Now Heâ€šÃ„Ã´s Charged With Murder. | False | By Richard A. Oppel Jr. | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/media/democratic-debate-cbs-ratings.html | More Than 15 Million Tuned In for CBSâ€šÃ„Ã´s Democratic Debate | False | By John Koblin | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-03-03 | https://www.nytimes.com/2020/02/26/science/china-moon-far-side.html | Chinaâ€šÃ„Ã´s Rover Finds Layers of Surprise Under Moonâ€šÃ„Ã´s Far Side | False | By Kenneth Chang | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/nyregion/cyrus-vance-harvey-weinstein-verdict.html | Weinstein Was Convicted. Can D.A. Vance Now Win Over His Critics? | False | By Jan Ransom | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/sanders-2016-presidential-primary.html | The 2020 Democratic Primary Is Giving Some Republicans Déjà Vu | False | By Nick Corasaniti and Jeremy W. Peters | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/australian-rules-football-cte.html | Australian Rules Football Confronts C.T.E. | False | By Ken Belson | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/border-wall-cactuses-arizona.html | Tribal Nation Condemns âDesecrationâ to Build Border Wall | False | By Simon Romero and Adriana Zehbrauskas | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-28 | https://www.nytimes.com/2020/02/26/arts/claire-bretecher-dead.html | Claire Brétécher, Satirical French Cartoonist, Dies at 79 | False | By Katharine Q. Seelye | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/world/americas/mexico-un-dia-sin-nosotras.html | Women in Mexico Are Urged to Disappear for a Day in Protest | False | By Paulina Villegas and Kirk Semple | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-29 | https://www.nytimes.com/2020/02/26/arts/music/david-roback-dead.html | David Roback, 61, a Founder of the Band Mazzy Star, Is Dead | False | By Daniel E. Slotnik | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/child-sex-trafficking.html | Trump Uses Kids Sold Into Sex Slavery to Score Political Points | False | By Nicholas Kristof | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/coronavirus-businesses.html | 1,000 Workers, Go Home: Companies Act to Ward Off Coronavirus | False | By David Yaffe-Bellany | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/denaturalization-immigrants-justice-department.html | Justice Dept. Establishes Office to Denaturalize Immigrants | False | By Katie Benner | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/arts/mockingbird-madison-square-garden.html | âTo Kill a Mockingbirdâ Meets an Arena Full of Students | False | By Julia Jacobs | 2020-04-06 | TX 8-863-424 |
| 2020-02-26 | 2020-02-27 | https://www.nytimes.com/2020/02/26/health/coronavirus-gilead-drug-trials.html | Gilead to Expand Coronavirus Drug Trials to Other Countries | False | By Denise Grady | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/business/media/bob-chapek-disney-ceo.html | Center Stage at Disney After a Career Out of the Spotlight | False | By Brooks Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/nyregion/tessa-majors-murder.html | Tessa Majorsâ Murder: A Police Bluff, Then a Teen's Confession | False | By Edgar Sandoval | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/congress-surveillance-bill-expiring.html | Push for More Privacy Protections Throws Surveillance Bill Talks Into Disarray | False | By Nicholas Fandos and Charlie Savage | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/harvey-weinstein-metoo-movement-future.html | Weinstein Is Convicted. Where Does #MeToo Go From Here? | False | By Jodi Kantor | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/sports/olympics/tokyo-coronavirus.html | Grappling With Coronavirus, Tokyo Olympic Leaders Have No Good Options | False | By Andrew Keh and Ben Dooley | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/health/coronavirus-asymptomatic.html | They Were Infected With the Coronavirus. They Never Showed Signs. | False | By Roni Caryn Rabin | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/democrats-primary-south-carolina.html | The Primaries Are Just Dumb | False | By The Editorial Board | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/health/coronavirus-cdc-usa.html | C.D.C. Confirms First Possible Community Transmission of Coronavirus in U.S. | False | By Roni Caryn Rabin | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/trump-coronavirus-credibility.html | Trump Has a Problem as the Coronavirus Threatens the U.S.: His Credibility | False | By Annie Karni, Michael Crowley and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-03 | https://www.nytimes.com/2020/02/26/theater/review-unsinkable-molly-brown.html | Review: âThe Unsinkable Molly Brownâ Has Its Ups and Ups | False | By Elisabeth Vincentelli | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/barr-religion-media.html | Barr Criticizes Mainstream Media as âMonolithic in Viewpointâ | False | By Katie Benner | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/us/politics/trump-coronavirus-strategy.html | Trumpâs Coronavirus Strategy: âStay Clean,â Wash Hands and Avoid Friends | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/opinion/coronavirus-trump.html | Letâ€šÃ„Ã´s Call It Trumpvirus | False | By Gail Collins | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/interactive/2020/02/26/us/politics/michael-bloomberg-ad-campaign-spending.html | The Extraordinary Scale of Bloombergâ€šÃ„Ã´s Ads, in 6 Charts | False | By Nick Corasaniti and Lazaro Gamio | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/todayspaper/quotation-of-the-day-to-tribes-along-border-new-wall-is-a-scar-across-our-heart.html | Quotation of the Day: To Tribes Along Border, New Wall Is a â€šÃ„Ã²Scar Across Our Heartâ€šÃ„Ã´ | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/26/pageoneplus/corrections-feb-27-2020.html | Corrections: Feb. 27, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/theater/grand-horizons-dracula-notebook.html | In a Battle for Female Personhood, These Plays Are on the Front Lines | False | By Laura Collins-Hughes | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/27/world/coronavirus-news.html | Cases Soar in Italy, Iran and South Korea as Alarm Grows | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/27/arts/television/whats-on-tv-thursday-i-am-not-okay-with-this.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²I Am Not Okay With Thisâ€šÃ„Ã´ and â€šÃ„Ã²Star Trek Beyondâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/27/sports/baseball/venmo-mets.html | Frustrated Fans Ask the Mets: Can We Venmo You? | False | By James Wagner | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/television/late-night-trump-coronavirus-spelling.html | Late Night Wonders: Can Trump Fight a Disease He Canâ€šÃ„Ã´t Spell? | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/27/theater/london-theater-reviews-death-of-england.html | In London, Contemporary Anxieties Take the Stage | False | By Matt Wolf | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-27 | https://www.nytimes.com/2020/02/27/technology/8chan-fredrick-brennan-libel.html | Founder of 8chan Faces Arrest on â€šÃ„Ã²Cyberlibelâ€šÃ„Ã´ Charge | False | By Daniel Victor | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/business/china-coronavirus-noodles-small-business.html | As Coronavirus Slams Small Business, a Noodle Shop Fights for Life | False | By Steven Lee Myers | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/magazine/judge-john-hodgman-on-step-tracking-competitions.html | Judge John Hodgman on Step-Tracking Competitions | False | By Judge John Hodgman | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-02 | https://www.nytimes.com/interactive/2020/02/27/upshot/democrats-may-need-to-break-out-of-the-whole-foods-bubble.html | To Beat Trump, Democrats May Need to Break Out of the â€šÃ„Ã²Whole Foodsâ€šÃ„Ã´ Bubble | False | By David Wasserman | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/interactive/2020/02/27/realestate/27hunt-shields.html | She Scoured the New Jersey Waterfront on a Budget. Which Home Would You Choose? | False | By Joyce Cohen | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-08 | https://www.nytimes.com/2020/02/27/books/review/you-never-forget-your-first-alexis-coe.html | Think You Know George Washington? | False | By Elisabeth Egan | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/magazine/poem-entanglement.html | Poem: Entanglement | False | By Carmen GimÃsÃ©nez Smith and Naomi Shihab Nye | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/books/review/lily-king-by-the-book-interview.html | For Lily King, a Great Book Always Starts With the Sentences | False | | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-10 | https://www.nytimes.com/2020/02/27/well/live/cancer-alcohol-drinking-magnesium.html | Raising a Glass to Chronic Disease | False | By Susan Gubar | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/books/march-2020-books.html | 13 New Books to Watch For in March | False | By Joumana Khatib | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/opinion/sunday/lady-gaga-boyfriend.html | My Ex-Boyfriendâ€šÃ„Ã´s New Girlfriend Is Lady Gaga | False | By Lindsay Crouse | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/stacy-bailey-mansfield-teacher.html | Teacher Who Was Suspended After She Showed Photo of Her Wife Reaches $100,000 Settlement | False | By Michael Levenson | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/tefaf-maastricht.html | For TEFAF, a New Year Brings a New Approach | False | By Ted Loos | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/frank-lloyd-wright-tefaf.html | A Frank Lloyd Wright Design Will Have a New Life in London | False | By Farah Nayeri | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/opinion/eric-schmidt-ai-china.html | Eric Schmidt: I Used to Run Google. Silicon Valley Could Lose to China. | False | By Eric Schmidt | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/business/easy-tiger.html | Is it OK to Call Someone â€šÃ„Â'Tigerâ€šÃ„Â' at Work? Rowwwr! | False | By Caity Weaver | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/jewelry-tiara-tefaf.html | An Art Fair Gets Extra Sparkle | False | By Diane Daniel | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 0001-01-01 | https://www.nytimes.com/2020/02/27/opinion/sunday/joe-biden-2020.html | The Case for Joe Biden | False | By Ross Douthat | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/business/laurene-powell-jobs-corner-office.html | Laurene Powell Jobs Is Putting Her Own Dent in the Universe | False | By David Gelles | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/coronavirus-democrats.html | Warren, Bloomberg and Rivals Agree: Trump Is â€šÃ„Â'Not Readyâ€šÃ„Â' for Coronavirus | False | By Rebecca R. Ruiz | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 0001-01-01 | https://www.nytimes.com/2020/02/27/opinion/sunday/pete-buttigieg-2020.html | The Case for Pete Buttigieg | False | By Frank Bruni | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/coronavirus-outbreak-schools.html | What Would a Coronavirus Outbreak in the U.S. Mean for Schools? | False | By Dana Goldstein and Julie Bosman | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/edgar-degas-tefaf.html | Degas Is Having a Moment, Again | False | By Ted Loos | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/art-words.html | Museum-Quality Text Messages | False | By Nina Siegal | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 0001-01-01 | https://www.nytimes.com/2020/02/27/opinion/sunday/bernie-sanders-2020.html | The Case for Bernie Sanders | False | By Jamelle Bouie | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/travel/coronavirus-travel-alaska.html | Alaska Tourism Officials See an Opportunity in Coronavirus | False | By Tariro Mzezewa | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/economy/immigration-economy-mulvaney-trump.html | Why a Top Trump Aide Said â€šÃ„Â'We Are Desperateâ€šÃ„Â' for More Immigrants | False | By Jeanna Smialek and Zolan Kanno-Youngs | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/travel/what-to-do-36-hours-in-queenstown.html | 36 Hours in Queenstown, New Zealand | False | By Elaine Glusac | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/lucy-elephant-nj-airbnb.html | New Airbnb Listing: A 65-Foot-Tall Landmark Named Lucy the Elephant | False | By Tracey Tully | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/democratic-superdelegates.html | Democratic Leaders Willing to Risk Party Damage to Stop Bernie Sanders | False | By Lisa Lerer and Reid J. Epstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/magazine/how-will-trumps-supreme-court-remake-america.html | How Will Trumpâ€šÃ„Â's Supreme Court Remake America? | False | By Emily Bazelon | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 0001-01-01 | https://www.nytimes.com/2020/02/27/opinion/sunday/amy-klobuchar-2020.html | The Case for Amy Klobuchar | False | By David Leonhardt | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/asia/afghanistan-taliban-peace.html | Scarred and Weary, an Afghan Force Wonders: What Is Peace? | False | By Mujib Mashal and Kiana Hayeri | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 0001-01-01 | https://www.nytimes.com/2020/02/27/opinion/sunday/elizabeth-warren-2020.html | The Case for Elizabeth Warren | False | By Michelle Goldberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/middleeast/israel-settlers-trump-plan-election.html | Trumpâ€šÃ„Â's Plan Backs Israeli Settlements. So Why Are Settlers Unhappy? | False | By Isabel Kershner | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 0001-01-01 | https://www.nytimes.com/2020/02/27/opinion/sunday/mike-bloomberg-2020.html | The Case for Mike Bloomberg | False | By David Brooks | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/world/africa/terrorism-west-africa.html | Terrorism Threat in West Africa Soars as U.S. Weighs Troop Cuts | False | By Eric Schmitt | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/theater/six-broadway.html | The Making of â€šÃ„Â²Sixâ€šÃ„Â': How Tudor Queens Turned Into Pop Stars | False | By Michael Paulson | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/asia/coronavirus-treament-recovery.html | Most Coronavirus Cases Are Mild. Thatâ€šÃ„Â's Good and Bad News. | False | By Vivian Wang | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/distracted-driving-app.html | Would a Free Milkshake Get You to Ignore Your Phone While Driving? | False | By Paul Stenquist | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/fashion/weddings/surprise-proposal-hidden-ring.html | How to Keep Your Proposal a Surprise (Hint: Ditch the Box) | False | By Daniel Bortz | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/asia/india-violence-hindu-muslim.html | As New Delhi Counts the Dead, Questions Swirl About Police Response | False | By Jeffrey Gettleman, Suhasini Raj and Atul Loke | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/music/placido-domingo-apology.html | Plâ'sÂ°cido Domingo Walks Back Apology on Harassment Claims | False | By Alex Marshall | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-02 | https://www.nytimes.com/2020/02/27/arts/design/jan-van-eyck-ghent.html | Jan Van Eyckâ€šÃ‚Â's Diamond-Hard Brilliance, as Youâ€šÃ‚Â'll Never See It Again | False | By Jason Farago | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/heathrow-airport-third-runway-uk.html | U.K. Court Blocks Heathrow Airport Expansion on Environmental Grounds | False | By Benjamin Mueller and Mark Landler | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/guns-akimbo-review.html | â€šÃ‚Â'Guns Akimboâ€šÃ‚Â' Review: Put Down the Controller | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/the-jesus-rolls-review.html | â€šÃ‚Â'The Jesus Rollsâ€šÃ‚Â' Review: â€šÃ‚Â²The Big Lebowskiâ€šÃ‚Â' Character Is on a â€šÃ‚Â¶ | False | By Glenn Kenny | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/blood-on-her-name-review.html | â€šÃ‚Â'Blood on Her Nameâ€šÃ‚Â' Review: Haste Disposal | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/greed-review.html | â€šÃ‚Â'Greedâ€šÃ‚Â' Review: Millionaires at Their Best. Or Worst. | False | By Glenn Kenny | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/burden-review.html | â€šÃ‚Â'Burdenâ€šÃ‚Â' Review: A White Supremacistâ€šÃ‚Â's Change of Heart | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/saint-frances-review.html | â€šÃ‚Â'Saint Francesâ€šÃ‚Â' Review: What (Some) Women Want | False | By Jeannette Catsoulis | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/dealbook/coronavirus-corporate-response.html | What Companies Are Telling Employees About the Coronavirus | False | | | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/style/paris-fashion-week-dries-van-noten-maison-margiela-coronavirus.html | Fear and Face Masks on the Front Row | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/asia/coronavirus-south-korea.html | South Korean Leader Said Coronavirus Would â€šÃ‚Â'Disappear.â€šÃ‚Â' It Was a Costly Error. | False | By Choe Sang-Hun | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/health/coronavirus-testing-california.html | Coronavirus Diagnosis in California Highlights Testing Flaws | False | By Roni Caryn Rabin, Sheri Fink and Knvul Sheikh | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/straight-up-review.html | â€šÃ‚Â²Straight Upâ€šÃ‚Â' Review: Countering Expectations (and Orientations) | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/stock-market-coronavirus.html | Coronavirus Fears Drive Stocks Down for 6th Day and Into Correction | False | By Matt Phillips | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/style/fashion-fantasy-designer-pairs-paris-fashion-week.html | Letâ€šÃ‚Â's Play Fashion Fantasy Football | False | By Jessica Testa | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/style/is-my-adult-son-too-old-for-house-rules.html | Is My Adult Son Too Old for House Rules? | False | By Philip Galanes | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-08 | https://www.nytimes.com/2020/02/27/t-magazine/farmhouse-upstate-new-york.html | A Farmhouse Fantasy Tucked in the Woods of Upstate New York | False | By Tom Delavan | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/realestate/which-states-are-doing-the-most-sustainable-building.html | Which States Are Doing the Most Sustainable Building? | False | By Michael Kolomatsky | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/arts/television/josh-thomas-cheer.html | Josh Thomasâ€šÃ‚Â's Week: â€šÃ‚Â²Twitter Has Been a Real Problemâ€šÃ‚Â. | False | By Eleanor Stanford | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/asia/japan-schools-coronavirus.html | Japan Shocks Parents by Moving to Close All Schools Over Coronavirus | False | By Motoko Rich, Ben Dooley and Makiko Inoue | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-03-04 | https://www.nytimes.com/2020/02/dining/drinks/rosso-di-montalcino-review.html | Giving Rosso di Montalcino a Second Look | False | By Eric Asimov | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/boy-killed-brooklyn.html | Second Child in 3 Days Is Killed by a Vehicle in Brooklyn | False | By Andrea Salcedo and Sean Piccoli | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-07 | https://www.nytimes.com/2020/02/27/theater/apollo-theater-commissions-ta-nehisi-coates.html | Apollo Theater Announces New Series of Commissions | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-08 | https://www.nytimes.com/2020/02/27/t-magazine/spring-mens-fashion.html | Spring Fashion: Classic Tailoring Goes Off-Road | False | By Kristin-Lee Moolman and Jacob K | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/italy-coronavirus.html | Italy, Mired in Politics Over Virus, Asks How Much Testing Is Too Much | False | By Jason Horowitz | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/scotland-pads-tampons.html | Scotland Set to Be First Country to Provide Free Pads and Tampons | False | By Ceylan Yeginsu | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/opinion/letters/democrats-rivals.html | A â€šÃ„Â²Team of Rivalsâ€šÃ„Â´ for the Democrats? | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-03 | https://www.nytimes.com/2020/02/27/science/dr-stanley-dudrick-dead.html | Dr. Stanley Dudrick, Who Saved Post-Surgical Patients, Dies at 84 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/music/review-traviata-met-opera.html | Review: Lisette Oropesa Makes â€šÃ„Â²La Traviataâ€šÃ„Â´ Her Own | False | By Anthony Tommasini | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/uk-parliament-secret-door.html | Secret Passage Dating to 1660 Is Found Inside U.K. Parliament | False | By Anna Schaverien | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/movies/the-invisible-man-universal.html | Thereâ€šÃ„Â´s No Dark Universe Anymore, Just One Monster After Another | False | By Robert Ito | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/travel/coronavirus-venice-flooding.html | The Ghost Town of Venice | False | By Anna Momigliano | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/wendy-review.html | â€šÃ„Â²Wendyâ€šÃ„Â´ Review: Where Playtime Goes On â€šÃ„Â¶ and On | False | By Manohla Dargis | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/us-coronavirus-pence.html | Pence Will Control All Coronavirus Messaging From Health Officials | False | By Michael D. Shear and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/television/dispatches-from-elsewhere-jason-segel.html | In â€šÃ„Â²Dispatches From Elsewhere,â€šÃ„Â´ Art Imitates Art Imitating Life | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/middleeast/us-iran-sanctions-diplomacy.html | U.S. Maintains Pressure on Iran, Stalling Diplomacy While Expecting Attacks | False | By Lara Jakes, Edward Wong and Julian E. Barnes | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/catherine-pugh-sentencing.html | Catherine Pugh, Former Baltimore Mayor, Is Sentenced to 3 Years in Book Fraud | False | By Jenny Gross | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-10 | https://www.nytimes.com/2020/02/27/science/amphibians-glowing-biofluorescent.html | Salamanders and Frogs Hide a Glowing Secret | False | By JoAnna Klein | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/dance/review-justin-peck-new-york-city-ballet.html | Review: A New Justin Peck Ballet Feels Like an Exhale | False | By Siobhan Burke | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/style/tiktok-politics-bernie-trump.html | The Political Pundits of TikTok | False | By Taylor Lorenz | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/middleeast/coronavirus-iran-vice-president.html | Iran Vice President Is One of 7 Officials to Contract Coronavirus | False | By Farnaz Fassihi and Rick Gladstone | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/opinion/letters/mike-pence-coronavirus.html | Mike Pence vs. the Coronavirus | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/media/chicago-tribune-editors.html | In Sudden Move, Chicago Tribune's Top 2 Editors Are Departing | False | By Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/climate/polar-bears-arctic-national-wildlife-reserve.html | Oil Industry Tool to Spare Polar Bears Is More Miss Than Hit | False | By Henry Fountain | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/sports/soccer/manchester-city-uefa.html | UEFA Warns Staff of Safety Concerns Amid Manchester City Backlash | False | By Tariq Panja | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/technology/cloud-computing-energy-usage.html | Cloud Computing Is Not the Energy Hog That Had Been Feared | False | By Steve Lohr | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/bloomberg-sanders-de-blasio.html | De Blasioâ€šÃ„´s New Side Hustle: Trolling Bloomberg | False | By Emma G. Fitzsimmons | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/technology/pakistan-internet-censorship.html | Facebook, Google and Twitter Rebel Against Pakistanâ€šÃ„´s Censorship Rules | False | By Vindu Goel and Salman Masood | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/design/art-fairs-nyc-guide.html | Which Art Fair Is for You? Let Our Critic Be Your Guide | False | By Will Heinrich | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-03 | https://www.nytimes.com/2020/02/27/science/mini-moon-earth.html | A New Mini-Moon Was Found Orbiting Earth. There Will Be More. | False | By Rebecca Boyle | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/britain-eu-trade-talks.html | Britain and the E.U. Enter Trade Talks, Acrimoniously | False | By Mark Landler | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/magazine/behind-the-cover-the-originalists.html | Behind the Cover: The Originalists | False | | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/design/donald-judd-legacy-artists.html | Thinking Outside Juddâ€šÃ„´s Boxes: His Legacy Still Shapes Artists | False | By Ted Loos | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/opinion/afghanistan-war-taliban.html | Why the Taliban Will Never Agree to a Real Peace Deal | False | By Douglas London | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/new-york-coronavirus.html | Coronavirus in N.Y.: Growing Anxiety as Doctors Prepare for an Epidemic | False | By Joseph Goldstein and Jesse McKinley | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/design/art-show-park-avenue-armory.html | The Art Show at the Armory: Blue-Chip Brands Show Their Best | False | By Martha Schwendener | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/world/europe/milan-coronavirus.html | Itâ€šÃ„´s Not the Plague, but Milan Isnâ€šÃ„´t Itself Either | False | By Jason Horowitz and Andrea Mantovani | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/trump-rally-campaign-data.html | Trumpâ€šÃ„´s Rally Recipe: Just Add Data, Money, Entertainment and Grievance | False | By Katie Rogers and Bryan Anselm | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-10 | https://www.nytimes.com/2020/02/27/science/leopard-lion-adoption.html | The Leopard Cub With the Lioness Mom | False | By Cara Giaimo | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/pete-buttigieg-political-experience.html | The Political Junkie Runs for President | False | By Mark Leibovich | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/coronavirus-us-whistleblower.html | U.S. Health Workers Responding to Coronavirus Lacked Training and Protective Gear, Whistle-Blower Says | False | By Emily Cochrane, Noah Weiland and Margot Sanger-Katz | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/design/donald-judd-moma-review.html | The Many Moods and Pleasures of Donald Juddâ€šÃ„´s Objects | False | By Holland Cotter | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/brooklyn-public-library-brooklyn-historical-society.html | Brooklyn Public Library and Brooklyn Historical Society to Merge | False | By Jennifer Schuessler | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/briefing/coronavirus-india-hindu-muslim-violence-royal-family.html | Your Friday Briefing | False | By Melina Delkic and Lara Takenaga | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/technology/amazon-unions-ftc.html | Unions Push F.T.C. to Study if Amazon Warps the Economy | False | By Karen Weise and David McCabe | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/what-is-a-stock-market-correction.html | What Is a Stock Market Correction? | False | By The New York Times | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/germany-coronavirus.html | Germany Tries to Solve a Coronavirus Puzzle With â€šÃ„´Endless Piecesâ€šÃ„´ | False | By Melissa Eddy | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/middleeast/russia-turkey-syria-war-strikes.html | Airstrike Hits Turkish Forces in Syria, Raising Fears of Escalation | False | By Carlotta Gall | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/nyc-this-weekend-childrens-events.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/design/nyc-this-weekend-art-and-museums.html | 21 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/nyc-this-weekend-comedy.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/theater/nyc-this-weekend-theater.html | 13 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/europe/tenerife-coronavirus-lockdown.html | At a Locked Down Spanish Resort, Many Questions, Little Information | False | By Elian Peltier | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/health/pence-coronavirus-indiana.html | What Has Mike Pence Done in Health? | False | By Abby Goodnough | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/nyregion/louis-a-craco-dead.html | Louis A. Craco, Who Recruited Lawyers for Poor, Dies at 86 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/opinion/democrats-primaries-sanders.html | Why a Shortened Primary Season May Prove Disastrous | False | By Elizabeth Drew | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/television/queen-sono-review-netflix.html | Review: With â€šÃ„Â²Queen Sono,â€šÃ„Â´ Netflix Enters New Territory | False | By Mike Hale | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/technology/kazuhisa-hashimoto-died-konami-code-.html | Kazuhisa Hashimoto, 61, Who Created the â€šÃ„Â²Konami Codeâ€šÃ„Â´ Video Game Cheat, Dies | False | By Jacey Fortin | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/science/coronavirus-pangolin-wildlife-ban-china.html | Chinaâ€šÃ„Â´s Ban on Wildlife Trade a Big Step, but Has Loopholes, Conservationists Say | False | By James Gorman | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/arts/television/30-rock-leap-year-quacks-shop-class.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-29 | https://www.nytimes.com/2020/02/27/arts/design/natural-history-trustee-mercer-out.html | Trustee Who Funds Climate Change Deniers Leaves Natural History Board | False | By Robin Pogrebin | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/college-admissions-william-singer-notes.html | Ringleader of Admissions Scandal Said Investigators Told Him to Lie | False | By Kate Taylor | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/economy/china-coronavirus-shipping-ports.html | Virus Disrupts Chinaâ€šÃ„Â´s Shipping, and World Ports Feel the Impact | False | By Keith Bradsher and Niraj Chokshi | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/business/economy/coronavirus-trump-economy.html | Trump Administration Faces Economic Test as Coronavirus Shakes Markets | False | By Jim Tankersley, Alan Rappeport and Jeanna Smialek | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/bloomberg-executive-power.html | Bloomberg Pledges Restraint on Executive Power but Reserves Legal Wiggle Room | False | By Charlie Savage | 2020-04-06 | TX 8-863-424 |
| 2020-02-27 | 2020-03-02 | https://www.nytimes.com/2020/02/27/books/linda-wolfe-dead.html | Linda Wolfe, 87, Dies; Wrote of â€šÃ„Â²Preppie Murderâ€šÃ„Â´ and Other Crimes | False | By Katharine Q. Seelye | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-03-01 | https://www.nytimes.com/2020/02/27/t-magazine/arlene-shechet.html | Arlene Shechet Creates Beauty Out of Chaos | False | By Merrell Hambleton | 2020-05-04 | TX 8-875-175 |
| 2020-02-27 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/billy-idol-idling.html | With a Rebel Yell, New York Revs Up Its War on Idling Vehicles | False | By Jeffery C. Mays | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/opinion/bernie-sanders.html | No, Not Sanders, Not Ever | False | By David Brooks | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/immigration-court-deportation-appeals.html | Immigrants Could Face Nearly $1,000 Charge to Appeal Deportation Orders | False | By Vanessa Swales | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/devos-usc-sexual-misconduct.html | DeVos Orders U.S.C. to Address â€šÃ„Â²Systemic Failuresâ€šÃ„Â´ Over Arrested Gynecologist | False | By Erica L. Green | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/nyregion/hudson-river-tunnel-repair.html | More Pain for N.J. Commuters: Tunnel Repairs Could Cause Big Delays | False | By Patrick McGeehan | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/us/politics/pelosi-sanders-democrats.html | Pelosi, Trying to Save House Majority, Fends Off Angst Over Sanders | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/opinion/coronavirus-trump.html | When a Pandemic Meets a Personality Cult | False | By Paul Krugman | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/technology/fcc-location-data.html | F.C.C. to Fine Cellphone Carriers for Selling Customersâ€šÃ„Ã´ Locations | False | By Jennifer Valentino-DeVries | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/sports/baseball/oakland-athletics-astros.html | Tired of Chasing Astros, Aâ€šÃ„Ã´s Look Forward to a â€šÃ„Ã²Levelâ€šÃ„Ã´ Playing Field | False | By Tyler Kepner | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/world/middleeast/trump-syria-russia-libya.html | In Syria and Libya, Trump Is Torn Over 2 Wars, and 2 Strongmen | False | By Lara Jakes and Michael Crowley | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-08 | https://www.nytimes.com/2020/02/27/movies/dueling-movie-titles.html | The Curious Case of the Strangely Similar Movie Titles | False | By Ashley Spencer | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/interactive/2020/02/27/us/politics/black-church-elections.html | Is the Church Still the Center of the Black Vote in South Carolina? | False | By Larry Buchanan, Astead W. Herndon, Jon Huang, Caroline Kim, Emily Rhyne and Nilo Tabrizy | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/pageoneplus/corrections-feb-28-2020.html | Corrections: Feb. 28, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/27/todayspaper/quotation-of-the-day-federal-criteria-delayed-testing-of-sick-woman.html | Quotation of the Day: Federal Criteria Delayed Testing of Sick Woman | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/style/modern-love-nancy-meyers-rom-com.html | Life Isnâ€šÃ„Ã´t Like the Movies (Even if You Write the Movies) | False | By Nancy Meyers | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/asia/jimmy-lai-hong-kong-arrested.html | Jimmy Lai, Hong Kong Media Baron, Is Arrested Over Role in Protests | False | By Elaine Yu | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/world/coronavirus-update.html | New Unexplained Cases Reported in Oregon and California | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/sports/soccer/vivianne-miedema.html | Vivianne Miedema Lets Her Goals Do the Talking | False | By Geneva Abdul | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/arts/television/whats-on-tv-friday-the-kingmaker-and-rupauls-drag-race.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²The Kingmakerâ€šÃ„Ã´ and â€šÃ„Ã²RuPaulâ€šÃ„Ã´s Drag Raceâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/opinion/coronavirus-china-government.html | To Protect Global Health, Work With China | False | By Xie Feng | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/sports/olympics/russia-olympic-ban-cas.html | Dear CAS: With Flurry of Letters, Russia May Delay Olympic Ban | False | By Tariq Panja | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/sports/soccer/silvio-berlusconi-monza.html | For Silvio Berlusconi, New Colors and a New Cause | False | By Rory Smith | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/us/politics/elizabeth-warren-women-voters.html | They Saw Themselves in Elizabeth Warren. So What Do They See Now? | False | By Jennifer Medina | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/movies/all-the-bright-places-review.html | â€šÃ„Ã²All the Bright Placesâ€šÃ„Ã´ Review: Love Amid Trauma | False | By Candice Frederick | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/arts/television/late-night-mike-pence-coronavirus.html | Late Night Awaits Mike Penceâ€šÃ„Ã´s Cure for the Coronavirus | False | By Trish Bendix | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/world/asia/thailand-coronavirus-bangkok.html | He Drove Her to the Hospital. She Gave Him the Coronavirus. | False | By Hannah Beech | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/olympics/sun-yang-doping-ban.html | Sun Yang, Chinese Olympic Swimmer, Gets 8-Year Doping Ban | False | By Victor Mather, Karen Crouse and Tariq Panja | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/review/50-states-of-love-readers-respond.html | 50 States of Love: Readers Respond | False | | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã¹Spies of No Countryâ€šÃ„Ã´ and â€šÃ„Ã¹Daisy Jones & the Sixâ€šÃ„Ã´ | False | By Maria Russo | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-29 | https://www.nytimes.com/2020/02/28/books/review/abi-dare-the-girl-with-the-louding-voice.html | In Rural Nigeria, a Heroine Who Wants to Be Defined by More Than Marriage | False | By Tsitsi Dangarembga | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/style/venture-capital-psychedelics.html | The Capital That Ate Wellness Is Going to Eat Your Mushrooms | False | By Jonah E. Bromwich | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/television/martin-freeman-breeders.html | Martin Freeman: No More Mr. Nice Dad | False | By Alexis Soloski | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/royal-opera-janacek.html | Operas About Strife, Strength and Survival | False | By Rebecca Schmid | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/nyregion/Sother-Teague.html | How a Downtown Bar Baron Spends His Sundays | False | By Robert Simonson | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/Jacqueline-du-Pre-cellist-ballet-london.html | A Cellistâ€šÃ„Ã´s Tragic Tale, Told in Dance | False | By Farah Nayeri | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/nyregion/coronavirus-nyc.html | Coronavirus in N.Y.: Itâ€šÃ„Ã´s Coming. Should We Panic or Shrug? | False | By Ginia Bellafante | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/opinion/sunday/far-right-climate-change.html | White Supremacy Goes Green | False | By Beth Gardiner | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/review/busted.html | Busted | False | By Edward Carey | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/opinion/mike-bloomberg-women-discrimination.html | Michael Bloomberg and the Long History of Misogyny Toward Mothers | False | By Elizabeth Bruenig | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/nyregion/staten-island-st-patricks-day-parade-lgbtq.html | One St. Patrickâ€šÃ„Ã´s Day Parade in New York Still Bans L.G.B.T. Groups | False | By Liam Stack | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/business/will-economy-re-elect-trump.html | Will the Economy Re-elect Trump? Should It? | False | By N. Gregory Mankiw | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/business/bond-market-invest.html | Rich Profits and Dark Messages From the Market (No, Not That Market) | False | By Jeff Sommer | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/opinion/sunday/biracial-pakistani-child.html | My Daughter Passes for White | False | By Seema Jilani | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/us/politics/rural-schools-funding-cut.html | Education Dept. to Cut Off Federal Funding for Some Rural Schools | False | By Erica L. Green | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/business/tube-free-toilet-paper.html | My Tireless Quest for a Tubeless Wipe | False | By Emily Flitter | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/arts/design/maira-kalman-alice-toklas-gertrude-stein.html | The Autobiography of Maira Kalman | False | By William L. Hamilton | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/coronavirus-solano-county.html | Unexplained Coronavirus Cases in Three States Raise Specter of Spread | False | By Mike Baker, Sheri Fink, Thomas Fuller and Nicholas Bogel-Burroughs | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/travel/american-passport-quotes-women.html | There Are 13 Quotations in a U.S. Passport. Guess How Many Are From Men? | False | By Lauren Prestileo | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/books/travel-reading-52-books-for-52-places-2020.html | 52 Books for 52 Places | False | By Concepciаâ€šã€‰n de Leаâ€šã€‰n | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/arts/design/hunter-biden-art.html | Thereâ€šÃ„Ã´s a New Artist in Town. The Name Is Biden. | False | By Adam Popescu | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/opera-tobias-kratzer-fidelio.html | A London â€šÃ„Ã¹Fidelioâ€šÃ„Ã´ With a German Twist | False | By A.J. Goldmann | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/nyregion/new-york-state-ban-plastic-bags.html | Get Ready, New York: The Plastic Bag Ban Is Starting | False | By Anne Barnard | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/travel/five-places-to-visit-in-amman-with-fashion-designer-Nafsika-Skourti.html | Five Places to Visit in Amman with a Hometown Fashion Designer | False | By Sheila Marikar | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/realestate/a-slice-of-the-fulton-fish-market-gets-a-new-life.html | A Slice of the Fulton Fish Market Gets A New Life | False | By John Freeman Gill | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/nyregion/nyc-boxing-pryce-taylor.html | How New York City Lost Boxing | False | By Ali Watkins and Christopher Lee | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-10 | https://www.nytimes.com/2020/02/28/science/parasite-oxygen-mitochondria.html | This Parasite Doesnâ€šÃ‚Â´t Need Oxygen to Survive | False | By Veronique Greenwood | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/climate/bloomberg-climate-change-coal.html | Fighting Coal Was Supposed to Lift Bloomberg. Hereâ€šÃ‚Â´s Why It Didnâ€šÃ‚Â´t. | False | By Lisa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/middleeast/israel-arabs-election-vote.html | As Israel Votes Again (and Again), Arabs See an Opportunity | False | By David M. Halbfinger and Allison McCann | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/south-carolina-primary-greenville.html | Why This Trump-Leaning Corner of South Carolina Has the Jitters | False | By Richard Fausset and Audra Melton | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/nyregion/circumcision-bris-mohels-women.html | Jewish Women Move Into a Male Domain: Ritual Circumcision | False | By Alyson Krueger | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/nyregion/indoor-soccer-new-york-city.html | A French Revolution in New York: Indoor Soccer | False | By Fabrice Robinet | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/asia/china-coronavirus-response-propaganda.html | China Spins Coronavirus Crisis, Hailing Itself as a Global Leader | False | By Javier C. Hernâ€šÃ‚Â°ndez | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/obama-south-carolina-primary.html | Democratic Rivals Are Fighting Over Obama. He Has Some Opinions. | False | By Glenn Thrush | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/interactive/2020/02/28/sports/womens-olympic-marathon-trials.html | Why Are American Women Running Faster Than Ever? We Asked Them â€šÃ‚Â® Hundreds of Them | False | By Talya Minsberg and Kevin Quealy | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/africa/nigeria-coronavirus.html | Nigeria Responds to First Coronavirus Case in Sub-Saharan Africa | False | By Ruth Maclean and Abdi Latif Dahir | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/fashion/weddings/so-many-phone-dates-prayers-and-a-kiss-at-the-eiffel-tower.html | So Many Phone Dates, Prayers and a Kiss at the Eiffel Tower | False | By Lois Smith Brady | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/turkey-syria-russia.html | After a Face-Off in Syria, Turkey and Russia Try to Pull Back From the Brink | False | By Carlotta Gall and Andrew Higgins | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/asia/india-new-delhi-violence.html | Indian Police Sweep Through Riot Zone, Making More Arrests | False | By Sameer Yasir, Suhasini Raj and Atul Loke | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/dealbook/market-correction-coronavirus.html | The Selling Gets Serious | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/olympic-trials-marathon.html | Olympic Trials Marathon: â€šÃ‚Â®We Wanted to Give a Party, and Everybody Is Comingâ€šÃ‚Â´ | False | By Matthew Futterman | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/turkey-refugees-Geece-erdogan.html | Turkey, Pressing E.U. for Help in Syria, Threatens to Open Borders to Refugees | False | By Matina Stevis-Gridneff and Patrick Kingsley | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/dealbook/barclays-fraud-trial.html | 3 Former Barclays Executives Are Cleared of Fraud Charges | False | By Michael J. de la Merced | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/opinion/democrats-super-tuesday.html | Democrats, Your Time Is Running Out | False | By Timothy Egan | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/style/paris-fashion-week-rick-owens-virgil-abloh-off-white.html | Rick Owens, Talking Doom | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/sunday-review/coronavirus-quarantine.html | To Take On the Coronavirus, Go Medieval on It | False | By Donald G. McNeil Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/technology/coronavirus-disrupts-industry.html | The Week in Tech: Coronavirus Disrupts the Industry | False | By Mike Isaac | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/your-money/college-digital-textbooks.html | That Digital Textbook? Your College Has Billed You for It | False | By Ann Carrns | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/your-money/warren-buffett-estate-planning.html | The Flaw in Warren Buffettâ€šÃ‚Â´s Estate Plan | False | By Paul Sullivan | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-28 | 2020-03-08 | https://www.nytimes.com/2020/02/28/t-magazine/spring-mens-fashion-tailoring.html | Spring Fashion: Where Tailoring Meets Sportswear | False | By Pascal Gambarte and Avena Gallagher | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/economy/federal-reserve-says-ready-to-act.html | In Rare Statement, Fed Chair Keeps Rate Cut on Table as Virus Risks Roil Markets | False | By Jeanna Smialek | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/realestate/more-high-price-closings-at-new-condo-tower-next-to-moma.html | More High-Price Closings at New Condo Tower Next to MoMA | False | By Vivian Marino | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/cpac-coronavirus.html | Trump Criticizes Media for Coverage of Coronavirus | False | By Annie Karni | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/movies/jesus-rolls-john-turturro.html | Nobody Messes With the Jesus (Except for John Turturro) | False | By Franz Lidz | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/political-interference-doj.html | House Democrats Inquire About Political Interference at the Justice Dept. | False | By Nicholas Fandos | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/jan-kuciak-marian-kocner-trial.html | Journalistâ€šÃ„Ã´s Murder Puts a Tycoon, and a Nation, on Trial | False | By Miroslava Germin Sirotnikova and Marc Santora | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/nyregion/buffalo-diocese-bankruptcy.html | Facing Sex-Abuse Claims, Buffalo Diocese Declares Bankruptcy | False | By Jesse McKinley and Liam Stack | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/pyotr-pavlensky-interview.html | An Artist Who Aspires to Be â€šÃ„Ã²a Bone in Everyoneâ€šÃ„Ã´s Throatâ€šÃ„Ã´ | False | By Andrew Higgins | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-04 | https://www.nytimes.com/2020/02/28/dining/hamido-seafood-astoria.html | At Hamido Seafood, Let the Staff Be Your Guide | False | By Ligaya Mishan | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-04 | https://www.nytimes.com/2020/02/28/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/upshot/coronavirus-interest-rates-economy.html | Coronavirus Fears Are Driving Interest Rates Down, a Bad Omen for the Economy | False | By Neil Irwin | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-04 | https://www.nytimes.com/2020/02/28/dining/pretzel-shortbread-lost-bread-co.html | These Pretzel Shortbread Cookies Are (Almost) Too Good to Share | False | By Melissa Clark | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/movies/the-invisible-man-clip.html | Watch Elisabeth Moss Fight â€šÃ„Ã²The Invisible Manâ€šÃ„Ã´ | False | By Mekado Murphy | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-08 | https://www.nytimes.com/2020/02/28/t-magazine/mule-mens-shoes.html | Springâ€šÃ„Ã´s Most Appealing Mules for Men | False | | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/business/velvet-rope-economy.html | When Itâ€šÃ„Ã´s This Easy at the Top, Itâ€šÃ„Ã´s Harder for Everyone Else | False | By Nelson D. Schwartz | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/arts/design/judy-zankel-cooper-hewitt.html | Cooper Hewitt Donor Pulls $5 Million Gift to Protest Directorâ€šÃ„Ã´s Ouster | False | By Robin Pogrebin | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/lisel-mueller-dead.html | Lisel Mueller, Pulitzer-Winning Poet, Dies at 96 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/us/politics/latest-democratic-polls.html | Who Will Win on Super Tuesday? Hereâ€šÃ„Ã´s What Polls Show in 6 Key States | False | By Giovanni Russonello | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/style/defending-children.html | Defending Children | False | By Denny Lee | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/arts/music/new-york-philharmonic-review.html | Review: At the Philharmonic, a Strauss Humblebrag | False | By Zachary Woolfe | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/science/freeman-dyson-dead.html | Freeman Dyson, Math Genius Turned Technological Visionary, Dies at 96 | False | By George Johnson | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-04 | https://www.nytimes.com/2020/02/28/dining/the-sweetest-saltiest-chicken.html | The Sweetest, Saltiest Chicken | False | By Julia Moskin | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/flavored-cigarettes-vaping-ban.html | House Votes to Ban Flavors in Cigarettes and E-Cigarettes | False | By Sheryl Gay Stolberg | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/migrants-court-remain-in-mexico-mpp-injunction.html | Confusion on the Border as Appeals Court Rules Against Trumpâ€šÃ„Ã´s â€šÃ„Ã²Remain in Mexicoâ€šÃ„Ã´ Policy | False | By Caitlin Dickerson | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/bernie-sanders-cuba-castro.html | Sanders Is Stirring Cold War Angst. Young Voters Say, So What? | False | By Patricia Mazzei and Sydney Ember | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/americas/mexico-african-migrants-diaspora.html | At a Bar â€šÃ„Â²Made by Africans,â€šÃ„Â´ Migrants Put Down Roots in Mexico | False | By Kirk Semple | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/style/his-hats-are-worn-by-bella-hadid-and-madonna.html | His Hats Are Worn by Bella Hadid and Madonna | False | By Bee Shapiro | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-04 | https://www.nytimes.com/2020/02/28/dining/david-tanis-cassoulet.html | When the Craving for Cassoulet Strikes â€šÃ„Â¶ | False | By David Tanis | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/review/interior-chinatown-charles-yu.html | Februaryâ€šÃ„Â´s Book Club Pick: A Devastating (and Darkly Hilarious) New Novel from the â€šÃ„Â²Westworldâ€šÃ„Â´ Writer Charles Yu | False | By Jeff VanderMeer | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/soccer/mls-preview-2020.html | M.L.S. Hits Two Milestones: 25 Years and 26 Teams | False | By Victor Mather | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/opinion/letters/coronavirus-us-asia.html | Responding to Coronavirus, in the U.S. and Asia | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/sports/soccer/champions-league-rory-smith.html | Which League Is Best? The One Your Team Is In | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/arts/music/sweet-land-opera.html | An Opera About Colonialism Shows How History Warps | False | By Joshua Barone | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/football/punter-combine-bench-press-michael-turk.html | Punter With Arms â€šÃ„Â²Like Logsâ€šÃ„Â´ Puts on a Show at the N.F.L. Combine | False | By Benjamin Hoffman | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/nyregion/dr-charles-friedgood-dead.html | Dr. Charles Friedgood, Paroled Wife Killer, Is Dead at 99 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/ukraine-petro-poroshenko.html | Ukraine Is Threatening to Arrest Its Former President | False | By Andrew E. Kramer | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-03 | https://www.nytimes.com/2020/02/28/arts/music/lynn-evans-mand-dead.html | Lynn Evans Mand, 95, Dies; a Voice on â€šÃ„Â²Mr. Sandmanâ€šÃ„Â´ and â€šÃ„Â²Lollipopâ€šÃ„Â´ | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/technology/fcc-cellphones-location-data-fines.html | Cellphone Carriers Face $200 Million Fine for Not Protecting Location Data | False | By Jennifer Valentino-DeVries | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/opinion/coronavirus-economy-fed.html | The Fed Canâ€šÃ„Â´t Save Us From the Coronavirus | False | By Binyamin Appelbaum | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/middleeast/israel-election-netanyahu-gantz-rabbi.html | An Israeli Political Aide Confided to His Rabbi. He Was Being Recorded. | False | By David M. Halbfinger | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/sports/basketball/javale-mcgee-justin-bieber-changes.html | Justin Bieber Got an Unlikely Assist From a Los Angeles Laker | False | By Talya Minsberg | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/opinion/letters/intermittent-fasting.html | The Flaw in Intermittent Fasting | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/elizabeth-warren-black-vote.html | Elizabeth Warren Has Won Black Activists. Sheâ€šÃ„Â´s Losing the Black Vote. | False | By Astead W. Herndon | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-28 | https://www.nytimes.com/2020/02/28/business/texas-tribune-editor.html | Texas Tribune Hires a New Top Editor | False | By Marc Tracy | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/review/here-in-the-real-world-sara-pennypacker.html | How Can a Kid Today Hear His Inner Voice? | False | By Jennifer Hubert Swan | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-03-01 | https://www.nytimes.com/2020/02/28/books/review/cub-cynthia-copeland.html | Get a Job, Kid | False | By Ellen Barry | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/trump-coronavirus.html | Government Eyes War Powers to Speed Medical Manufacturing Ahead of Virus | False | By Noah Weiland and Emily Cochrane | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/music/lizzo-truth-hurts-lawsuit.html | Lizzo Sued Back by Songwriters Over â€šÃ„Â²Truth Hurtsâ€šÃ„Â´ | False | By Ben Sisario | 2020-05-04 | TX 8-875-175 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/health/drug-coronavirus-shortage.html | First Drug Shortage Caused by Coronavirus, F.D.A. Says. But It Wonâ€šÃ„Â´t Disclose What Drug or Where Itâ€šÃ„Â´s Made. | False | By Katie Thomas | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/podcasts/daily-newsletter-coronavirus-south-carolina-primary.html | Covering the Coronavirus | False | By Michael Barbaro | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/asia/china-coronavirus-wuhan.html | In Chinaâ€šÃ„Ã´s War on the Coronavirus, a Community Is Besieged | False | By Chris Buckley, Amy Qin and Sui-Lee Wee | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/middleeast/coronavirus-iran-confusion.html | Confusion and Contradiction Reign in Iranâ€šÃ„Ã´s Coronavirus Reporting | False | By Farnaz Fassihi and Rick Gladstone | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/science/leap-year.html | Why Mars Needs Leap Days, Too | False | By Shannon Hall | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/europe/italy-coronavirus-quarantine.html | Italyâ€šÃ„Ã´s Quarantine Leaves Locked-Down Towns Feeling â€šÃ„Ã²Sacrificedâ€šÃ„Ã´ | False | By Jason Horowitz and Emma Bubola | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/tom-steyer-south-carolina-campaign-spending.html | Hereâ€šÃ„Ã´s How Tom Steyerâ€šÃ„Ã´s Lavish Spending Divided South Carolina Democrats | False | By Stephanie Saul and Kim Barker | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/mcgahn-subpoena-trump.html | Court Rules Congress Cannot Sue to Force Executive Branch Officials to Testify | False | By Charlie Savage | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/john-ratcliffe-director-national-intelligence.html | Trump Taps John Ratcliffe for Director of National Intelligence | False | By Michael Crowley, Julian E. Barnes, Nicholas Fandos and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/media/coronavirus-right-wing-media.html | Right-Wing Media Says Virus Fears Were Whipped Up to Hurt Trump | False | By Michael M. Grynbaum and Rachel Abrams | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/movies/dau-berlina.html | The Berlinale Unveils 8 Hours of â€šÃ„Ã²DAU.â€šÃ„Ã´ Itâ€šÃ„Ã´s Just the Beginning. | False | By A.J. Goldmann | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/economy/companies-coronavirus-economy.html | How Bad Could It Get? Companies Gauge the Coronavirus Impact | False | By Peter Eavis | 2020-04-06 | TX 8-863-424 |
| 2020-02-28 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/baseball/johnny-antonelli-dead.html | Johnny Antonelli, Star Pitcher for the Giants, Dies at 89 | False | By Richard Goldstein | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-28 | https://www.nytimes.com/2020/02/28/opinion/coronavirus-death-rate.html | We Donâ€šÃ„Ã´t Really Know How Many People Have Coronavirus | False | By Elisabeth Rosenthal | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/28/opinion/sunday/palliative-care-homeless-medicaid.html | Who Will Care For Societyâ€šÃ„Ã´s Forgotten? | False | By Theresa Brown and Leah Nash | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-09 | https://www.nytimes.com/2020/02/28/theater/gerald-krone-dead.html | Gerald Krone, a Negro Ensemble Company Founder, Dies at 86 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/opinion/bernie-sanders-2020.html | Why Bernie Scares Me | False | By Bret Stephens | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/movies/roman-polanski-cesar-awards-france.html | Actors Walk Out After Roman Polanski Wins Best Director at Franceâ€šÃ„Ã´s Oscars | False | By Alex Marshall | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/trump-cpac.html | At CPAC, Itâ€šÃ„Ã´s Now an All-Trump Show | False | By Annie Karni | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/world/americas/bolivia-election-fraud.html | M.I.T. Researchers Cast Doubt on Bolivian Election Fraud | False | By Julie Turkewitz | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/business/economy/coronavirus-economy.html | Coronavirus Fears Reverberate Across Global Economy | False | By Michael Corkery | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/sports/soccer/chicharito-galaxy-mls-mexico.html | M.L.S. Brings Chicharito Closer to Mexico. But Maybe Not Close Enough. | False | By Raĭšâ€¹l Vilchis | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/michael-bloomberg-mayor-experience-2020.html | Making Pitch to Voters, Bloomberg Peddles His Experience in a Crisis | False | By Jeremy W. Peters and Maggie Haberman | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/health/coronavirus-pence-messaging.html | When an Epidemic Looms, Gagging Scientists Is a Terrible Idea | False | By Donald G. McNeil Jr. | 2020-04-06 | TX 8-863-424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-29 | 2020-03-02 | https://www.nytimes.com/2020/02/28/arts/television/lee-phillip-bell-dead.html | Lee Phillip Bell, Soap Opera Creator and Talk Show Host, Dies at 91 | False | By Julia Carmel | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/us/politics/trump-accuses-media-democrats-coronavirus.html | Trump Accuses Media and Democrats of Exaggerating Coronavirus Threat | False | By Peter Baker and Annie Karni | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/todayspaper/quotation-of-the-day-2020-hopefuls-invoke-obama-to-lure-voters.html | Quotation of the Day: 2020 Hopefuls Invoke Obama to Lure Voters | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/28/opinion/election-primaries-2020.html | Shifting Fervor, and Favorites, in the Presidential Race | False | By Rachel L. Harris and Lisa Tarchak | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/fashion/weddings/after-7-weeks-of-no-an-opening-in-her-datebook.html | After 7 Weeks of â€˜ẪNo,â€™Â´ an Opening in Her Datebook | False | By Vincent M. Mallozzi | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/pageoneplus/corrections-feb-29-2020.html | Corrections: Feb. 29, 2020 | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/us/politics/trump-rally-coronavirus.html | â€˜ẪBorder Security Is Also Health Security,â€™Â´ Trump Says at Rally as Coronavirus Fears Grow | False | By Katie Rogers | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/world/coronavirus-news.html | Trump Calls for Calm on Virus and Expands Travel Restrictions | False | | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/arts/television/whats-on-tv-saturday-snl-and-young-dylan.html | Whatâ€˜Ẫs on TV Saturday: â€˜ẪS.N.L.â€™Â´ and Young Dylan | False | By Sara Aridi | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/europe/ireland-housing-politics-sinn-féin.html | The Driving Force in Irish Politics? Finding a Decent Place to Live | False | By Benjamin Mueller | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/us/politics/joe-biden-south-carolina.html | Joe Bidenâ€˜Ẫs Last Stand | False | By Matt Flegenheimer and Katie Glueck | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/us-taliban-deal.html | Taliban and U.S. Strike Deal to Withdraw American Troops From Afghanistan | False | By Mujib Mashal | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/business/russia-dream-island.html | Russia Gets Its Disneyland, a Cold War Dream Come True | False | By Andrew E. Kramer and Maxim Babenko | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-03-05 | https://www.nytimes.com/2020/02/29/style/restaurant-jean-francois-piege-paris.html | In Paris, a New Fashion Nexus Comes With a Canteen | False | By Tina Isaac-Goizẫ ẫ© | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/travel/membership-clubs-budget-travel.html | Join the Club, Save Some Money | False | By Elaine Glusac | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/style/mandy-moore-silver-landings.html | Mandy Moore Is Ready to Be Heard | False | By Ilana Kaplan | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/travel/travel-advice-jewelry-stolen-hotels.html | Help! My Jewelry Was Stolen From My Hotel Room | False | By Sarah Firshein | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/upshot/coronavirus-recession-US.html | Why a Coronavirus Recession Would Be So Hard to Contain | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/sports/baseball/david-ross-cubs.html | Can David Ross Bring the Magic of 2016 Back to the Cubs? | False | By Tyler Kepner | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/bernie-sanders-chapo-trap-house.html | The Pied Pipers of the Dirtbag Left Want to Lead Everyone to Bernie Sanders | False | By Nellie Bowles | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/health/coronavirus-reinfection.html | They Recovered From the Coronavirus. Were They Infected Again? | False | By Apoorva Mandavilli | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-02-29 | https://www.nytimes.com/2020/02/29/business/coronavirus-hand-sanitizer.html | â€˜ẪWhere Do I Find Your Hand Sanitizer?â€™Â´ Sorry, We Have None. | False | By Julie Creswell | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-02 | https://www.nytimes.com/2020/02/29/business/economy/super-tuesday-states-economy.html | Super Tuesday State Economies Will Test Democrats | False | By Ben Casselman and Karl Russell | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/black-voters-south-carolina-primary.html | How South Carolina Could Change the Democratic Race | False | By Astead W. Herndon | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/parasite-seoul-south-korea.html | For Seoulâ€šÃ„Ã´s Poor, Class Strife in â€šÃ„Â²Parasiteâ€šÃ„Â´ Is Daily Reality | False | By Choe Sang-Hun and Lam Yik Fei | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/europe/turkey-migrants-eu.html | Erdogan Says, â€šÃ„Â²We Opened the Doors,â€šÃ„Â´ and Clashes Erupt as Migrants Head for Europe | False | By Matina Stevis-Gridneff and Carlotta Gall | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/business/joe-coulombe-dead.html | Joe Coulombe, Who Founded Trader Joeâ€šÃ„Ã´s, Dies at 89 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/sports/tennis/maria-sharapova-future.html | Maria Sharapovaâ€šÃ„Ã´s Future: Architecture and Candy, but Not Coaching Tennis | False | By Christopher Clarey | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/american-military-coronavirus.html | For American Military, Coronavirus Is an Enemy to Be Fought | False | By Dave Philipps | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/malaysia-mahathir-mohamad.html | Malaysiaâ€šÃ„Ã´s Premier, Mahathir Mohamad, Is Ousted in a Surprising Turn | False | By Hannah Beech | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/us-taliban-afghanistan.html | 4 Takeaways From the U.S. Deal With the Taliban | False | By Mujib Mashal and Russell Goldman | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-02-01 | https://www.nytimes.com/article/afghanistan-war-photos-pictures.html | Photos From Americaâ€šÃ„Ã´s Longest War | | | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/realestate/heres-how-landlords-are-getting-around-new-rent-laws.html | Hereâ€šÃ„Ã´s How Landlords Are Getting Around New Rent Laws | False | By Ronda Kaysen | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/sports/olympics/olympic-marathon-trials.html | Rupp and Tuliamuk Win Olympic Trials Marathon | False | By Matthew Futterman and Talya Minsberg | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/europe/priti-patel-philip-rutnam.html | Top U.K. Civil Servant Quits and Vows to Sue, Accusing Minister of â€šÃ„Â²Viciousâ€šÃ„Â´ Behavior | False | By Mark Landler | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-04 | https://www.nytimes.com/2020/02/29/admin/make-this-bacon-y-spicy-fried-rice-tonight.html | Make This Bacon-y, Spicy Fried Rice Tonight | False | | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/japan-elderly-coronavirus.html | In Graying Japan, Many Are Vulnerable but Few Are Being Tested | False | By Ben Dooley, Motoko Rich and Makiko Inoue | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/migrants-remain-in-mexico-mpp.html | For Migrants at the Border, a Day of Hopes Uplifted and Dashed | False | By Manny Fernandez | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/california-primary-super-tuesday.html | In Prosperous California, Anxiety Over Inequality Abounds | False | By Tim Arango and Thomas Fuller | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/asia/trump-taliban.html | After 18 Years, Is This Afghan Peace, or Just a Way Out? | False | By David E. Sanger | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/bernie-sanders-elizabeth-warren-massachusetts-.html | Sanders Looks to Topple Warren in Her Home State | False | By Sydney Ember and Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/opinion/letters/men-women-listening.html | Are Men Not Listening to Women? | False | | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-02 | https://www.nytimes.com/2020/02/29/opinion/letters/new-york-times-letters-gender.html | Seeking Gender Parity in Your Letters | False | | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-02 | https://www.nytimes.com/2020/02/29/arts/music/celine-dion-live-review.html | Celine Dion, a Consummate Professional, With Winks Galore | False | By Elisabeth Vincentelli | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-04 | https://www.nytimes.com/2020/02/29/upshot/coronavirus-surprise-medical-bills.html | Kept at the Hospital on Coronavirus Fears, Now Facing Large Medical Bills | False | By Sarah Kliff | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/health/coronavirus-preparation-united-states.html | How Prepared Is the U.S. for a Coronavirus Outbreak? | False | By Andrew Jacobs and Sheri Fink | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/business/economy/coronavirus-central-banks-economy.html | Coronavirus Tests Limits of Central Bank Firepower | False | By Jeanna Smialek and Jack Ewing | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-02-29 | 2020-03-08 | https://www.nytimes.com/2020/02/29/books/review/deacon-king-kong-james-mcbride.html | James McBrideâ€šÃ„Ã´s â€šÃ„Ã²Deacon King Kongâ€šÃ„Ã´ Is a Supercharged Urban Farce Lit Up by Thunderbolts of Rage | False | By Junot Dáˆâ‰ az | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 0001-01-01 | https://www.nytimes.com/2020/02/29/us/coronavirus-washington-death.html | Washington State Declares Emergency Amid Coronavirus Death and Illnesses at Nursing Home | False | By Mike Baker, Nicholas Bogel-Burroughs and Karen Weise | 2020-04-06 | TX 8-863-424 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/opinion/sunday/trump-coronavirus-response.html | Trump Makes Us Ill | False | By Maureen Dowd | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/opinion/sunday/coronavirus-outbreak.html | Is This Coronavirus â€šÃ„Ã²the Big Oneâ€šÃ„Ã´? | False | By Nicholas Kristof | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/business/dealbook/elliott-twitter-jack-dorsey.html | Hedge Fund May Push for Ouster of Jack Dorsey as Twitterâ€šÃ„Ã´s C.E.O. | False | By Michael J. de la Merced and Kate Conger | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/opinion/sunday/doctors-medicine-military-emergency.html | From a Doctor, a Reminder to Keep Pushing On | False | By Jay Wellons | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/health/coronavirus-flu.html | How Does the Coronavirus Compare With the Flu? | False | By Denise Grady | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/world/europe/boris-johnson-baby.html | For Boris Johnson, Britainâ€šÃ„Ã´s Baby Boom Starts at Downing Street | False | By Mark Landler | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-01 | https://www.nytimes.com/2020/02/29/opinion/sunday/corona-virus-usa.html | Here Comes the Coronavirus Pandemic | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-02 | https://www.nytimes.com/2020/02/29/opinion/taliban-peace-deal-afghanistan.html | A War Without Winners Winds Down | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-03 | https://www.nytimes.com/2020/02/29/world/middleeast/life-inside-an-afghan-womens-prison.html | Life Inside an Afghan Womenâ€šÃ„Ã´s Prison | False | By Francesca Donner | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | 2020-03-03 | https://www.nytimes.com/2020/02/29/arts/berlin-film-festival-2020-winners.html | â€šÃ„Ã²There Is No Evil,â€šÃ„Ã´ About Executions in Iran, Wins Top Prize at Berlin Film Festival | False | By Thomas Rogers | 2020-05-04 | TX 8-875-175 |
| 2020-02-29 | | https://www.nytimes.com/2020/02/29/health/fda-coronavirus-testing.html | U.S. Plans â€šÃ„Ã²Radical Expansionâ€šÃ„Ã´ of Coronavirus Testing | False | By Knvul Sheikh | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/politics/joe-biden-south-carolina-primary.html | Winning South Carolina, Biden Makes Case Against Sanders: â€šÃ„Ã²Win Big or Loseâ€šÃ„Ã´ | False | By Jonathan Martin and Alexander Burns | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/politics/cpac-trump-re-election.html | At CPAC, Trump Takes Aim at Rivals | False | By Annie Karni | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/sports/hockey/islanders-nassau-coliseum.html | The Islanders Are Saying Goodbye to Brooklyn | False | By Allan Kreda | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/politics/trump-coronavirus.html | Trump Moves to Calm Fears as First U.S. Death From Coronavirus Is Reported | False | By Michael Crowley, Mike Baker and Nicholas Bogel-Burroughs | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/politics/joe-biden-super-tuesday.html | Joe Biden Had a Big Night. He Needs Another in 72 Hours. | False | By Matt Flegenheimer and Katie Glueck | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/buttigieg-black-voters-south-carolina.html | For Buttigieg, a Search for Black Support That Never Arrived | False | By Reid J. Epstein and Trip Gabriel | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/politics/tom-steyer-drops-out.html | Tom Steyer Drops Out of 2020 Presidential Race | False | By Stephanie Saul and Matt Stevens | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/02/29/us/trump-coronavirus-hoax-taliban.html | In Trumpâ€šÃ„Ã´s Words: Praise for the Taliban and Optimism About the Coronavirus | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/fashion/weddings/thomas-schultz-robert-blalock.html | Thomas Schultz, Robert Blalock | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/fashion/weddings/danielle-foster-douglas-graham.html | Danielle Foster, Douglas Graham | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/fashion/weddings/avy-villaraza-darnell-thompson.html | Avy Villaraza, Darnell Thompson | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/fashion/weddings/lauren-hard-ronald-hernandez.html | Lauren Hard, Ronald Hernandez | False | | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/pageoneplus/corrections-march-1-2020.html | Corrections: March 1, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/todayspaper/quotation-of-the-day-readiness-of-us-for-an-epidemic-raises-fears-about-shortages.html | Quotation of the Day: Readiness of U.S. for an Epidemic Raises Fears About Shortages | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/fashion/weddings/amber-bloom-dov-lebowitz-nowak.html | Amber Bloom, Dov Lebowitz-Nowak | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/fashion/weddings/meredith-perry-amit-bedi.html | Meredith Perry, Amit Bedi | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/fashion/weddings/esther-gibofsky-adam-rattner.html | Esther Gibofsky, Adam Rattner | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/arts/television/whats-on-tv-sunday-dispatches-from-elsewhere-and-doctor-who.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Dispatches from Elsewhereâ€šÃ„Â´ and â€šÃ„Â²Doctor Whoâ€šÃ„Â´ | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/nyregion/metropolitan-diary.html | â€šÃ„Â²I Only Drink My Coffee Black, and I Cannot Drink It With Sugarâ€šÃ„Â´ | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/world/europe/coronavirus-movie-italy-decameron.html | Making a Plague Movie, With Coronavirus on the Doorstep | False | By Alex Marshall | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/world/middleeast/israel-election-issues.html | Israel, â€šÃ„Â²Start-up Nation,â€šÃ„Â´ Groans Under Strains of Growth and Neglect | False | By David M. Halbfinger and Isabel Kershner | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/interactive/2020/03/01/world/asia/afghanistan-invisible-war.html | Why Afghanistan Became an Invisible War | False | By Juliette Love and Rod Nordland | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/sc-primary-biden.html | 5 Takeaways From the South Carolina Primary | False | By Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/insider/reporter-car.html | An Office With 128,000 Miles | False | By Manny Fernandez | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/bernie-sanders-virginia-suburbs.html | Why Some Suburban Women Are Wary of Bernie Sanders | False | By Trip Gabriel | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/bernie-sanders-money.html | Bernie Sanders Raised $46 Million in February, a Record for 2020 | False | By Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/europe/slovakia-election.html | â€šÃ„Â²Slovakia Has Woken Upâ€šÃ„Â´: Governing Party Suffers Decisive Election Defeat | False | By Miroslava German Sirotnikova and Marc Santora | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/opinion/joe-biden-south-carolina.html | What Comes Next, Joe Biden? | False | By Michelle Cottle | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/15-percent-rule-democratic-delegates.html | How the Democratsâ€šÃ„Â´ â€šÃ„Â²15% Ruleâ€šÃ„Â´ Could Reshape the Race on Super Tuesday | False | By Michael Levenson | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/business/the-week-in-business-it-was-all-about-the-coronavirus.html | The Week in Business: It Was All About the Coronavirus | False | By David Yaffe-Bellany | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/asia/US-taliban-deal-reaction.html | Afghan Peace Plan Faces Its First Roadblock: Releasing Taliban Prisoners | False | By Lara Jakes, Fatima Faizi and Najim Rahim | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/style/paris-fashion-week-celine-balmain-comme-des-garcons.html | Velvet Ropes, Inclusion and Kanye West in Paris | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/sports/olympics/molly-seidel-olympic-marathon-trials.html | This Was Molly Seidelâ€šÃ„Â´s First Marathon. Her Next Will Be at the Olympics. | False | By Talya Minsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/style/fashion-books-azzedine-alaia-karl-lagerfeld.html | Alaĩ`aˆ`a and Lagerfeld: The Lives of Very Different Men | False | By Jessica Testa | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-17 | https://www.nytimes.com/article/prepare-for-coronavirus.html | How to Protect Yourself and Prepare for the Coronavirus | False | By Amelia Nierenberg and Tim Herrera | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-04 | https://www.nytimes.com/2020/03/01/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-01 | https://www.nytimes.com/2020/03/01/world/europe/greece-migrants-border-turkey.html | Greece Suspends Asylum as Turkey Opens Gates for Migrants | False | By Matina Stevis-Gridneff | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/senate-control-democrats-republicans.html | Battle for Control of Senate Takes Shape as Both Parties Seek Firewall | False | By Carl Hulse | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/coronavirus-working-from-home.html | Working From Home: How Coronavirus Could Affect the Workplace | False | By Tara Siegel Bernard | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/upshot/coronavirus-sick-days-service-workers.html | Avoiding Coronavirus May Be a Luxury Some Workers Canâ€šÃ„Ã´t Afford | False | By Claire Cain Miller, Sarah Kliff and Margot Sanger-Katz | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/opinion/letters/nuclear-arms-treaty.html | Extend a Nuclear Arms Treaty | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/opinion/letters/campaign-donors.html | Disclosure of Campaign Donors | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/asia/india-modi-hindus.html | In India, Modiâ€šÃ„Ã´s Policies Have Lit a Fuse | False | By Jeffrey Gettleman and Maria Abi-Habib | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/photos-kobe-plane-crash-.html | Kobe Bryantâ€šÃ„Ã´s Widow â€šÃ„Ã²Devastatedâ€šÃ„Ã´ by Reports That Deputies Shared Crash Photos | False | By Johnny Diaz | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/asia/afghanistan-war-troops-cia.html | Afghanistan War Enters New Stage as U.S. Military Prepares to Exit | False | By Julian E. Barnes, Thomas Gibbons-Neff and Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/middleeast/israeli-campaign-in-pictures.html | Israeli Slugfest: The Campaign in Pictures | False | By David M. Halbfinger and Photographs by Dan Balilty | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/puerto-rico-earthquakes-fema.html | Months After Puerto Rico Earthquakes, Thousands Are Still Living Outside | False | By Frances Robles and Erika P. Rodriguez | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/asia/rana-plaza-bangladesh-garment-industry.html | After Factory Disaster, Bangladesh Made Big Safety Strides. Are the Bad Days Coming Back? | False | By Elizabeth Paton | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/health/coronavirus-washington-spread.html | Coronavirus May Have Spread in U.S. for Weeks, Gene Sequencing Suggests | False | By Sheri Fink and Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/arts/invisible-man-box-office.html | â€šÃ„Ã²Invisible Manâ€šÃ„Ã´ Tops Box Office, Giving New Life to Old Monsters | False | By Brooks Barnes | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/sports/olympics/olympic-marathon-trials-des-linden.html | At Olympic Marathon Trials, the Agony of Fourth Place | False | By Matthew Futterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/texas-kay-granger.html | Texasâ€šÃ„Ã´s Lone G.O.P. Woman in Congress Faces a Stiff Challenge From the Right | False | By Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-03 | https://www.nytimes.com/2020/03/01/movies/rasoulof-iran-filmmakers-protest.html | Defiant Iranian Directors Speak Out About Censorship, Onscreen and Off | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/michael-bloomberg-campaign-super-tuesday.html | Michael Bloomberg, a Billionaire Learning on the Job | False | By Jeremy W. Peters | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/middleeast/turkey-syria-assault.html | Turkey Declares Major Offensive Against Syrian Government | False | By Carlotta Gall | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/arts/music/flying-dutchman-met-opera.html | The Met Operaâ€šÃ„Ã´s â€šÃ„Ã²Dutchmanâ€šÃ„Ã´ Sails Into Port With a New Star | False | By Zachary Woolfe | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/michael-milken-trump-pardon.html | Milken Had Key Allies in Pardon Bid: Trumpâ€šÃ„Ã´s Inner Circle | False | By James B. Stewart and Jesse Drucker | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/stock-market-coronavirus.html | Wall Street Has Lost Its Nerve. What Will It Take to Get It Back? | False | By Matt Phillips | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/selma-bridge-march-2020-candidates.html | â€šÃ„Ã²Bloody Sundayâ€šÃ„Ã´ Commemoration Draws Democratic Candidates to Selma | False | By Astead W. Herndon | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/economy/trump-democrats-coronavirus-economy.html | A Virus Spreads, Stocks Fall, and Democrats See an Opening to Hit Trump | False | By Jim Tankersley and Thomas Kaplan | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/coronavirus-us-politics.html | How Coronavirus Is Already Being Viewed Through a Partisan Lens | False | By Jack Healy, Campbell Robertson and Sabrina Tavernise | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/europe/virus-italy-churches.html | Fear of Coronavirus Leaves the Faithful Without Mass in Italyâ€šÃ„Â's North | False | By Jason Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/technology/intel-culture-robert-swan.html | Intelâ€šÃ„Â's Culture Needed Fixing. Its C.E.O. Is Shaking Things Up. | False | By Don Clark | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/nyregion/nj-barnard-mother-stabbing.html | Former Barnard Student Accused of Killing Mother | False | By Edgar Sandoval | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/americas/abortion-colombia.html | Abortion Case in Colombia Could Be a Landmark in Latin America | False | By Julie Turkewitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-03 | https://www.nytimes.com/2020/03/01/arts/design/mary-lovelace-oneal-activist.html | A Painter and Social Activist With an â€šÃ„Â²Unruly Natureâ€šÃ„Â' | False | By Wendy Moonan | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/americas/ernesto-cardenal-dead.html | Ernesto Cardenal, Nicaraguan Priest, Poet and Revolutionary, Dies at 95 | False | By Elias E. Lopez | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/pete-buttigieg-drops-out.html | Pete Buttigieg Drops Out of Democratic Presidential Race | False | By Reid J. Epstein and Trip Gabriel | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/nyregion/new-york-city-coronavirus.html | Panic Shopping for Coronavirus Supplies, but Brunch Is Packed | False | By Kimiko de Freytas-Tamura | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/middleeast/israel-election-coronavirus.html | As Another Election Looms, Israelis Ponder Politics, and Contagion | False | By Patrick Kingsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-01 | 2020-03-02 | https://www.nytimes.com/2020/03/01/sports/golf/sungjae-im-mackenzie-hughes-honda.html | Sungjae Im Gets First PGA Tour Win at Honda Classic | False | By Bill Pennington | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/opinion/whistleblower-intelligence-community.html | We Represented the Whistle-Blower. The Law Needs Urgent Help. | False | By Andrew P. Bakaj and Mark S. Zaid | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/opinion/bernie-sanders-texas.html | Is Texas Big Enough for Ted Cruz and Bernie Sanders? | False | By Mimi Swartz | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/media/ben-smith-journalism-news-publishers-local.html | Why the Success of The New York Times May Be Bad News for Journalism | False | By Ben Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/business/china-coronavirus-surveillance.html | In Coronavirus Fight, China Gives Citizens a Color Code, With Red Flags | False | By Paul Mozur, Raymond Zhong and Aaron Krolik | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/world/asia/zalmay-khalilzad-afghanistan-taliban.html | At Center of Taliban Deal, a U.S. Envoy Who Made It Personal | False | By Mujib Mashal and Lara Jakes | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/opinion/south-carolina-biden.html | Warnings From South Carolina | False | By Charles M. Blow | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/nyregion/new-york-coronvirus-confirmed.html | Coronavirus in N.Y.: Manhattan Woman Is First Confirmed Case in State | False | By Joseph Goldstein and Jesse McKinley | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/super-tuesday-primaries.html | As Buttigieg Exits Race, Biden Seeks Edge Against Sanders on Super Tuesday | False | By Shane Goldmacher and Reid J. Epstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/politics/cuccinelli-appointment-citizenship-immigration-services.html | Cuccinelliâ€šÃ„Â's Appointment to Immigration Post Is Illegal, Judge Rules | False | By Zolan Kanno-Youngs | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/us/washington-coronavirus-nursing-home.html | 2nd Death Near Seattle Adds to Signs Virus Is Spreading in U.S. | False | By Mike Baker, Sheri Fink, Nicholas Bogel-Burroughs and Jack Healy | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/01/theater/review-hot-wing-king.html | Review: In â€šÃ„Â²The Hot Wing King,â€šÃ„Â' a New Recipe for a Family | False | By Ben Brantley | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/01/world/asia/north-korea-projectile.html | North Korea Launches 2 Unidentified Projectiles, South Korea Says | False | By Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/world/middleeast/israel-election-explainer.html | The Israel Election (Round 3): Hereâ€šÃ„Ã´s What You Need to Know | False | By Patrick Kingsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/pageoneplus/no-corrections-march-2-2020.html | No Corrections: March 2, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/asia/manila-philippines-hostage.html | Hostages Are Freed From Manila Mall | False | By Jason Gutierrez and Daniel Victor | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/arts/television/whats-on-tv-monday-breeders-and-notes-on-a-scandal.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Breedersâ€šÃ„Ã´ and â€šÃ„Ã²Notes on a Scandalâ€šÃ„Ã´ | False | By Peter Libbey | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/learning/word-quiz-metronome.html | Word + Quiz: metronome | False | By The Learning Network | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/asia/coronavirus-italy-racism.html | â€šÃ„Ã²The Face of the Coronavirusâ€šÃ„Ã´: A Hong Kong Student Shunned in Italy | False | By Tiffany May | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/sports/ncaabasketball/arizona-sean-miller.html | At Arizona, Truth Without the Consequences | False | By Michael Powell | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/sports/baseball/pitchers-spring-training.html | Pitchingâ€šÃ„Ã´s Outsiders: â€šÃ„Ã²No One Wants to Play Catch With Usâ€šÃ„Ã´ | False | By Danielle Allentuck | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/sports/dodgers-astros-scandal.html | Feeling Robbed, the Dodgers Are â€šÃ„Ã²Working Angryâ€šÃ„Ã´ | False | By Tyler Kepner | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/nyregion/ny-weather-snow.html | New York City Had One of Its Least Snowy Winters on Record | False | By Anne Barnard | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/climate/goks-uncertainty-language-interior.html | A Trump Insider Embeds Climate Denial in Scientific Research | False | By Hiroko Tabuchi | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/interactive/2020/03/02/technology/youtube-conspiracy-theory.html | Can YouTube Quiet Its Conspiracy Theorists? | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/well/live/fatal-car-crashes-rise-with-spring-clock-reset.html | Fatal Car Crashes Rise With Spring Clock Reset | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-10 | https://www.nytimes.com/2020/03/02/well/family/heat-waves-may-raise-risk-of-premature-birth.html | Heat Waves May Raise Risk of Premature Birth | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/interactive/2020/03/02/magazine/aaron-sorkin-interview.html | Aaron Sorkin on How He Would Write the Democratic Primary for â€šÃ„Ã²The West Wingâ€šÃ„Ã´ | False | By David Marchese | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/well/live/before-prostate-surgery-consider-active-surveillance.html | Before Prostate Surgery, Consider â€šÃ„Ã²Active Surveillanceâ€šÃ„Ã´ | False | By Jane E. Brody | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-10 | https://www.nytimes.com/2020/03/02/well/eat/vegetarian-diet-may-lower-stroke-risk.html | Vegetarian Diet May Lower Stroke Risk | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/well/live/coronavirus-spread-transmission-face-touching-hands.html | Stop Touching Your Face! | False | By Tara Parker-Pope | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/economy/global-economy-coronavirus.html | Global Economic Policymakers Scramble as Coronavirus Threatens Growth | False | By Jeanna Smialek and Jack Ewing | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/television/dave-lil-dicky.html | Lil Dicky the Rapper Makes Way for Dave the TV Star | False | By Stuart Miller | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/realestate/the-chaos-and-comfort-of-life-in-a-bushwick-artists-collective.html | The Chaos and Comfort of Life in a Bushwick Artistsâ€šÃ„Ã´ Collective | False | By Kim Velsey | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/opinion/coronavirus-health-trump.html | Donna Shalala: Drop the Politics and Fight the Coronavirus | False | By Donna Shalala | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/us/politics/diana-taylor-michael-bloomberg-partner.html | Mike Bloombergâ€šÃ„Ã´s Stealth Weapon | False | By Sarah Lyall | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/theater/the-perplexed-previews.html | How Much Does a Play Change During Previews? Just Ask â€šÃ„Ã²The Perplexedâ€šÃ„Ã´ | False | By Sonia Weiser | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/travel/nashik-india-wine-country-grapes.html | Indiaâ€šÃ„Ã´s Wine Country: A Charming Work in Progress | False | By Vindu Goel | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-02 | https://www.nytimes.com/2020/03/02/technology/silicon-valley-bernie-sanders.html | Silicon Valley Leadersâ€šÃ„Ã´ Plea to Democrats: Anyone but Sanders | False | By Nellie Bowles and Erin Griffith | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-02 | 2020-03-05 | https://www.nytimes.com/2020/03/02/style/fashion-exhibitions-saint-laurent-betty-catroux.html | 19 Things About Betty Catroux | False | By Guy Trebay | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/minnesota-democrats-pipeline.html | How a Pipeline Is Dividing Minnesotaâ€šÃ„Ã´s Democrats Ahead of Super Tuesday | False | By Mitch Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/t-magazine/sou-fujimoto.html | The Architect Making Conceptual Art Out of Buildings | False | By Nikil Saval | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/Criminal-justice-2020-Democrats.html | Quandary for 2020 Democrats: Which Criminal Justice Changes Get Priority? | False | By Maggie Astor | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/dealbook/markets-response-coronavirus.html | How to Fight That Sinking Feeling | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/opinion/rubin-economy-democrats.html | Democrats, if We Remain Divided, Weâ€šÃ„Ã´ll Fall | False | By Robert E. Rubin | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/movies/invisible-man-shocking-scene.html | Iâ€šÃ„Ã´m a Grown Man, and â€šÃ„Ã²The Invisible Manâ€šÃ„Ã´ Made Me Scream | False | By Erik Piepenburg | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-05 | https://www.nytimes.com/2020/03/02/style/Paris-fashion-week-balenciaga-valentino.html | Itâ€šÃ„Ã´s the End of the World as We Know It | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/asia/coronavirus-south-korea-shincheonji.html | He Blames â€šÃ„Ã²Evilâ€šÃ„Ã´ for South Koreaâ€šÃ„Ã´s Coronavirus Surge. Officials Blame Him. | False | By Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-05 | https://www.nytimes.com/2020/03/02/arts/music/summer-at-bard-nadia-boulanger-musics-one-woman-graduate-school.html | Summer at Bard: Nadia Boulanger, Musicâ€šÃ„Ã´s â€šÃ„Ã²One-Woman Graduate Schoolâ€šÃ„Ã´ | False | By Michael Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/jack-welch-died.html | Jack Welch, G.E. Chief Who Became a Business Superstar, Dies at 84 | False | By Steve Lohr | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/supreme-court-obamacare-appeal.html | Supreme Court to Hear Obamacare Appeal | False | By Adam Liptak and Abby Goodnough | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/nyregion/amtrak-ceo-william-flynn.html | Amtrak, Struggling to Keep Trains Running, Chooses a New Leader | False | By Patrick McGeehan | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/dealbook/barclays-ceo-staley.html | Barclays Urged to Remove C.E.O. From Board Over Epstein Ties | False | By Michael J. de la Merced | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/exciting-new-recipes.html | Exciting New Recipes! | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/t-magazine/brasserie-rosie-paris.html | The Chefs Reviving the Classic Parisian Brasserie | False | By Dayna Evans | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/reader-center/political-impartiality.html | No Politics Till the 7th Date? How Journalists Try to Stay Impartial | False | By Caryn A. Wilson and Lara Takenaga | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-22 | https://www.nytimes.com/2020/03/02/books/lily-king-writers-lovers.html | Coming of Age, Whether Sheâ€šÃ„Ã´s Ready or Not | False | By Elisabeth Egan | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/sports/coronavirus-sports.html | How the Coronavirus Has Disrupted Sports Events | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/europe/migrant-death-greece.html | Child Dies at Sea as Greece Cracks Down on Migrants From Turkey | False | By Matina Stevis-Gridneff | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/nyregion/coronavirus-new-york.html | Coronavirus Outbreak Will Spread in New York City, Officials Warn | False | By Jesse McKinley and Joseph Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/axe-throwing-los-angeles-mos-house.html | Put Your Ax Into It, at This Los Angeles Restaurant | False | By Tejal Rao | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/air-force-chief-african-american.html | Nominee for Air Force Chief Would Be First African-American in Post | False | By Helene Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/trump-coronavirus.html | Trump Presses Drug Industry to Help Contain Coronavirus | False | By Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/coronavirus-florida.html | Unexplained Coronavirus Transmission in Florida Prompts Worries of More Cases | False | By Patricia Mazzei | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/arts/television/judge-judy-ellen.html | â€šÃ„Ã²Judge Judyâ€šÃ„Ã´ Will Rule Only in Reruns After Next Season | False | By Nancy Coleman | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/us/politics/super-tuesday-amy-klobuchar.html | Klobucharâ€šÃ„Â´s Challenge: Recreating a New Hampshire Surge in 14 States | False | By Nick Corasaniti | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/oil-price-opec-coronavirus.html | OPEC Tries to Head Off Oil Glut as Coronavirus Saps Demand | False | By Stanley Reed | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/asia/china-journalists-diplomats-expulsion.html | U.S. Limits Chinese Staff at News Agencies Controlled by Beijing | False | By Lara Jakes and Marc Tracy | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/michael-bloomberg-nda.html | How Bloomberg Buys the Silence of Unhappy Employees | False | By Jessica Silver-Greenberg and Natalie Kitroeff | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/books/review-fiebre-tropical-juli-delgado-lopera.html | In â€šÃ„Â²Fiebre Tropical,â€šÃ„Â´ a Colombian Teenager Moves to Miami and Comes of Age | False | By Dwight Garner | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/arts/television/james-lipton-dead.html | James Lipton, â€šÃ„Â²Inside the Actors Studioâ€šÃ„Â´ Host, Dies at 93 | False | By Jo Craven McGinty | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/middleeast/united-nations-syria-idlib-russia.html | U.N. Panel Says Russia Bombed Syrian Civilian Targets, a War Crime | False | By Nick Cumming-Bruce | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/amy-klobuchar-drops-out.html | Amy Klobuchar Drops Out of Presidential Race and Endorses Biden | False | By Nick Corasaniti and Alexander Burns | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/article/usa-coronavirus-cases.html | Here Are All the Known Coronavirus Cases in the U.S. (There Are Probably More.) | False | By Mitch Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/arts/ulay-dead.html | Ulay, Boundary-Pushing Performance Artist, Dies at 76 | False | By Alex Marshall | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/coronavirus-washington-state.html | â€šÃ„Â²When Is It Going to End?â€šÃ„Â´: Where Coronavirus Has Turned Deadly in the U.S. | False | By Mike Baker and Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/health-and-wellness-restaurants.html | The Hard-Knocks Restaurant World Discovers Wellness | False | By Kim Severson | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/theater/tumacho-review-the-strange-delights-of-a-supernatural-horse-opera.html | â€šÃ„Â²Tumachoâ€šÃ„Â´ Review: The Strange Delights of a Supernatural Horse Opera | False | By Elisabeth Vincentelli | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/music/beethoven-akademie-review.html | Review: Beethovenâ€šÃ„Â´s Biggest Concert, Now With Heat | False | By Joshua Barone | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/dance/drumfolk-review-step-afrika.html | Review: The Body Is Also a Percussive Instrument | False | By Brian Seibert | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/opinion/metoo-doesnt-always-have-to-mean-prison.html | #MeToo Doesnâ€šÃ„Â´t Always Have to Mean Prison | False | By Lara Bazelon and Aya Gruber | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-24 | https://www.nytimes.com/2020/03/02/science/wallabies-kangaroos-pregnant.html | This Mom Is Still Pregnant. But Sheâ€šÃ„Â´s Already Having Another Baby. | False | By Veronique Greenwood | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/europe/uk-us-trade-deal.html | About That Much Vaunted U.S.-U.K. Trade Deal? Maybe Not Now | False | By Mark Landler and Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/middleeast/Israel-election-results.html | Israeli Election Gives Edge to Netanyahu, Initial Results Show | False | By David M. Halbfinger and Patrick Kingsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/supreme-court-asylum-habeas.html | Supreme Court Weighs Whether Rejected Asylum Seekers Can Sue | False | By Adam Liptak | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/pete-buttigieg-joe-biden-endorsement.html | Buttigieg and Klobuchar Endorse Biden, Aiming to Slow Sanders | False | By Alexander Burns, Jonathan Martin and Nick Corasaniti | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/opinion/letters/democrats-super-tuesday.html | Reshuffling the Democratic Race Before Super Tuesday | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/asia/us-troop-withdrawal-afghanistan.html | U.S. Announces Troop Withdrawal in Afghanistan as Respite From Violence Ends | False | By Thomas Gibbons-Neff | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/opinion/letters/bernie-sanders-david-brooks.html | #NeverBernie? The Pundit and the Blowback | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/opinion/trumps-high-court-hears-its-first-abortion-case.html | Trumpâ€šÃ„Â´s High Court Hears Its First Abortion Case | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/us/politics/ivanka-trump-republican.html | Ivanka Trump Now Acknowledges: â€šÃ„Â²Iâ€šÃ„Â´m a Proud Trump Republicanâ€šÃ„Â´ | False | By Annie Karni and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/reader-center/coronavirus-coping.html | How Are You Coping With the Coronavirus? | False | By Lara Takenaga | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/science/animals-voting-elections.html | Sneezing Dogs, Dancing Bees: How Animals Vote | False | By Elizabeth Preston | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/business/economy/china-coronavirus-economy.html | China Stopped Its Economy to Tackle Coronavirus. Now the World Suffers. | False | By Alexandra Stevenson | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/music/deborah-dugan-recording-academy.html | Ousted Grammys Chief Deborah Dugan Is Fired | False | By Nancy Coleman | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/music/placido-domingo-investigation.html | Union Official Resigns Over Handling of Plÿˆcido Domingo Inquiry | False | By Michael Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/nyregion/horse-carriage-collapse-nyc.html | An N.Y.C. Carriage Horse Died. Video of Its Collapse Stirred Outrage. | False | By Michael Gold | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/world/middleeast/isis-iraq-trial.html | She Faced Her ISIS Rapist in Court, Then Watched Him Sentenced to Death | False | By Alissa J. Rubin | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/sports/skiing/world-cup-injuries.html | World Cup Skiing Searches for Answers to Its Injury Problem | False | By Brian Pinelli | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/bernie-sanders-democratic-party.html | How the Democratic Establishment Stumbled as Sanders Surged | False | By Jonathan Martin and Alexander Burns | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/health/coronavirus-testing-cdc.html | As Coronavirus Numbers Rise, C.D.C. Testing Comes Under Fire | False | By Roni Caryn Rabin, Knvul Sheikh and Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/opinion/coronavirus-trump.html | Paranoid Politics Goes Viral | False | By Paul Krugman | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-08 | https://www.nytimes.com/2020/03/02/theater/matthew-broderick-sarah-jessica-parker-plaza-suite.html | Matthew Broderick and Sarah Jessica Parker Spend the Night Together | False | By Amanda Hess | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/nyregion/weinstein-verdict-jury.html | Why the Weinstein Jury Decided to Convict: Inside the Deliberations | False | By Jan Ransom, Sharon Otterman and Laura Dimon | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/counterfeits-bill-china-amazon.html | Lawmakers Propose Making E-Commerce Companies Liable for Counterfeits | False | By Alan Rappeport | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/technology/apple-iphone-lawsuit-settlement.html | Apple Agrees to Pay Some iPhone Owners $25 Each | False | By Jack Nicas | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/esper-trump-military-coronavirus.html | Defense Secretary Warns Commanders Not to Surprise Trump on Coronavirus | False | By Eric Schmitt and Helene Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/coronavirus-bond-yields-stock-market.html | What the Bond Market Is Saying About Investorsâ€šÃ„Â´ Hopes | False | By Matt Phillips | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/arts/dance/david-hallberg-artistic-director-australian-ballet.html | David Hallberg to Run the Australian Ballet | False | By Roslyn Sulcas | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/trump-pentagon-mccusker-nomination.html | Trump, Returning to Retribution, Withdraws Pentagon Nomination | False | By Helene Cooper and Catie Edmondson | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/brins-jam-marmalade.html | Marmalade With a Moroccan Touch | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/phoenicia-diner-cookbook.html | The Secrets of a Catskills Diner | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/gouda-2dutcheese.html | For Good Gouda, Head to the Subway | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/kajitsu-wagashi-making.html | The Art of Japanese Sweets-Making | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/jackfruit-chakka-chips.html | Turn to Jackfruit for a Vegan Snack | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/world/americas/colombia-abortion.html | Colombia Court Keeps Restrictive Abortion Law in Place | False | By Julie Turkewitz | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-02 | 2020-03-04 | https://www.nytimes.com/2020/03/02/dining/cassoulet-dish.html | The Right Dish for the Cassoulet | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-02 | 2020-03-03 | https://www.nytimes.com/2020/03/02/sports/basketball/steph-curry-warriors.html | Stephen Curryâ€šÃ„ôs Injury Rehab Takes a G-League Detour | False | By Scott Cacciola | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/02/business/media/chris-matthews-resigns-steps-down-msnbc.html | Chris Matthews Out at MSNBC | False | By Michael M. Grynbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/02/briefing/coronavirus-briefing-what-happened-today.html | Coronavirus Briefing: What Happened Today | False | By Patrick J. Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-02 | https://www.nytimes.com/2020/03/02/us/dallas-leaning-tower.html | â€šÃ„Â²Leaning Tower of Dallasâ€šÃ„Â´ Finally Falls | False | By Neil Vigdor | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/on-politics-super-tuesday-delegates.html | The Magic Number on Super Tuesday | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-07 | https://www.nytimes.com/2020/03/02/theater/lucy-prebble-blackburn-prize.html | Lucy Prebbleâ€šÃ„ôs â€šÃ„Â²A Very Expensive Poisonâ€šÃ„Â´ Wins the Blackburn Prize | False | By Alex Marshall | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/coronavirus-schools-rhode-island.html | A School Administrator Contracted Coronavirus on a Class Trip. A Week Later, Parents Found Out. | False | By Ellen Barry | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/02/opinion/bernie-sanders-2020-election.html | Bernie Sanders Canâ€šÃ„ôt Count on New Voters | False | By Michelle Goldberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/coronavirus-testing.html | Close to a Million Coronavirus Tests Could Be Ready in U.S. This Week | False | By Noah Weiland and Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/02/technology/waymo-outside-investors.html | Waymo Includes Outsiders in $2.25 Billion Investment Round | False | By Daisuke Wakabayashi | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/02/movies/lipton-best-interviews.html | Five of the Best Interviews From â€šÃ„Â²Inside the Actors Studioâ€šÃ„Â´ | False | By Stephanie Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/02/us/politics/trump-rally-charlotte-democrats.html | Trump Targets Biden Again as Democratic Race Hits Critical Stage | False | By Maggie Haberman and Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-02 | https://www.nytimes.com/2020/03/02/todayspaper/quotation-of-the-day-these-oddballs-get-sideways-glances.html | Quotation of the Day: These Oddballs Get Sideways Glances | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/world/coronavirus-live-news-updates.html | U.S. Will Drop Limits on Virus Testing, Pence Says | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/todayspaper/quotation-of-the-day-the-party-establishment-kept-stumbling-as-sanders-surged.html | Quotation of the Day: The Party Establishment Kept Stumbling as Sanders Surged | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/pageoneplus/corrections-march-3-2020.html | Corrections: March 3, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/arts/television/whats-on-tv-tuesday-super-tuesday-coverage-and-taylor-tomlinson.html | Whatâ€šÃ„ôs on TV Tuesday: Super Tuesday Coverage and Taylor Tomlinson | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/opinion/delhi-pogrom.html | Why Delhi Police Did Nothing to Stop Attacks on Muslims | False | By Hartosh Singh Bal | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/opinion/coronavirus-china-xi-jinping.html | Chinaâ€šÃ„ôs Coronavirus Crisis Is Just Beginning | False | By Geremie R. Barmĩ'sÂ© | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/arts/television/late-night-biden-buttigieg-klobuchar-steyer.html | Late Night Bids Adieu to Buttigieg, Klobuchar and â€šÃ„Â²Poorâ€šÃ„Â´ Tom Steyer | False | By Trish Bendix | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/upshot/coronavirus-fiscal-stimulus-recession.html | Is Fiscal Stimulus the Answer to Preventing a Coronavirus Recession? | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/nyregion/de-blasio-chirlane-mccray-wife.html | He Ran for President. Now Heâ€šÃ„ôs Politicking for His Wife in Brooklyn. | False | By J. David Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/sports/football/nfl-cba-agreement-players.html | N.F.L. Players Split Over Revenue Share and Longer Season as C.B.A. Vote Looms | False | By Ken Belson and Kevin Draper | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/us/politics/bernie-sanders-joe-biden-north-carolina.html | Want Clarity on the Sanders-Biden Face-Off? North Carolina May Provide It | False | By Trip Gabriel | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/us/politics/elizabeth-warren-super-tuesday.html | Elizabeth Warren: A Populist for the Professional Class | False | By Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/us/politics/michael-bloomberg-2020-campaign.html | Bloombergâ€šÃ„Ã´s Organization Is Like No Other in Politics | False | By Jeremy W. Peters and Rebecca R. Ruiz | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/us/politics/latino-voters-california-texas-super-tuesday.html | The Latino Vote: The â€šÃ„Ã²Sleeping Giantâ€šÃ„Ã´ Awakens | False | By Jennifer Medina and Manny Fernandez | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/03/style/kanye-west-yeezy-paris-fashion-week.html | Kanye West Returns to Paris Fashion Week | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-29 | https://www.nytimes.com/2020/03/03/books/review/actress-anne-enright.html | An Actress Descends Into Madness, and Her Daughter Picks Up the Pieces | False | By Mary Gordon | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/magazine/how-to-make-a-wildflower-bomb.html | How to Make a Wildflower Bomb | False | By Malia Wollan | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/magazine/hideo-kojima-death-stranding-video-game.html | Hideo Kojimaâ€šÃ„Ã´s Strange, Unforgettable Video-Game Worlds | False | By Adrian Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/magazine/should-i-tell-my-boss-i-have-a-disabling-medical-condition.html | Should I Tell My Boss I Have a Disabling Medical Condition? | False | By Kwame Anthony Appiah | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/magazine/letter-of-recommendation-gambling.html | Letter of Recommendation: Gambling | False | By John Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-29 | https://www.nytimes.com/2020/03/03/books/review/frida-in-america-celia-stahr.html | Frida Kahlo in â€šÃ„Ã²Gringolandiaâ€šÃ„Ã´ | False | By Carolyn Burke | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-22 | https://www.nytimes.com/2020/03/03/books/review/the-power-notebooks-katie-roiphe.html | Katie Roiphe Puts Her Romantic History Under a Microscope | False | By Lauren Elkin | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-29 | https://www.nytimes.com/2020/03/03/books/review/dorothy-day-john-loughery-blythe-randolph.html | Was Dorothy Day a Saint or a Subversive? | False | By Karen Armstrong | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/books/review/barn-8-deb-olin-unferth.html | In â€šÃ„Â²Barn 8,â€šÃ„Ã´ a Plot to Steal a Million Chickens | False | By Harriet Alida Lye | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-04-05 | https://www.nytimes.com/2020/03/03/books/review/rust-memoir-steel-and-grit-eliese-colette-goldbach.html | Utility Worker No. 6691 on Life Inside a Steel Mill | False | By Mary Norris | 2020-06-04 | TX 8-884-515 |
| 2020-03-03 | 2020-03-15 | https://www.nytimes.com/2020/03/03/books/review/separation-anxiety-laura-zigman.html | Donâ€šÃ„Ã´t Mind Me While I Wear My Dog | False | By Janice Y.K. Lee | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/books/review/this-town-sleeps-dennis-e-staples-under-the-rainbow-celia-laskey-the-god-child-nana-oforiatta-ayim.html | Wrestling With Prejudice in Three Debut Novels | False | By Tope Folarin | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/books/review/lost-family-libby-copeland.html | Before You Spit in That Vial, Read This Book | False | By Pam Belluck | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-29 | https://www.nytimes.com/2020/03/03/books/review/night-watchman-louise-erdrich.html | Fighting to Save Their Tribe From Termination | False | By Luis Alberto Urrea | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-15 | https://www.nytimes.com/2020/03/03/books/review/somebodys-gotta-do-it-adrienne-martini.html | Donâ€šÃ„Ã´t Like Whatâ€šÃ„Ã´s Happening in Our Country? Run for Local Office | False | By Beck Dorey-Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-04-19 | https://www.nytimes.com/2020/03/03/books/review/thin-places-jordan-kisner.html | Blurred Lines: An Essayistâ€šÃ„Ã´s Dispatches on Slippery States of Being | False | By Lauren Christensen | 2020-06-04 | TX 8-884-515 |
| 2020-03-03 | 2020-04-05 | https://www.nytimes.com/2020/03/03/books/review/for-the-ride-alice-notley.html | In Defense of Poetic Nonsense, With a Character Who Shares Your Frustration | False | By Elisa Gabbert | 2020-06-04 | TX 8-884-515 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/03/style/collage-kits.html | What Happened to D.I.Y. Collages? | False | By Sophia June | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/travel/book-festivals-travel.html | The Literary Festivals to Hit This Year, From Brooklyn to Singapore | False | By Charu Suri | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/housing-homelessness-2020-democrats.html | How the Democratic Candidates Would Tackle the Housing Crisis | False | By Maggie Astor | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/supreme-court-abortion-louisiana.html | An Abortion Clinicâ€šÃ„Ã´s Fate Before a Transformed Supreme Court | False | By Adam Liptak | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/travel/caribbean-islands-stlucia-puerto-rico-martinique-nevis-grenada.html | 5 Caribbean Islands Where You Can Go Beyond the Beach | False | By Elisabeth Goodridge | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/coronavirus-worship.html | Worship in the Age of Coronavirus: Prayer, Elbow Bumps, Hand Sanitizer | False | By Julie Bosman and Mitch Smith | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/realestate/how-to-get-the-bedroom-of-your-dreams.html | How to Get the Bedroom of Your Dreams | False | By Tim McKeough | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/texas-primary-races-super-tuesday.html | Texas Primaries Will Help Shape the Race for Congress. Hereâ€š Ã„ Ã´s What to Watch. | False | By Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/super-tuesday-candidates-campaigns.html | How We Got to Super Tuesday: 6 Campaigns in Photos | False | By Tanner Curtis and Isabella Grullã³â¡âº‰n Paz | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/business/economy/coronavirus-recession.html | Will the Coronavirus Cause a Recession? Keep Your Eye on the Barbershops | False | By Ben Casselman | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/world/asia/china-coronavirus-cancer.html | â€š Ã„ Ã´No Way Outâ€š Ã„ Ã´: In China, Coronavirus Takes Toll on Other Patients | False | By Amy Qin and Sui-Lee Wee | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/dealbook/super-tuesday-capitalism.html | Capitalists Make Their Case Against Sanders | False |  | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-03 | https://www.nytimes.com/2020/03/03/health/drug-trial-alzheimers-volunteer.html | When a Drug Study Abruptly Ends, Volunteers Are Left to Cope | False | By Paula Span | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/europe/coronavirus-health-workers-uk.html | As Coronavirus Hits U.K., Health Workers Fear Getting Sick, and Going Broke | False | By Jane Bradley | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion/israel-election.html | The Indefatigable, Unbeatable Benjamin Netanyahu | False | By Shmuel Rosner | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/nyregion/coronavirus-new-york-state.html | Second Case of Coronavirus in N.Y. Sets Off Search for Others Exposed | False | By Joseph Goldstein and Jesse McKinley | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/03/theater/designing-women-play.html | â€š Ã„ Ã´Designing Womenâ€š Ã„ Ã´ Play Will Debut This Year | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/disney-hudson-square.html | With Disney, a Manhattan Neighborhood Reinvents Itself | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/realestate/ojai-calif-a-valley-of-wellness-but-no-chain-stores-in-ventura-county.html | Ojai, Calif.: A Valley of Wellness (but No Chain Stores) in Ventura County | False | By Debra Kamin | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/t-magazine/richard-greenberg-playwright.html | The Bard of American Privilege | False | By Kurt Soller | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/bernie-sanders-2020-super-tuesday.html | Sanders Campaign Was Caught Off Guard by Quick Massing of Opposition | False | By Sydney Ember | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/economy/fed-rate-cut.html | Fed Makes Emergency Rate Cut, but Markets Continue Tumbling | False | By Jeanna Smialek and Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/arts/pritzker-prize-female-team.html | Pritzker Architecture Prize Goes to Two Women for the First Time | False | By Robin Pogrebin | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/article/robert-durst-trial.html | The Robert Durst Case That Was Decades in the Making | False | By Charles V. Bagli | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/health/coronavirus-tests-fda.html | Estimates Fall Short of F.D.A.â€š Ã„ Ã´s Pledge for 1 Million Coronavirus Tests | False | By Katie Thomas and Knvul Sheikh | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/03/arts/olivier-awards-juliet-salesman.html | â€š Ã„ Ã´& Juliet,â€š Ã„ Ã´ a Jukebox Musical, Leads Olivier Award Nominations | False | By Alex Marshall | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-22 | https://www.nytimes.com/2020/03/03/t-magazine/jeremy-anderson-ceramics.html | The Designer Making Surprisingly Humanoid Sculptural Ceramics | False | By Julia Felsenthal | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-04-12 | https://www.nytimes.com/2020/03/03/books/review/natalie-diaz-postcolonial-love-poem.html | Poems of Love and Desire That Push Back Against Oppression | False | By Emilia Phillips | 2020-06-04 | TX 8-884-515 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/arts/music/krenek-classical-jazz.html | When Classical Composers Did the Fox Trot | False | By Seth Colter Walls | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/sports/olympics/biles-gymnastics-settlement-nassar.html | As Gymnasts Who Were Abused Seek Answers, They Are Offered Only Money | False | By Juliet Macur | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/style/curate-buzzword.html | Everyoneâ€š Ã„ Ã´s a Curator Now | False | By Lou Stoppard | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen and Sophia June | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/style/wedding-dresses-outfits.html | Real Wedding Day Looks | False | By Danya Issawi | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/dining/le-crocodile-review-pete-wells.html | Le Crocodile Shows How a New York Brasserie Should Look and Taste | False | By Pete Wells | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/nashville-tornado-live.html | Tornadoes Kill 25 in Tennessee, Shredding Buildings in Nashville Area | False | By Richard Fausset and Rick Rojas | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/health/coronavirus-pregnant-women-babies.html | What Pregnant Women Should Know About Coronavirus | False | By Apoorva Mandavilli | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/middleeast/coronavirus-iran.html | Iranâ€™s Coronavirus Response: Pride, Paranoia, Secrecy, Chaos | False | By Farnaz Fassihi and David D. Kirkpatrick | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/dining/nyc-restaurant-openings.html | Peak, With 101st-Floor Views, Opens in Hudson Yards | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-15 | https://www.nytimes.com/2020/03/03/travel/how-to-clean-your-airplane-seat-and-space.html | How to Disinfect Your Space on an Airplane | False | By Tariro Mzezewa | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/nyregion/matvey-natanzon-dead.html | Matvey Natanzon, a.k.a. Falafel the Backgammon King, Dies at 51 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/nyregion/carranza-asian-americans-schools.html | â€˜Fire Carranzaâ€™: Why Asian-Americans Are Targeting Schools Chief | False | By Eliza Shapiro | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/03/theater/incantata-review-paul-muldoon.html | â€˜Incantataâ€™ Review: An Elegy in Words, Video and Potatoes | False | By Maya Phillips | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-07 | https://www.nytimes.com/2020/03/03/arts/television/lena-waithe-twenties-bet.html | Why Lena Waithe Had to Wait Until Her 30s to Make â€˜Twentiesâ€™ | False | By Trish Bendix | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/dining/impossible-beyond-meat.html | How to Cook With Plant-Based Meats | False | By J. Kenji Lã³pez-Alt | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-15 | https://www.nytimes.com/2020/03/03/books/review/mananaland-pam-munoz-ryan-.html | In an Enchanted World, Echoes of Todayâ€™s Political Dramas | False | By Erin Entrada Kelly | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/trump-us-coronavirus.html | Any American Can Now Be Tested for the Coronavirus, Pence Says | False | By Noah Weiland, Katie Rogers and Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-09 | https://www.nytimes.com/2020/03/03/fashion/watches-swiss-fair-cancellations-coronavirus.html | Coronavirus Splinters Swiss Watch Fairs | False | By Robin Swithinbank | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion/coronavirus-giuliani-trump.html | As Trump Botches the Coronavirus Crisis, I Long for â€¦ Giuliani | False | By Jennifer Senior | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/asia/kim-sister-korea.html | Kimâ€™s Sister Slams South Korea in 1st-Ever Statement | False | By Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/europe/putin-proposes-constitutional-ban-on-gay-marriage.html | Putin Proposes Constitutional Ban on Gay Marriage | False | By Andrew E. Kramer | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion/letters/coronavirus-us.html | Faulting the U.S. Response to the Coronavirus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/coronavirus-india-drugs.html | As Coronavirus Disrupts Factories, India Curbs Exports of Key Drugs | False | By Vindu Goel | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/sports/basketball/spike-lee-knicks.html | Spike Lee on Knicks Dispute: â€˜Dolan Is Harassing Meâ€™ | False | By Sopan Deb | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion/letters/china-coronavirus.html | Senator Rick Scott: â€˜Communist China Cannot Be Trustedâ€™ | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/racist-Oklahoma-Christian-University-recruiter.html | Oklahoma College Recruiter Lined Up High School Students by Skin Color and Hair Type | False | By Christine Hauser | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/technology/trading-app-robinhood-outage.html | High-Flying Trading App Robinhood Goes Down at the Wrong Time | False | By Nathaniel Popper and Tara Siegel Bernard | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/upshot/federal-reserve-coronavirus-pandemic.html | The Fed Has No Tools for an Outbreak. Hereâ€šÃ„Â´s Why It Acted Anyway. | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/arts/music/flying-dutchman-met-opera-review.html | Review: A New â€šÃ„Â²Flying Dutchmanâ€šÃ„Â´ Makes Landfall at the Met Opera | False | By Anthony Tommasini | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-06 | https://www.nytimes.com/2020/03/03/arts/design/carmen-herrera-mural-east-harlem.html | Carmen Herrera Mural to Grace East Harlem | False | By Peter Libbey | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion/environment-ranchers-trump.html | A Trump Plan Breaks a Great Deal for Ranchers and Park Lovers | False | By John Leshy | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-05 | https://www.nytimes.com/2020/03/03/opinion/coronavirus-quarantine.html | How to Survive a Quarantine | False | By KJ Dellâ€šÃ„Â´Antonia | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion/super-tuesday-democrats-unite.html | Forget Super Tuesday. Itâ€šÃ„Â´s the Day After That Matters. | False | By Thomas L. Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/supreme-court-consumer-bureau.html | Supreme Court Divided on Trumpâ€šÃ„Â´s Power to Fire Head of Consumer Bureau | False | By Adam Liptak | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/sports/basketball/nets-kyrie-irving-shoulder-surgery.html | Nets Guard Kyrie Irving Has Shoulder Surgery | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | | https://www.nytimes.com/interactive/2020/03/03/climate/dry-california.html | California Had Its Driest February on Record. Hereâ€šÃ„Â´s How Bad It Was. | False | By Kendra Pierre-Louis and Nadja Popovich | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-08 | https://www.nytimes.com/2020/03/03/arts/music/questlove-favorite-things.html | For Questlove, â€šÃ„Â²Soul Trainâ€šÃ„Â´ Is His Happy Place | False | By Lindsay Zoladz | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | | https://www.nytimes.com/2020/03/03/world/asia/trump-taliban-afghanistan.html | Trump Speaks With a Taliban Leader | False | By Michael Crowley | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | | https://www.nytimes.com/2020/03/03/business/economy/coronavirus-g7-economic-policy.html | Global Health Crisis 1, Economic Policymakers 0 | False | By Peter S. Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | | https://www.nytimes.com/2020/03/03/books/review-mirror-light-hilary-mantel.html | Hilary Mantelâ€šÃ„Â´s Triumphant New Novel Brings Thomas Cromwell Across the Finish Line | False | By Parul Sehgal | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/sports/baseball/aaron-judge-giancarlo-stanton-yankees.html | Yankees May Begin Season Without Aaron Judge or Giancarlo Stanton | False | By James Wagner | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-06-15 | https://www.nytimes.com/2020/03/03/smarter-living/how-to-respond-to-microaggressions.html | How to Respond to Microaggressions | False | By Hahna Yoon | 2020-08-04 | TX 8-890-563 |
| 2020-03-03 | | https://www.nytimes.com/2020/03/03/business/media/trump-washington-post-libel-lawsuit.html | Trump Campaign Sues The Washington Post for Libel | False | By Marc Tracy | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/texas-abortion-sanctuary-cities.html | The Wall Some Texans Want to Build Against Abortion | False | By Dionne Searcey | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/super-tuesday-election-vote.html | Doubts Linger as Democrats Vote: â€šÃ„Â´I Donâ€šÃ„Â´t Think We Have a Perfect Candidateâ€šÃ„Â´ | False | By Trip Gabriel | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | | https://www.nytimes.com/2020/03/03/nyregion/mta-subways-covid-19-virus.html | Worried About Coronavirus on the Subway? Hereâ€šÃ„Â´s What We Know | False | By Christina Goldbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | | https://www.nytimes.com/2020/03/03/business/media/bobbie-battista-dead.html | Bobbie Battista, a Mainstay Anchor at CNN, Dies at 67 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | | https://www.nytimes.com/2020/03/03/world/europe/stanislaw-kania-dead.html | Stanislaw Kania, 92, Polish Leader During Solidarityâ€šÃ„Â´s Rise, Dies | False | By Dennis Hevesi | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/health/coronavirus-tests-uninsured.html | Waive Fees for Coronavirus Tests and Treatment, Health Experts Urge | False | By Reed Abelson and Sarah Kliff | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/business/coronavirus-business-travel.html | What Happens in Vegas if No One Stays in Vegas? | False | By Julie Creswell | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/middleeast/netanyahu-election-mizrahi.html | Ace of Base: Why Netanyahu Seems Unsinkable | False | By David M. Halbfinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-03 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/middleeast/iran-nuclear-weapon-trump.html | Iran Crosses a Key Threshold: It Again Has Sufficient Fuel for a Bomb | False | By David E. Sanger and William J. Broad | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/03/movies/first-cow-review.html | â€šÃ‚Â²First Cowâ€šÃ‚Â´ Review: The Milk of Human Kindness | False | By A.O. Scott | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/super-tuesday-democratic-delegates-count.html | Want to Know Who Won Super Tuesday? Get Ready to Wait. | False | By Reid J. Epstein and Maggie Astor | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/bernie-sanders-vermont-super-tuesday.html | In Bernie Sanders Country, Itâ€šÃ‚Â´s Super Tuesday. Itâ€šÃ‚Â´s Also â€šÃ‚Â²Town Meeting Day â€šÃ‚Â´ | False | By Sarah Lyall | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/books/woody-allen-ronan-farrow.html | â€šÃ‚Â²Imagine This Were Your Sister,â€šÃ‚Â´ Ronan Farrow Tells Woody Allenâ€šÃ‚Â´s Publisher | False | By Jennifer Schuessler and John Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/climate/consumer-product-safety-commission-nancy-beck.html | Chemical Industry Executive Nominated to Lead Consumer Watchdog Agency | False | By Lisa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/rafael-cancel-miranda-dead.html | Rafael Cancel Miranda, Gunman in â€šÃ‚Â´54 Attack on Congress, Dies at 89 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/california-los-angeles-voting.html | Long Waits Frustrate Los Angeles Voters | False | By Jill Cowan and Louis Keene | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/03/theater/cyrano-de-bergerac-bam-brooklyn.html | Londonâ€šÃ‚Â´s â€šÃ‚Â²Cyrano,â€šÃ‚Â´ With James McAvoy, Is Headed to BAM | False | By Melissa Guerrero | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/opinion/trump-coronavirus-sick-leave.html | We Are Ignoring One Obvious Way to Fight the Coronavirus | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/surveillance-fisa-trump.html | Trump Meets With Key Republicans Amid Stalemate Over Surveillance Laws | False | By Katie Benner, Nicholas Fandos and Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/03/arts/music/new-executor-aretha-franklin-estate.html | Bar Association Leader Is New Caretaker of Aretha Franklinâ€šÃ‚Â´s Estate | False | By Steve Friess | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/super-tuesday-primary-winners.html | Biden Revives Campaign, Winning Nine States, but Sanders Takes California | False | By Jonathan Martin and Alexander Burns | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/coronavirus-washington-death.html | Coronavirus Deaths Tied to Nursing Center Came Earlier Than Anyone Knew | False | By Mike Baker and Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/trump-role-coronavirus.html | Trump Makes Room for Experts, but Still Takes a Leading Role on Coronavirus | False | By Peter Baker and Michael Crowley | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/theater/coal-country-review.html | â€šÃ‚Â²Coal Countryâ€šÃ‚Â´ Review: Songs and Stories in a Disasterâ€šÃ‚Â´s Aftermath | False | By Elisabeth Vincentelli | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/theater/the-perplexed-review.html | Review: In â€šÃ‚Â²The Perplexed,â€šÃ‚Â´ Moral Gridlock on Fifth Avenue | False | By Jesse Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/us/politics/alabama-senate-jeff-sessions.html | Jeff Sessions Forced Into Runoff in Fight to Reclaim Senate Seat in Alabama | False | By Jeremy W. Peters | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/todayspaper/quotation-of-the-day-quarantined-then-stuck-with-a-bill.html | Quotation of the Day: Quarantined, Then Stuck With a Bill | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/pageoneplus/corrections-march-4-2020.html | Corrections: March 4, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/03/world/coronavirus-news.html | Cruise Ship Held Off California Becomes New Focus of Concern | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/us/politics/joe-biden-super-tuesday.html | Democrats Decide That Joe Biden, as Risky as He Ever Was, Is the Safest Bet | False | By Matt Flegenheimer | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/us/politics/elizabeth-warren-super-tuesday-massachusetts.html | Elizabeth Warren Slides to Third Place in Massachusetts | False | By Reid J. Epstein | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/arts/television/whats-on-tv-wednesday-twenties-and-dave.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Twentiesâ€šÃ„Â´ and â€šÃ„Â²Daveâ€šÃ„Â´ | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-12 | https://www.nytimes.com/2020/03/04/fashion/older-models-fashion-weeks-fall-2020.html | At Fashion Week, Comeback Queens Rule the Catwalks | False | By Elizabeth Paton | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/sports/soccer/bundesliga-hopp-bayern-banners.html | In Germanyâ€šÃ„Â´s Bundesliga, a Power Struggle Plays Out on Banners | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/television/trevor-noah-late-night-super-tuesday-biden.html | Trevor Noah Picks a Sure Bet for Super Tuesday: Old Men | False | By Trish Bendix | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/sports/hockey/nhl-trade-deadline-kreider-rangers.html | At N.H.L.â€šÃ„Â´s Trade Deadline, Rangers and Islanders Looked Ahead | False | By Andrew Knoll | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/sports/baseball/carlos-carrasco-indians.html | Indiansâ€šÃ„Â´ Carlos Carrasco Turns a Cancer Ordeal Into a Ray of Light | False | By Tyler Kepner | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/asia/coronavirus-chinese-readers-react.html | â€šÃ„Â²A Slap in the Faceâ€šÃ„Â´: Chinese Readers Share Their Coronavirus Stories | False | By Cao Li | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/stock-markets-today.html | Stocks Surge as Biden Leads Super Tuesday Results | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/asia/afghanistan-taliban-violence.html | Taliban Ramp Up Attacks on Afghans After Trump Says â€šÃ„Â²No Violenceâ€šÃ„Â´ | False | By Najim Rahim and Mujib Mashal | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/style/louis-vuitton-chanel-alexander-mcqueen-paris-fashion-week.html | From Plagues to Floods to Black Tuesday, Fashion Goes On | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/asia/coronavirus-hong-kong-expatriates.html | Why the Coronavirus Isnâ€šÃ„Â´t What This Canadian in Hong Kong Fears Most | False | By Lauretta Charlton | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/magazine/medicare-for-all-tv-ads.html | How to Threaten a Political Movement, 30 Seconds at a Time | False | By Peter C. Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/magazine/apple-pie-paris-recipe.html | French as Apple Pie | False | By Dorie Greenspan | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/magazine/wall-street-landlords.html | A $60 Billion Housing Grab by Wall Street | False | By Francesca Mari | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-15 | https://www.nytimes.com/2020/03/04/books/review/the-last-taxi-driver-lee-durkee.html | A Novelist-Turned-Cabby Hates His Life. Thanks to Uber, Itâ€šÃ„Â´s About to Get Worse. | False | By Samuel F. Nicholson | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-10 | https://www.nytimes.com/2020/03/04/well/move/exercise-immunity-infection-coronavirus.html | How Exercise May Affect Your Immunity | False | By Gretchen Reynolds | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-11 | https://www.nytimes.com/2020/03/04/dining/gage-and-tollner.html | The Return of Gage & Tollner, a Victorian Haunt With a New Vibe | False | By Robert Simonson | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/opinion/benjamin-griveaux-tape.html | Anatomy of a Parisian Sex Scandal | False | By Pamela Druckerman | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/tesla-europe-success.html | Teslaâ€šÃ„Â´s Success in Europe Catches Industry Off Guard | False | By Jack Ewing | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/stigma-coronavirus.html | What Itâ€šÃ„Â´s Like to Come Home to the Stigma of Coronavirus | False | By Farah Stockman | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/automobiles/european-us-cars-automakers.html | Europe and the U.S. Share a Lot, Except When It Comes to Cars | False | By Tom Voelk | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/geneva-auto-show-coronavirus.html | No Auto Show in Geneva, but the Car of the Year Must Go On | False | By Stephen Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/arts/music/hayley-williams-paramore.html | How Hayley Williams Saved Herself (and, BTW, Paramore) | False | By Caryn Ganz | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/travel/economy-airplane-products.html | How to Micro-Nest in Economy | False | By Christine Negroni | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/nyregion/nyc-rent-laws-broker-fees.html | They Wanted the Apartment. Then the Broker Asked for a $2,850 Fee. | False | By Matthew Haag | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/supreme-court-abortion.html | Justices Give Few Hints on How They Will Rule on Louisiana Abortion Law | False | By Adam Liptak | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/new-electric-car-companies.html | Tesla Isnâ€šÃ„Ã´t the Only Start-Up Disrupting the Car Business | False | By Jack Ewing | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/travel/ice-fishing-new-hampshire.html | Ice Fishing Is Fun! | False | By Steve Macone | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/technology/personaltech/iphone-pixel-camera-tips.html | Get the Most Out of Your Fancy Smartphone Camera | False | By J. D. Biersdorfer | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/health/coronavirus-china-aylward.html | Inside Chinaâ€šÃ„Ã´s All-Out War on the Coronavirus | False | By Donald G. McNeil Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-06-14 | https://www.nytimes.com/2020/03/04/business/remanufacturing.html | Whatâ€šÃ„Ã´s Old Can Be New Again for Businesses | False | By Ellen Rosen | 2020-08-04 | TX 8-890-563 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/realestate/the-west-90s-an-increasingly-upscale-area-between-two-parks.html | The West 90s: An Increasingly Upscale Area Between Two Parks | False | By Aileen Jacobson | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/realestate/1-7-million-homes-in-wisconsin-arizona-and-new-jersey.html | $1.7 Million Homes in Wisconsin, Arizona and New Jersey | False | By Julie Lasky | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/interactive/2020/03/04/us/politics/super-tuesday-2020-results.html | 5 Takeaways From a Super Tuesday That Changed the Democratic Race | False | By Lazaro Gamio and Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/nyregion/water-main-break-nyc-subway.html | Water Main Break Disrupts L Train, With Brooklyn-Manhattan Service Briefly Shut | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/dealbook/fed-rate-coronavirus.html | That Didnâ€šÃ„Ã´t Take Long | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/movies/the-way-back-review.html | â€šÃ„Ã²The Way Backâ€šÃ„Ã´ Review: Seeking Redemption on the Basketball Court | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/t-magazine/mens-fashion-spring-trends.html | Cover Story: The Forward March of Menâ€šÃ„Ã´s Fashion | False | By Mert Alas and Marcus Piggott and Ibrahim Kamara | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/realestate/house-hunting-on-st-john-a-mountain-perch-for-1-65-million.html | House Hunting on St. John: A Mountain Perch for $1.65 Million | False | By Roxana Popescu | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/nyregion/coronavirus-nyc-yeshiva-university.html | 9 New Cases of Coronavirus in N.Y., All Connected to Westchester Man | False | By Michael Gold and Luis Ferrã©SÃ©-Sadurnã©Sã‰ | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/opinion/democrats-super-tuesday-warren.html | Elizabeth Warren Had a Good Run. Maybe Next Time, Ladies. | False | By Michelle Cottle | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/arts/dance/riverdance-25th-anniversary.html | I Was a Teenage Riverdancer | False | By Siobhan Burke | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/music/arts-coronavirus.html | When the Show Must Go On, Even Amid a Coronavirus Outbreak | False | By Michael Cooper and Alex Marshall | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/michael-bloomberg-drops-out.html | Bloomberg Endorses Biden as Sanders Laments Turnout of Younger Voters | False | By Alexander Burns | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/tennessee-tornado.html | A Tornado Decimated North Nashville. The Rebuilding May Destroy Its Soul. | False | By Richard Fausset and Steve Cavendish | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-11 | https://www.nytimes.com/2020/03/04/dining/how-to-cook-fake-meat.html | How to Cook Fake Meat | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/design/louvre-reopens-coronavirus.html | Louvre Reopens, but the Crowd Will Have to Control Itself | False | By Constant Mã©SÃ©Cheut and Alex Marshall | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/coronavirus-schools-closed.html | â€šÃ„Ã²When Can We Go to School?â€šÃ„Ã´ Nearly 300 Million Children Are Missing Class | False | By Vivian Wang and Makiko Inoue | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/television/devs-review.html | Review: â€šÃ„Ã²Devsâ€šÃ„Ã´ Is a Cold and Beautiful Machine | False | By James Poniewozik | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/middleeast/israel-election-netanyahu.html | Deadlocked After 3 Elections, Israel Seeks Ways to Avert a 4th | False | By David M. Halbfinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/t-magazine/flower-arrangements-sculptures.html | How Floral Arrangements Began to Take Over the Table â€šÃ„Ã® and the Entire Room | False | By Nancy Hass | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/books/london-book-fair-coronavirus.html | London Book Fair Canceled Over Coronavirus Fears | False | By Alexandra Alter | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/upshot/biden-sanders-delegate-count-analysis.html | Bidenâ€šÃ„Ã´s Delegate Lead Is Small, but Could Be Hard to Overcome | False | By Nate Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-07 | https://www.nytimes.com/2020/03/04/technology/can-you-hire-a-hit-man-online.html | Can You Really Hire The Man on the Dark Web? | False | By Nathaniel Popper | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/books/review-rebel-cinderella-rose-pastor-stokes-adam-hochschild.html | The Unlikely Life of a Socialist Activist Resonates a Century Later | False | By Jennifer Szalai | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/coronavirus-china-tianjin-response.html | A â€šÃ„Â²Blue Great Wallâ€šÃ„Ã´ Divides a City as It Battles the Coronavirus | False | By Yuyang Liu and Cao Li | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/richard-grenell-trump-intelligence.html | An Undiplomatic Diplomat Wins Power in Trumpâ€šÃ„Ã´s Washington | False | By Elizabeth Williamson and Kenneth P. Vogel | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/movies/sorry-we-missed-you-review.html | â€šÃ„Â²Sorry We Missed Youâ€šÃ„Ã´ Review: The Human Toll of That One-Click Buy | False | By Wesley Morris | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/dining/nashville-restaurants-tornado.html | Tornadoes Cut a Swath Through Nashvilleâ€šÃ„Ã´s Restaurant Scene | False | By Amelia Nierenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/nyregion/new-jersey-antisemitism-high-school.html | She Was Excited for a New School. Then the Anti-Semitic â€šÃ„Â²Jokesâ€šÃ„Ã´ Started. | False | By Sharon Otterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/climate/australia-wildfires-climate-change.html | Climate Change Affected Australiaâ€šÃ„Ã´s Wildfires, Scientists Confirm | False | By Henry Fountain | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/trump-coronavirus-stock-market-biden.html | The Coronavirus. The Stock Market. Now Bidenâ€šÃ„Ã´s Comeback Adds to Trumpâ€šÃ„Ã´s Bad Week. | False | By Maggie Haberman and Annie Karni | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/style/office-wellness-meditation-sound-baths-energy-consulting.html | Can Wellness Heal the Workplace? | False | By Sanam Yar | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/nyregion/new-rochelle-coronavirus.html | After Family Gets Coronavirus, New York Suburb Is Gripped by Anxiety | False | By Sarah Maslin Nir | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/gm-electric-vehicles.html | G.M. Lays Out Ambitions for Electric-Vehicle Lineup to Rival Tesla | False | By Neal E. Boudette | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/books/review/new-this-week.html | New & Noteworthy, From RuPaul to a Nine-Dish Meal | False | | | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/coronavirus-recovery.html | We Spoke to Six Americans With Coronavirus | False | By Amy Harmon | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/coronavirus-emergency-aid-congress.html | House Passes $8.3 Billion Emergency Coronavirus Response Bill | False | By Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/trump-economy-coronavirus.html | Trumpâ€šÃ„Ã´s Economic Cheerleading Is Suddenly Tested | False | By Jim Tankersley and Ben Casselman | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/upshot/coronavirus-impact-small-businesses.html | Sick Workers and Spooked Customers: Coronavirus Threatens Small Businesses | False | By Sarah Kliff, Claire Cain Miller and Margot Sanger-Katz | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/henry-cobb-dead.html | Henry Cobb, Courtly Architect of Bostonâ€šÃ„Ã´s Hancock Tower, Dies at 93 | False | By Fred A. Bernstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/music/bts-map-of-the-soul-7-review.html | BTS Is Peaking. What Comes Next? | False | By Jon Caramanica | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/media/coronavirus-contagion-movie.html | â€šÃ„Â²Contagion,â€šÃ„Ã´ Steven Soderberghâ€šÃ„Ã´s 2011 Thriller, Is Climbing Up the Charts | False | By Nicole Sperling | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/reader-center/letters-to-editor.html | Dear New York Times: A Reader, a Fax and a Twist | False | By Emily Palmer | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/business/2020-democrats-tax.html | How Democrats Would Raise Taxes on the Rich | False | By Jim Tankersley | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/coronavirus-california.html | California Reports First Coronavirus Death as Symptoms Swirl on Cruise Ship | False | By Sarah Mervosh and Mitch Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/movies/onward-review.html | â€˜Onwardâ€™ Review: An Expected Journey | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/style/solange-knowles-receives-town-halls-lena-home-prize.html | Solange Knowles Receives Town Hallâ€™s Lena Home Prize | False | By Ben Widdicombe | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/sports/ncaabasketball/vermont-josh-speidel.html | Five Years After a Nasty Crash, a Symbolic Layup for Josh Speidel | False | By Pat Borzi | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/nyregion/harvey-weinstein-prison-consultant.html | Harvey Weinstein Adds â€˜Prison Consultantâ€™ to His Entourage | False | By Alan Feuer | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/health/coronavirus-test-demand.html | Coronavirus Testing Offered With Just a Doctorâ€™s Approval, C.D.C. Says | False | By Roni Caryn Rabin and Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/coronavirus-trump-obama.html | Criticized for Coronavirus Response, Trump Points to Obama Administration | False | By Peter Baker and Sheila Kaplan | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/music/us-girls-heavy-light.html | Pop Is Obsessed With Whatâ€™s Next. So U.S. Girls Revisited Her Past. | False | By Lindsay Zoladz | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/arts/design/show-us-your-wall-michael-manganiello.html | Collecting Yesterdayâ€™s and Tomorrowâ€™s L.G.B.T.Q. Art | False | By Audrey E. Hoffer | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/arts/music/yuja-wang-daniil-trifonov.html | Two Pianists Test the Meaning of Virtuosity | False | By Anthony Tommasini | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/opinion/letters/joe-biden-super-tuesday.html | Joe Bidenâ€™s Stunning Super Tuesday Comeback | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/health/coronavirus-nursing-homes.html | Nursing Homes Are Starkly Vulnerable to Coronavirus | False | By Matt Richtel | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-07 | https://www.nytimes.com/2020/03/04/arts/dance/review-ballet-vlaanderen.html | Review: Ballet Vlaanderen Is a Company in Search of Itself | False | By Brian Seibert | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/technology/doordash-ipo.html | DoorDash Faces Its Latest Challenge: Wooing Wall Street | False | By Erin Griffith | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/mariam-thompson-iran-spying.html | Translator Accused of Revealing U.S. Secrets Amid Tensions With Iran | False | By Adam Goldman and Julian E. Barnes | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/media/nbc-olympics-coronavirus.html | NBC Plans for Tokyo Olympics as Coronavirus Worries Advertisers | False | By Tiffany Hsu and John Koblin | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/t-magazine/norma-kamali-yam-soup.html | The Yam Soup That Keeps Norma Kamali Energized | False | By Kari Molvar | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/climate/nyt-climate-newsletter-super-tuesday.html | The Super Tuesday Survivors | False | By Lisa Friedman and Somini Sengupta | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/opinion/biden-2020-election.html | Why Biden Is the Change Candidate | False | By Nicholas Kristof | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/europe/europe-migrants-turkey-greece.html | A Balancing Act for Europe: Stop the Migrants, Support Greece, Assuage Turkey | False | By Steven Erlanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/media/simon-schuster-for-sale-viacom-cbs.html | Simon & Schuster Is Up for Sale | False | By Edmund Lee and Alexandra Alter | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/sports/soccer/spain-soccer-ramadani.html | In Spain, Soccer Transfers and â€˜Ghost Clubsâ€™ Collide in a Tax-Fraud Case | False | By Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/movies/the-banker-review.html | â€˜The Bankerâ€™ Review: Wheeling and Dealing Toward Equality | False | By Manohla Dargis | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/rosalind-p-walter-dead.html | Rosalind P. Walter, 95, First â€˜Rosie the Riveterâ€™ and a PBS Funder, Dies | False | By Joseph Berger | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/steve-bullock-montana-senate.html | Steve Bullock Is Running for Senate in Montana | False | By Jonathan Martin | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-04 | 2020-03-15 | https://www.nytimes.com/2020/03/04/travel/update-coronavirus-cruises.html | Cruises and the Coronavirus: What Passengers Need to Know | False | By Julie Weed | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/OPEC-oil-demand-coronavirus.html | With Oil Prices Down 20%, OPEC Pushes for Stability | False | By Stanley Reed and Clifford Krauss | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/europe/nexhmije-hoxha-dead.html | Nexhmije Hoxha, â€šÃ„Â²Lady Macbethâ€šÃ„Â´ of Albania, Dies at 99 | False | By Katharine Q. Seelye | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/europe/coronavirus-italy-elderly.html | Italyâ€šÃ„Â´s Elderly Suffer Heavy Toll as Coronavirus Spreads | False | By Jason Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/fisa-court-fbi-surveillance.html | Court Bans Agents Who Botched Carter Page Surveillance From Seeking Wiretaps | False | By Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/joe-biden-texas-primary.html | With Black Voters and a Suburban Surge, Joe Biden Took Texas | False | By Nick Corasaniti and Manny Fernandez | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/elizabeth-warren-democratic-primary.html | After Mounting Losses, Elizabeth Warren Reviews Her Options | False | By Astead W. Herndon and Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/roberts-schumer-supreme-court.html | John Roberts Condemns Schumer for Saying Justices â€šÃ„Â²Will Pay the Priceâ€šÃ„Â´ for â€šÃ„Â²Awful Decisionsâ€šÃ„Â´ | False | By Adam Liptak | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/climate/trump-science-epa.html | E.P.A. Updates Plan to Limit Science Used in Environmental Rules | False | By Lisa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/economy/un-world-intellectual-property-organization.html | U.S.-Backed Candidate for Global Tech Post Beats Chinaâ€šÃ„Â´s Nominee | False | By Nick Cumming-Bruce | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-06 | https://www.nytimes.com/2020/03/04/theater/sideways-the-experience-review.html | Review: In â€šÃ„Â²Sideways: The Experience,â€šÃ„Â´ Bros Run Amok in Wine Country | False | By Alexis Soloski | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/movies/nick-apollo-forte-dead.html | Nick Apollo Forte, 81, Has-Been Singer in â€šÃ„Â²Broadway Danny Rose,â€šÃ„Â´ Is Dead | False | By Julia Carmel | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/wall-street-joe-biden-bernie-sanders.html | Wall Street, Encouraged by Bidenâ€šÃ„Â´s Wins, Breaks Out Its Checkbooks | False | By Kate Kelly | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/California-Bernie-Sanders.html | Latinos and Young People Come Through for Sanders in California | False | By Jennifer Medina and Tim Arango | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/economy/federal-reserve-bank-capital.html | The Fed Simplifies Capital Rules, a Change Sought by Big Banks | False | By Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/books/ann-grifalconi-dead.html | Ann Grifalconi, Whose Childrenâ€šÃ„Â´s Books Bridged Cultures, Dies at 90 | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-04 | https://www.nytimes.com/2020/03/04/science/animals-pets-coronavirus.html | Coronavirus and Your Dog No Need to Panic Yet | False | By James Gorman | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-08 | https://www.nytimes.com/2020/03/04/style/fashion-week-coronavirus-paris.html | The Fashion World, Upended by Coronavirus | False | By Jessica Testa, Vanessa Friedman and Elizabeth Paton | 2020-05-04 | TX 8-875-175 |
| 2020-03-04 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/coronavirus-new-hampshire-dartmouth.html | Told to Stay Home, Suspected Coronavirus Patient Attended Event With Dartmouth Students | False | By Farah Stockman | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/middleeast/israel-election-arabs.html | Israelâ€šÃ„Â´s Right Had a Good Election. So Did Israeli Arabs. That May Be No Coincidence. | False | By Patrick Kingsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/04/science/voyager-2-nasa-deep-space-network.html | When Voyager 2 Calls Home, Earth Soon Wonâ€šÃ„Â´t Be Able to Answer | False | By Shannon Stirone | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/coronavirus-trump-democrats-campaign.html | Coronavirus Enters the Campaign Bloodstream | False | By Carl Hulse | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/california-texas-voting-lines.html | Why Did It Take So Long to Vote in Texas and California? | False | By Michael Wines | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/united-airlines-coronavirus.html | Airlines Feel Deepening Impact as Coronavirus Upends Travel | False | By Niraj Chokshi | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/technology/google-tulsi-gabbard-lawsuit.html | Tulsi Gabbardâ€™s $50 Million Suit Against Google Is Dismissed | False | By Daisuke Wakabayashi | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/opinion/biden-sanders-age.html | The Presidency Is an Old Boysâ€™ Club | False | By Gail Collins | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/business/wells-fargo-consumer-financial-protection-bureau.html | Wells Fargo Was Promised Soft Handling by Trump Appointee, Democrats Say | False | By Emily Flitter | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/bernie-sanders-young-voter-turnout.html | How Huge Voter Turnout Eluded Bernie Sanders on Super Tuesday | False | By Sydney Ember and Maggie Astor | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/super-tuesday-virginia-voter-turnout.html | Why Did Biden Suddenly Sweep Virginia? Credit Trump, These Voters Say | False | By Reid J. Epstein and Stephanie Saul | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/technology/anthony-levandowski-google-uber.html | Star Engineer Who Crossed Google Is Ordered to Pay $179 Million to Company | False | By Mike Isaac | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/coronavirus-in-washington-state.html | Why Washington State? How Did It Start? Questions Answered on the U.S. Coronavirus Outbreak | False | By Karen Weise, Amy Harmon and Sheri Fink | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/politics/rural-schools-funding.html | Education Dept. Reverses Plan to Cut Rural School Funding | False | By Erica L. Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/world/asia/philippines-helicopter-crash-police-chief.html | Philippine Police Chief Survives Helicopter Crash | False | By Jason Gutierrez | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/us/migrants-border-remain-in-mexico-mpp-court.html | Appeals Court Allows â€˜Remain in Mexicoâ€™ Policy to Continue Blocking Migrants at the Border | False | By Miriam Jordan | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/04/obituaries/javier-perez-de-cuellar-dead.html | Javier PÃ©rez de CuÃ©llar Dies at 100; U.N. Chief Brokered Peace Pacts | False | By Robert D. McFadden | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/pageoneplus/corrections-march-5-2020.html | Corrections: March 5, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/04/todayspaper/quotation-of-the-day-scramble-in-new-york-state-9-new-cases-are-tied-to-westchester-man.html | Quotation of the Day: Scramble in New York State: 9 New Cases Are Tied to Westchester Man | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/04/theater/martin-mcdonagh-hangmen-broadway.html | Youâ€™ve Got the Wrong Idea About Martin McDonagh | False | By Dan Barry | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/world/coronavirus-live-updates.html | Coronavirus Cases Surge in U.S. and Europe | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/business/flybe-administration-coronavirus.html | Flybe, a British Regional Airline, Stops Flying | False | By Iliana Magra and Carlos Tejada | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/arts/television/whats-on-tv-thursday-devs-and-better-things.html | Whatâ€™s on TV Thursday: â€˜Devsâ€™ and â€˜Better Thingsâ€™ | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/sports/cresta-run-olympic-skeleton-women.html | Itâ€™s Among the Worldâ€™s Hardest Sled Runs. Why Werenâ€™t Women Allowed to Use it? | False | By Noele Illien | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/television/jimmy-fallon-biden-sanders-super-tuesday.html | Late Night Covers Super Tuesday on â€˜Old Man Wednesdayâ€™ | False | By Trish Bendix | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/nyregion/bowery-mission-homeless.html | A Bowery Chapel Once Let Homeless New Yorkers Sleep Inside. No More. | False | By Colin Moynihan | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/sports/baseball/madison-bumgarner-diamondbacks.html | Landing Madison Bumgarner Gave Arizona an Ace and a Mentor | False | By Tyler Kepner | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/world/europe/france-alsace-anti-semitism.html | Jewish Cemeteries Are Threatened. These People Are Guarding Them. | False | By Adam Nossiter | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/theater/virginie-despentes-viril.html | These Women-Led Works Are the Right Plays at the Right Time | False | By Laura Cappelle | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/interactive/2020/03/04/opinion/women-unpaid-labor.html | Womenâ€™s Unpaid Labor is Worth $10,900,000,000,000 | False | By Gus Wezerek and Kristen R. Ghodsee | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/books/review/anne-enright-by-the-book-interview.html | A Literary Dinner Party? Anne Enright Would Prefer Lunch | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-22 | https://www.nytimes.com/2020/03/05/books/review/jesse-jezewska-stevens-the-exhibition-of-persphone-q.html | In Post-9/11 New York, a Newlywed Reckons With Her Own Lost Past | False | By Haley Mlotek | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/magazine/blued-china-gay-dating-app.html | How a Dating App Helped a Generation of Chinese Come Out of the Closet | False | By Yi-Ling Liu | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-15 | https://www.nytimes.com/2020/03/05/books/review/these-ghosts-are-family-maisy-card.html | For 30 Years, He Assumed the Identity of His Dead Friend. Now Heâ€™s Coming Clean. | False | By Mia Alvar | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-15 | https://www.nytimes.com/2020/03/05/books/review/the-splendid-and-the-vile-erik-larson.html | Erik Larson Will Keep Calm and Carry On | False | By Elisabeth Egan | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/your-money/gig-worker-taxes.html | A Gig Workerâ€™s Guide to Filing Taxes | False | By Tara Siegel Bernard | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/style/the-rich-are-preparing-for-coronavirus-differently.html | The Rich Are Preparing for Coronavirus Differently | False | By Alex Williams and Jonah Engel Bromwich | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/travel/hotel-brands.html | How Many Hotel Brands Is Enough? | False | By Julie Weed | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/untamed-glennon-doyle.html | A Third Glennon Doyle Memoir? Yes, and Hereâ€™s Why | False | By Elisabeth Egan | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/travel/what-to-do-36-hours-in-zermatt.html | 36 Hours in Zermatt | False | By Paige McClanahan | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/opinion/location-tracking-children.html | The Rise of Location Trackers for Kids as Young as 3 | False | By Jessica Grose | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-09 | https://www.nytimes.com/2020/03/05/technology/clearview-investors.html | Before Clearview Became a Police Tool, It Was a Secret Plaything of the Rich | False | By Kashmir Hill | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/sports/olympics/mikaela-shiffrin-world-cup-return.html | Mikaela Shiffrin Plans Return to World Cup Racing | False | By Bill Pennington | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/piera-aiello-mafia-italian-parliament.html | She Hid From the Mafia for Decades. Now She Helps People Fight Back. | False | By Farah Nayeri | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/arts/design/musee-dorsay-expansion.html | MusĂ©e dâ€™Orsay to Expand Spaces for Exhibitions and Education | False | By Robin Pogrebin | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/zoe-foster-blake-go-to-skin-care.html | Wish It Existed? Make It Yourself. She Did. | False | By Katie Robertson | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/travel/loyalty-programs-climate-change.html | Are Frequent Flier Miles Killing the Planet? | False | By Seth Kugel | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/business/irs-secure-act.html | I.R.A. Rules Have Changed, and Heirs Need to Pay Attention | False | By Ann Carrns | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/bring-a-trailer-classic-car-auctions.html | A Chatty Auction Site Is Taking the Classic Car World by Storm | False | By Robert C. Yeager | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/stock-market-covid-19.html | Stocks Plunge Again on Coronavirus Fears | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/women-electricians.html | In a Field Dominated by Men, Sheâ€™s in Charge | False | By Kerry Hannon | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-09 | https://www.nytimes.com/2020/03/05/sports/sky-diving-african-americans.html | She Wants a Higher Profile for Black Skydivers. See How High. | False | By Alina Tugend | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/climate/shinnecock-long-island-climate.html | The Original Long Islanders Fight to Save Their Land From a Rising Sea | False | By Somini Sengupta and Shola Lawal | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/sunday-review/democratic-party-ocasio-cortez.html | Why Democrats Are Still Not the Party of Alexandria Ocasio-Cortez | False | By Jennifer Steinhauer | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/magazine/05atwar-afghan-peace-deal-veterans.html | After Tours in Afghanistan, U.S. Veterans Weigh Peace With the Taliban | False | By John Ismay | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/ICE-BORTAC-sanctuary-cities.html | â€šÃ„Â²Flood the Streetsâ€šÃ„Â´: ICE Targets Sanctuary Cities With Increased Surveillance | False | By Caitlin Dickerson, Zolan Kanno-Youngs and Annie Correal | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/nyregion/karaoke-nyc-lions-roar.html | They Started a Karaoke Club in Their House Because the Internet Wanted It | False | By Lauren Vespoli | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/sunday-review/democrats-immigration.html | The Open Borders Trap | False | By Jason DeParle | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/business/tax-accountant.html | 9 Reasons to Stop Doing Your Own Taxes | False | By Ron Lieber | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/business/coronavirus-globalism.html | A Global Outbreak Is Fueling the Backlash to Globalization | False | By Peter S. Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/opinion/harbinger-failure.html | Are You an Anti-Influencer? | False | By Alex Stone | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/steve-mcqueen-tate-modern.html | Why Watch Video in a Museum? Let Steve McQueen Show You | False | By Jason Farago | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/asia/india-violence-diplomacy.html | Violence in India Threatens Its Global Ambitions | False | By Maria Abi-Habib | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/afghanistan-war-crimes-icc.html | I.C.C. Allows Afghanistan War Crimes Inquiry to Proceed, Angering U.S. | False | By Elian Peltier and Fatima Faizi | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/putin-erdogan-syria.html | Putin and Erdogan Reach Accord to Halt Fighting in Syria | False | By Andrew Higgins | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/dealbook/markets-coronavirus-politics-blankfein.html | Lloyd Blankfein Says He Knows Why the Market Is Moving | False | | | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/hope-gap-review-a-thin-line-between-love-and-war.html | â€šÃ„Â²Hope Gapâ€šÃ„Â´ Review: A Thin Line Between Love and War | False | By Aisha Harris | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/the-wild-goose-lake-review.html | â€šÃ„Â²The Wild Goose Lakeâ€šÃ„Â´ Review: A Noir Thriller in Wuhan | False | By Glenn Kenny | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/only-review.html | â€šÃ„Â²Onlyâ€šÃ„Â´ Review: A Desperate Dystopia Where Women Are Erased | False | By Teo Bugbee | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/the-burnt-orange-heresy-review.html | â€šÃ„Â²The Burnt Orange Heresyâ€šÃ„Â´ Review: Modern Art, Misogyny and Murder | False | By Glenn Kenny | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/the-booksellers-review.html | â€šÃ„Â²The Booksellersâ€šÃ„Â´ Review: They Like Big Books and They Cannot Lie | False | By Jennifer Szalai | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/extra-ordinary-review-a-reluctant-ghostbuster-in-ireland.html | â€šÃ„Â²Extra Ordinaryâ€šÃ„Â´ Review: A Reluctant Ghostbuster in Ireland | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/run-this-town-review.html | â€šÃ„Â²Run This Townâ€šÃ„Â´ Review: What Happens When the Mayor Smokes Crack? | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/television/devs-alex-garland-nick-offerman.html | â€šÃ„Â²Devsâ€šÃ„Â´: How the Universe Brought Alex Garland and Nick Offerman Together | False | By Noel Murray | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/go-back-to-china-review.html | â€šÃ„Â²Go Back to Chinaâ€šÃ„Â´ Review: Making Toys and Growing Up | False | By Teo Bugbee | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/swallow-review.html | â€šÃ„Â²Swallowâ€šÃ„Â´ Review: Objects in Stomach May Be Sharper Than They Appear | False | By Kristen Yoonsoo Kim | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/science/mars-2020-rover-name.html | NASAâ€šÃ„Â´s Mars 2020 Rover Gets New, Official Name: Perseverance | False | By Kenneth Chang | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-10 | https://www.nytimes.com/2020/03/05/health/stop-touching-your-face-coronavirus.html | How to Stop Touching Your Face | False | By Jenny Gross | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/style/self-care/virtual-reality-at-spas.html | Do You Honestly Find Spas Kind of Boring? | False | By Danielle Braff | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/nyregion/coronavirus-new-york-cases.html | 2,773 People Are Under Quarantines in New York City | False | By Azi Paybarah and Joseph Goldstein | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/t-magazine/pyer-moss-kerby-jean-raymond.html | The Designer Changing How We Think About Fashion and Race in America | False | By M.H. Miller | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/nathaniel-woods-alabama.html | 2 Jurors Voted to Spare Nathaniel Woodsâ€šÃ„Ã´s Life. Alabama Executed Him. | False | By Rick Rojas | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/energy-environment/opec-oil-coronavirus.html | OPEC Proposes a Large Cut in Oil Output | False | By Stanley Reed | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/books/zara-steiner-dead.html | Zara Steiner, Historian Who Explored World War Iâ€šÃ„Ã´s Roots, Dies at 91 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/realestate/new-york-city-apartment-building-sales-plummet.html | New York City Apartment Building Sales Plummet | False | By Michael Kolomatsky | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/t-magazine/ts-spring-mens-fashion-issue-their-way.html | Tâ€šÃ„Ã´s Spring Menâ€šÃ„Ã´s Fashion Issue: Their Way | False | By Hanya Yanagihara | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/nyregion/coronavirus-nj.html | Coronavirus in N.J.: A Second Positive Test in the State | False | By Michael Gold | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/arts/television/plot-against-america-hbo-david-simon.html | â€šÃ„Ã²The Plot Against Americaâ€šÃ„Ã´ Imagines the Rise of an Intolerant Demagogue | False | By Charles McGrath | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/asia/japan-abe-coronavirus.html | Shinzo Abe, Japanâ€šÃ„Ã´s Political Houdini, Canâ€šÃ„Ã´t Escape Coronavirus Backlash | False | By Ben Dooley | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/uaw-indictment.html | U.A.W. Corruption Case Widens as Former Chief Is Charged | False | By Noam Scheiber and Neal E. Boudette | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/coronavirus-offices-covid-19.html | Workplace vs. Coronavirus: â€šÃ„Ã²No One Has a Playbook for Thisâ€šÃ„Ã´ | False | By Mike Isaac, David Yaffe-Bellany and Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-11 | https://www.nytimes.com/2020/03/05/dining/rice-and-miso-review-onigiri.html | Japanese Snacks Inspired by Momâ€šÃ„Ã´s at Rice & Miso | False | By Mahira Rivers | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/elizabeth-warren-drops-out.html | Elizabeth Warren, Once a Front-Runner, Drops Out of Presidential Race | False | By Shane Goldmacher and Astead W. Herndon | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/joe-biden-southern-democrats.html | Why Southern Democrats Saved Biden | False | By Mara Gay | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/style/rewilding-stone-age-bushcraft.html | How to Prepare Now for the Complete End of the World | False | By Nellie Bowles | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-10 | https://www.nytimes.com/2020/03/05/well/live/frequent-tooth-brushing-tied-to-lower-diabetes-risk.html | Frequent Tooth Brushing Tied to Lower Diabetes Risk | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-10 | https://www.nytimes.com/2020/03/05/well/mind/drinking-alcohol-Alzheimers-dementia-brain.html | Moderate Drinking Tied to Lower Levels of Alzheimerâ€šÃ„Ã´s Brain Protein | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/cruise-ship-california.html | With Thousands Trapped on Board, Cruise Ship Awaits Coronavirus Test Results | False | By Tim Arango, Sarah Mervosh and Jenny Gross | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/andrew-yang-humanity-first.html | Andrew Yangâ€šÃ„Ã´s Next Move: A New Nonprofit Organization | False | By Matt Stevens | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/theater/mr-toole-review.html | Review: In â€šÃ„Ã²Mr. Toole,â€šÃ„Ã´ Trying to Remember Teacher | False | By Laura Collins-Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-09 | https://www.nytimes.com/2020/03/05/arts/design/la-guardia-airport-art.html | Artists to Transform La Guardia Airport | False | By Hilarie M. Sheets | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/bacurau-review.html | â€šÃ„Ã²Bacurauâ€šÃ„Ã´ Review: Life and Death in a Small Brazilian Town | False | By Manohla Dargis | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/child-sexual-abuse-legislation.html | Bill Would Make Tech Firms Accountable for Child Sex Abuse Imagery | False | By Michael H. Keller | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/boeing-david-calhoun.html | â€šÃ‚Â²Itâ€šÃ‚Â‚Â´s More Than I Imaginedâ€šÃ‚Â‚Â´: Boeingâ€šÃ‚Â‚Â´s New C.E.O. Confronts Its Challenges | False | By Natalie Kitroeff and David Gelles | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/world/americas/guyana-elections-oil.html | Oil Bonanza Plunges Guyana Into Political Crisis | False | By Anatoly Kurmanaev | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-10 | https://www.nytimes.com/2020/03/05/health/coronavirus-deaths-rates.html | The Coronavirus, by the Numbers | False | By James Gorman | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/style/phone-background-grief.html | Anything but the Phone Background | False | By Philip Galanes | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/television/review-gomorrah-zerozerozero.html | Missing â€šÃ‚Â'Gomorrahâ€šÃ‚Â'? Watch This | False | By Mike Hale | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/bernie-sanders-democratic-primary.html | Bernie Sanders Cancels Mississippi Rally, Shifting Focus to Michigan | False | By Sydney Ember | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/dance/review-kimberly-bartosik.html | Review: Who Will Save the World? This Dance Leaves It to the Kids | False | By Gia Kourlas | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/coronavirus-nurses.html | Nurses Battling Coronavirus Beg for Protective Gear and Better Planning | False | By Farah Stockman and Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/coronavirus-airline-industry.html | â€šÃ‚Â'Almost Without Precedentâ€šÃ‚Â‚Â´: Airlines Hit Hard by Coronavirus | False | By David Gelles and Niraj Chokshi | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/schumer-supreme-court-kavanaugh-gorsuch.html | Schumer, Criticized for Blasting Justices, Regrets the Words but Not the Message | False | By Carl Hulse | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/magazine/judge-john-hodgman-on-which-day-begins-the-week.html | Judge John Hodgman on Which Day Begins the Week | False | By Judge John Hodgman | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/gerhard-richter-review-met-breuer.html | The Sublime Farewell of Gerhard Richter, Master of Doubt | False | By Jason Farago | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/science/axiom-space-station.html | There Are 2 Seats Left for This Trip to the International Space Station | False | By Kenneth Chang | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/your-money/tax-return-questions.html | Your 8 Most Vexing Tax Questions, Answered | False | By Tara Siegel Bernard and Ron Lieber | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/wells-fargo-maxine-waters.html | Maxine Waters Says Wells Fargo Board Members Should Resign | False | By Emily Flitter | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/nyregion/harvey-weinstein-jail-heart.html | Weinstein Undergoes Heart Procedure Before Transfer to Jail | False | By Jan Ransom | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/italy-museums-coronavirus.html | Italyâ€šÃ‚Â‚Â´s Museums Reopen With Coronavirus Rule: Stay a Meter Apart | False | By James Imam | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/letters/us-coronavirus.html | What Weâ€šÃ‚Â‚Â´re Not Doing About the Coronavirus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/booksellers-movie-antiquarian-book-fair.html | Peeking Into the World of Rare Books | False | By Jennifer Schuessler | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/trump-impeachment.html | Yes, Impeaching Trump Was Absolutely Worth It | False | By Norman Eisen | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/us/politics/de-blasio-morning-joe.html | Bill de Blasio Suggests Black Voters Do Not Know Enough About Joe Bidenâ€šÃ‚Â‚Â´s Record | False | By Derrick Bryson Taylor | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-05 | https://www.nytimes.com/2020/03/05/nyregion/amory-houghton-jr-dead.html | Amory Houghton Jr., Who Went From Coming to Congress, Dies at 93 | False | By Joseph P. Fried | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/magazine/poem-waking-after-the-surgery.html | Poem: Waking After the Surgery | False | By Leila Chatti and Naomi Shihab Nye | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/coronavirus-seattle.html | Life in Seattle, Americaâ€šÃ‚Â‚Â´s Coronavirus Capital | False | By Margaret Oâ€šÃ‚Â'Mara | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/coronavirus-united-kingdom-national-health-service.html | Doctors Say U.K. Is Ill Prepared for Coronavirus | False | By Benjamin Mueller | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/coronavirus-interpreter.html | How Worried Should You Be About the Coronavirus? | False | By Max Fisher | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/aaron-schock-gay.html | Aaron Schock, Former Illinois Congressman, Comes Out as Gay | False | By Mihir Zaveri | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/biden-trump-burisma-investigation.html | Republicans, Egged On by Trump, Scrutinize Hunter Biden as His Father Surges | False | By Nicholas Fandos | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/style/ricky-dillon-playlist-live.html | An Early YouTube Star Grows Up | False | By Taylor Lorenz | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/bernie-sanders-obama.html | Bernie Sanders Is Going for Broke | False | By Paul Krugman | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/books/robin-at-80.html | Batman and His Many Robins | False | By George Gene Gustines | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/asia/afghanistan-pakistan-peace.html | From the Afghan Peace Deal, a Weak and Pliable Neighbor for Pakistan | False | By Mark Mazzetti and Ismail Khan | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/letters/elizabeth-warren.html | Elizabeth Warrenâ€šÃ„Ã´s Exit, and 2 Men Left Standing | | | | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/magazine/behind-the-cover-the-great-wall-street-housing-grab.html | Behind the Cover: The Great Wall Street Housing Grab | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/armory-show-art-fair.html | The Armory Show: Playing It Safe During an Unsettled Time | False | By Martha Schwendener | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/arts/television/joyce-gordon-dead.html | Joyce Gordon, Who Broke the Glasses Ceiling on TV, Dies at 90 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-16 | https://www.nytimes.com/2020/03/05/smarter-living/phone-data-usage.html | Stop Your Phone From Using So Much Data | False | By Whitson Gordon | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-07 | https://www.nytimes.com/2020/03/05/us/friedrich-karl-berger-nazi-concentration-camp.html | Judge Orders Deportation of Tennessee Man Who Served as Nazi Camp Guard | False | By Michael Levenson | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/independent-art-fair-review.html | A Striking Balance of New and Rediscovered at the Independent Fair | False | By Will Heinrich | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/media/msnbc-bernie-sanders-media.html | Bernie Sanders Had a Problem With MSNBC. Then Came Super Tuesday. | False | By Michael M. Grynbaum and John Koblin | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/spring-break-volta-art-fair.html | The Thrill of Unpredictability at Two Art Fairs | False | By Jillian Steinhauer | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/theater/nyc-this-weekend-theater.html | 15 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/dance/nyc-this-weekend-dance.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/movies/nyc-this-weekend-film-series.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/music/concerts-new-york-classical.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/nyc-this-weekend-childrens-events.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/music/concerts-new-york.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/nyc-this-weekend-comedy.html | 7 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/design/nyc-this-weekend-art-and-museums.html | 23 Art Exhibitions to View in N.Y.C. This Weekend | False | | | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/technology/facebook-trump-census-ads.html | Facebook Removes Misleading Trump Census Ads | False | By Cecilia Kang | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/jared-kushner-cadre.html | Jared Kushner Selling Stake in Firm That Pursued Federal Tax Break | False | By Eric Lipton | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/coronavirus-business-insurance.html | Coronavirus Will Cost Businesses Billions. Insurance May Not Help. | False | By Mary Williams Walsh | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/t-magazine/leidy-churchman.html | An Artist Whose Buddhist and Painting Practices Converge | False | By Osman Can Yerebakan | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/mueller-report-barr-judge-walton.html | Judge Calls Barrâ€šÃ„Ã´s Handling of Mueller Report â€šÃ„Â²Distortedâ€šÃ„Â´ and â€šÃ„Â²Misleadingâ€šÃ„Â´ | False | By Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/middleeast/dubai-ruler-abducted-daughters.html | Dubai Ruler Imprisoned His Daughters and Threatened One of His Wives, U.K. Court Rules | False | By Vivian Yee | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/amy-klobuchar-exit-interview.html | The Amy Klobuchar Exit Interview | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/joe-biden-2020.html | Bidenâ€šÃ„Ã´s Rise Gives the Establishment One Last Chance | False | By David Brooks | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/jamie-dimon-heart-surgery.html | JPMorgan Chief Executive Jamie Dimon Has Emergency Heart Surgery | False | By Emily Flitter | 2020-05-04 | TX 8-875-175 |
| 2020-03-05 | 2020-03-08 | https://www.nytimes.com/2020/03/05/world/antonio-guterres-un.html | AntÃ³â€°Ã±nio Gutteres Wants Gender Parity at the U.N. It May Take Time. | False | By Francesca Donner and Alisha Haridasani Gupta | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/05/opinion/coronavirus-quarantine-hermit-tech.html | When Coronavirus Quarantine Is Class Warfare | False | By Charlie Warzel | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/immigration-kushner-trump-dreamers.html | As Supreme Court Mulls Dreamers, Kushner Revives Immigration Plan | False | By Maggie Haberman and Zolan Kanno-Youngs | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/nyregion/shooting-manhattan.html | Brazen Shooting From a Window Terrifies Manhattan Neighborhood | False | By Edgar Sandoval | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/trump-coronavirus-fact-check.html | Tracking Trumpâ€šÃ„Ã´s Claims on the Threat From Coronavirus | False | By Linda Qiu and Mikayla Bouchard | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/opinion/weathermen-greenwich-village-explosion.html | I Was Part of the Weather Underground. Violence Is Not the Answer. | False | By Mark Rudd | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/sports/hockey/rangers-mika-zibanejad.html | Mika Zibanejadâ€šÃ„Ã´s 5 Goals for the Rangers Help Bring the Playoffs Into View | False | By Allan Kreda | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/coronavirus-nursing-home-relatives.html | â€šÃ„Â²Itâ€šÃ„Ã´s Pure Panicâ€šÃ„Â´: A Wrenching Wait at Nursing Home Where Coronavirus Took Hold | False | By Jack Healy, Karen Weise and Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/joe-biden-michael-bloomberg-2020.html | Biden Looks to Expand Staff as Bloomberg Weighs How to Help Him | False | By Jonathan Martin and Alexander Burns | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/women-voters-democratic-candidates.html | Was It Always Going to Be the Last Men Standing? | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/sports/baseball/yankees-aaron-judge.html | Yankeesâ€šÃ„Ã´ Aaron Judge on Injuries: â€šÃ„Â²Tough Trying to Describe What Iâ€šÃ„Ã´m Feelingâ€šÃ„Â´ | False | By David Waldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/sports/olympics/coronavirus-tokyo.html | As Coronavirus Spreads, Olympics Face Ticking Clock and a Tough Call | False | By Matthew Futterman, Tariq Panja and Andrew Keh | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/russia-bernie-sanders.html | Behind the Story: Searching for Sanders in a Russian Archive | False | By Anton Troianovski | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/world/europe/bernie-sanders-soviet-russia.html | As Bernie Sanders Pushed for Closer Ties, Soviet Union Spotted Opportunity | False | By Anton Troianovski | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/us/politics/trump-biden-fox-news-town-hall.html | In Bidenâ€šÃ„Ã´s Hometown, Trump Says Heâ€šÃ„Ã´s Ready to Face Off Against Him | False | By Michael Crowley | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/05/arts/design/armory-show-javits-center.html | Armory Show to Trade Piers for the Javits Center | False | By Josie Thaddeus-Johns | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/business/economy/fed-rate-cut-coronavirus.html | Fed Official Says Central Bankers Are Aligned in Coronavirus Response | False | By Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/arts/television/amazing-stories-most-dangerous-animal.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/theater/girl-from-the-north-country-review.html | â€˜Â²Girl From the North Countryâ€šÂ‚Â´ Review: Bob Dylanâ€šÂ‚Âs Amazing Grace | False | By Ben Brantley | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/todayspaper/quotation-of-the-day-a-two-man-race-women-arent-surprised.html | Quotation of the Day: A Two-Man Race? Women Arenâ€šÂ‚Â¬â€št Surprised | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/05/pageoneplus/corrections-march-6-2020.html | Corrections: March 6, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/style/modern-love-long-distance-dating-korea.html | He Saved His Last Lesson for Me | False | By Mackenzie Scibetta | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-10 | https://www.nytimes.com/2020/03/06/science/space-lettuce-astronaut-food.html | Red Space Lettuce Might Feed Red Planet Astronauts | False | By Kenneth Chang | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/nyregion/jeffrey-epstein-gun-jail.html | Loaded Gun Found Smuggled Into Jail Where Jeffrey Epstein Killed Himself | False | By Ed Shanahan and Danielle Ivory | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/world/coronavirus-news.html | In the U.S., More Than 300 Coronavirus Cases Are Confirmed | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/sports/quinnen-williams-arrested.html | Quinnen Williams of the Jets Is Arrested on Weapons Charge at La Guardia | False | By Neil Vigdor | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/opinion/europe-islamophobia-attacks.html | Why Is Europe So Islamophobic? | False | By Narzanin Massoumi | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/australia/wines-fires.html | â€šÂ‚Â´Like Licking an Ashtrayâ€šÂ‚Â´: Firesâ€šÂ‚Â´ Invisible Threat to Australiaâ€šÂ‚Âs Wines | False | By Jamie Tarabay, Michelle Elias and Matthew Abbott | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/television/late-night-elizabeth-warren.html | Late Night Says Elizabeth Warren â€šÂ‚Â´Realized She Was Overqualifiedâ€šÂ‚Â´ | False | By Trish Bendix | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/arts/television/whats-on-tv-friday-hillary-and-spenser-confidential.html | Whatâ€šÂ‚Âs on TV Friday: â€šÂ‚Â´Hillaryâ€šÂ‚Â´ and â€šÂ‚Â´Spenser Confidentialâ€šÂ‚Â´ | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/nyregion/Staten-island-deer-wild-turkeys.html | The Corner of N.Y.C. Thatâ€šÂ‚Âs Overrun by Deer, Turkeys and Feral Cats | False | By Kimiko de Freytas-Tamura | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/sports/swarthmore-basketball.html | How a Positive Thinker Took Swarthmore From Nowhere to No. 1 | False | By Billy Witz | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/movies/spenser-confidential-review.html | â€šÂ‚Â´Spenser Confidentialâ€šÂ‚Â´ Review: Good Guy P.I. | False | By Elisabeth Vincentelli | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/asia/afghanistan-kabul-abdullah-election-violence.html | Gunmen Kill Dozens at Event Attended by Afghan Politicians | False | By Najim Rahim and Mujib Mashal | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/business/stock-markets-today.html | Stocks and Bond Yields Sink, Capping a Week of Wild Trading | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/asia/china-coronavirus-image.html | China Pushes Back as Coronavirus Crisis Damages Its Image | False | By Steven Lee Myers | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/books/review/new-paperbacks.html | New in Paperback: â€šÂ‚Â´Womenâ€šÂ‚Âs Workâ€šÂ‚Â´ and â€šÂ‚Â²What You Have Heard Is Trueâ€šÂ‚Â´ | False | By Maria Russo | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/opinion/international-world/mexico-femicides-amlo.html | In Mexico, Women Break the Silence Against Femicide | False | By Jorge Ramos | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/opinion/mortality-death.html | Iâ€šÂ‚Âm Going to Die. I May as Well Be Cheerful About It. | False | By Mary Pipher | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/reader-center/anton-troianovski-russia-stroganina.html | The Job of a Moscow Correspondent: Putin, Politics and Frozen Reindeer Meat | False | By Emmett Lindner | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/style/jb-smoove-curb-your-enthusiasm.html | J.B. Smoove of âˆ'Curb Your Enthusiasmâˆ' Shops the Diamond District | False | By Alex Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/nyregion/barry-harris-jazz-workshop.html | He Played With Charlie Parker. For $15 Heâˆ'll Play With You | False | By Sheila McClear | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/upshot/bernie-sanders-michigan-problem.html | Bernie Sanders Might Have a Michigan Problem | False | By Nate Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/opinion/coronavirus-schools-closed.html | Coronavirus School Closings: Donâˆ'Ât Wait Until Itâˆ'Âs Too Late | False | By Howard Markel | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/arts/television/Hillary-Clinton-documentary-Hulu.html | In âˆ'Hillary,âˆ'Â a Political Warrior Weighed Down by Her Armor | False | By James Poniewozik | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/upshot/tax-code-irs-problems.html | The Tax Code Is Overtaxed | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/us/electric-shock-fda-ban.html | F.D.A. Bans School Electric Shock Devices | False | By Jacey Fortin | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/economy/jobs-report.html | U.S. Added 273,000 Jobs in February Before Coronavirus Spread Widely | False | By Patricia Cohen | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/realestate/golf-commnity-retirement-international.html | Looking for a Place to Golf in Retirement? Expand Your Horizons | False | By Shivani Vora | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/realestate/sustainable-golf-communities.html | How Green Are the Greens? | False | By Shivani Vora | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/coronavirus-economy-us-china.html | Why the Coronavirus Could Threaten the U.S. Economy Even More Than Chinaâˆ'Âs | False | By Austan Goolsbee | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-10 | https://www.nytimes.com/2020/03/06/science/black-hole-cosmos-astrophysics.html | This Black Hole Blew a Hole in the Cosmos | False | By Dennis Overbye | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/coronavirus-trump-deborah-birx.html | Top Coronavirus Official for U.S. Has Fought an Epidemic Before | False | By Sheryl Gay Stolberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/nyregion/brian-stelter-jamie-stelter.html | How Brian and Jamie Stelter, News Anchors, Spend Their Sundays | False | By Tammy La Gorce | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/realestate/pete-alice-dye-golf-course-designs.html | The Golf Houses, and Influence, of Pete and Alice Dye | False | By Paul Sullivan | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/automobiles/golf-communities-reinventing-adapting.html | Taking the Golf Out of Golf Communities | False | By Steven Kurutz | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/realestate/luxury/modern-houses-golf-courses.html | You Wished You Lived Here | False | By Sam Lubell | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/green-bank-west-virginia-quiet-zone.html | No Cell Signal, No Wi-Fi, No Problem. Growing Up Inside Americaâˆ'Âs âˆ'Quiet Zoneâˆ'Â | False | By Dan Levin and Annie Flanagan | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/design/prison-architecture.html | What Would a World Without Prisons Look Like? | False | By Patricia Leigh Brown | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/covid-19-movies-theaters-concerts-museums.html | From Coughing Fits to Closings, Cultural World Girds for Coronavirus | False | By Julia Jacobs | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/realestate/the-neighborhood-name-game.html | The Neighborhood Name Game | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/realestate/golf-course-designers-homes.html | Golf Course Designers Bring the Details Home | False | By Paul Sullivan | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-17 | https://www.nytimes.com/2020/03/06/theater/seven-streams-of-the-river-ota-reobert-lepage.html | With a 7-Hour Saga, Robert Lepage Returns to Safer Ground | False | By Laura Cappelle | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/bill-clinton-hillary-hulu.html | Bill Clinton Explains Monica Lewinsky Affair as âˆ'Managing My Anxietiesâˆ'Â | False | By Neil Vigdor | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/style/coronavirus-affecting-wedding-industry.html | Coronavirus Puts a Wrinkle in Wedding Industry | False | By Rebecca Halleck | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/fashion/weddings/a-dreamer-finds-his-sense-of-belonging.html | A â€šÃ„Â²Dreamerâ€šÃ„Â´ Finds His Sense of Belonging | False | By Vincent M. Mallozzi | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/europe/us-embassy-tunisia-bomber.html | Suicide Bombers Attack Near U.S. Embassy in Tunisia | False | By Elian Peltier | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/dealbook/boeing-calhoun-muilenburg.html | Boeingâ€šÃ„Â´s C.E.O. Throws His Predecessor Under the Plane | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/travel/las-vegas-pizza.html | In Las Vegas, the Home-Style Pizza Is an Everything Pie | False | By Robert Spuhler | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/nyregion/coronavirus-new-york.html | City Pleads for More Coronavirus Tests as Cases Rise in New York | False | By Joseph Goldstein and Michael Gold | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/t-magazine/forte-san-giorgio.html | On the Cliffs of Italy, a Fortress for Rent | False | By Sydney Rende | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/reader-center/peter-nygard-bahamas-reporting.html | Lies, Spies and Double Agents: On the Trail of Peter Nygard in the Bahamas | False | By Kim Barker | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/us/politics/trump-coronavirus-cdc.html | Trump Says â€šÃ„Â²People Have to Remain Calmâ€šÃ„Â´ Amid Coronavirus Outbreak | False | By Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/technology/coronavirus-tech-businesses.html | The Week in Tech: Welcome to the Age of Mandatory Videoconferencing | False | By Sheera Frenkel | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/your-money/social-security-fraud-calls.html | How Not to Become a Victim of Social Security Fraud Calls | False | By Ann Carrns | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/realestate/found-in-the-attic-at-gage-tollner-historic-treasure.html | Found in the Attic at Gage & Tollner: Historic Treasure | False | By John Freeman Gill | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/style/self-care-shaking-hands-coronavirus.html | The Handshake Is on Hold | False | By Alyson Krueger | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/your-money/yacht-charter-adventure-cruise.html | Yachts Are for More Than Lounging | False | By Paul Sullivan | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/europe/lisa-nandy-labour-leadership.html | The Woman Whoâ€šÃ„Â´s Shaking Up Britainâ€šÃ„Â´s Labour Leadership Campaign | False | By Megan Specia | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/sports/autoracing/josef-newgarden-indycar.html | Josef Newgarden, a Two-Time IndyCar Champion, Is Still Looking to Win Indy | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/realestate/condo-sales-begin-at-the-revamped-waldorf-astoria.html | Condo Sales Begin at the Revamped Waldorf Astoria | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/design/tefaf-fair-maastricht-coronavirus.html | TEFAF Art Fair Carries On. But Business Isnâ€šÃ„Â´t Usual. | False | By Scott Reyburn | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/us/politics/elizabeth-warren-bernie-sanders-voters.html | Why Warren Supporters Arenâ€šÃ„Â´t a Lock to Get Behind Sanders | False | By Giovanni Russonello | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/movies/women-filmmakers-male-gaze.html | â€šÃ„Â²Look Up Here!â€šÃ„Â´: 5 Female Directors Reject the Male Gaze | False | By John Anderson | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-11 | https://www.nytimes.com/2020/03/06/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/sports/olympics/olympics-climbing-adam-ondra.html | Adam Ondraâ€šÃ„Â´s Race to the Top | False | By John Branch and Chang W. Lee | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/coronavirus-college-campus-closings.html | First U.S. Colleges Close Classrooms as Virus Spreads. More Could Follow. | False | By Mike Baker, Anemona Hartocollis and Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/arts/television/amazing-stories-apple-tv-plus.html | Why Was â€šÃ„Â²Amazing Storiesâ€šÃ„Â´ Rebooted? These 7 Episodes Help Explain | False | By Simon Abrams | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/olympics/surfing-olympics-teahupoo-tahiti.html | For Paris Olympics, Surfing Will Head to Tahitiâ€šÃ„Â´s â€šÃ„Â²Wall of Skullsâ€šÃ„Â´ | False | By Victor Mather and Talya Minsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-04-19 | https://www.nytimes.com/interactive/2020/03/06/arts/music/ny-piano-moving.html | The Miracle of Moving a Piano in New York City | False | By Sophie Haigney and Daniel Arnold | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-15 | https://www.nytimes.com/2020/03/style/sleep-tiktok-live.html | How to Make Money in Your Sleep | False | By Taylor Lorenz | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/sports/soccer/liverpool-champions-league.html | When All You Ever Wanted Is No Longer Enough | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/style/spring-art-season-is-here.html | Spring Art Season Is Here | False | By Denny Lee | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/upshot/jobs-coronavirus-economic-outlook.html | Why a Coronavirus Recession Could Be Extra Painful: Its Suddenness | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/arts/raphael-rome-coronavirus.html | Rome Celebrates the Short, but Beautiful, Life of Raphael | False | By Elisabetta Povoledo | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/music/placido-domingo-london.html | After Inquiry, Plácido Domingo Withdraws from London Performances | False | By Michael Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-10 | https://www.nytimes.com/2020/03/06/science/fossils-rangeomorphs-networks.html | The Networks That Ruled Earth's Ancient Seas | False | By Cara Giaimo | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-10 | https://www.nytimes.com/2020/03/06/arts/television/trade-matthew-heineman-showtime.html | With 'The Trade,' Matthew Heineman Puts a Human Face on a Divisive Issue | False | By Austin Considine | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/hockey/henri-richard-dead.html | Henri Richard, Hall of Fame Center for Montreal Canadiens, Dies at 84 | False | By Richard Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-11 | https://www.nytimes.com/2020/03/06/dining/dinner-in-french-book-melissa-clark.html | How I Came to Cook in French | False | By Melissa Clark | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/economy/lobster-florida-china-virus.html | Florida Lobster Got a Break on China Tariffs. Then Came Coronavirus. | False | By Patricia Cohen | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/books/review/truants-kate-weinberg-new-crime-fiction.html | Murders Most Foul | False | By Marilyn Stasio | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/books/review/you-call-this-democracy-elizabeth-rusch.html | Can Teenagers Fix Our Government? | False | By Laura Moser | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/books/review/stamped-ibram-x-kendi-jason-reynolds.html | Can You Dismantle White Supremacy With Words? | False | By Kaitlyn Greenidge | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/music/new-york-philharmonic-review.html | Review: A Conductor Makes His Philharmonic Debut, at Last | False | By Joshua Barone | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/remain-in-mexico-military.html | Military to Be Sent to Border Before Supreme Court's 'Remain in Mexico' Ruling | False | By Zolan Kanno-Youngs | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/books/american-dirt-oprah-book-club-apple-tv.html | On 'Oprah's Book Club,' 'American Dirt' Author Faces Criticism | False | By Concepción de Leaí | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/trump-asylum-guatemala.html | Immigration Officers Say Asylum Deal With Guatemala Is Unlawful | False | By Zolan Kanno-Youngs | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/california-coronavirus-cruise-ship.html | 21 Coronavirus Cases on Cruise Ship Near California | False | By Thomas Fuller, Sarah Mervosh, Tim Arango and Jenny Gross | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/economy/fed-coronavirus-rate-cut-limited-ammunition.html | Bonds Hit Historic Lows, Prompting Fed to Ponder: What More Can We Do? | False | By Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/climate/covid-19-climate-change.html | Coronavirus Could Slow Efforts to Cut Airlines' Greenhouse Gas Emissions | False | By Brad Plumer and Hiroko Tabuchi | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/basketball/mark-cuban-fine.html | Mark Cuban Fined $500,000 for Criticizing N.B.A. Referees | False | By Sopan Deb and Marc Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/music/mccoy-tyner-dead.html | McCoy Tyner, Jazz Piano Powerhouse, Is Dead at 81 | False | By Ben Ratliff | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-10 | https://www.nytimes.com/2020/03/06/business/europe-coronavirus-labor-help.html | Paid to Stay Home: Europe's Safety Net Could Ease Toll of Coronavirus | False | By Liz Alderman | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/arts/design/sydney-opera-house.html | The Sydney Opera House Goes Quiet. Finally. | False | By Bill Wyman | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-15 | https://www.nytimes.com/2020/03/06/books/review/my-dark-vanessa-kate-elizabeth-russell.html | Girl, Interrupted | False | By Katie Roiphe | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/basketball/stephen-curry-warriors-raptors.html | In Stephen Curryâ€šÃ„Â´s Return, the Raptors Reign Again | False | By Alex Wong | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/design/armory-fair-audio-guide.html | Welcome to the Armory Fair. Itâ€šÃ„Â´s Huge. Itâ€šÃ„Â´s Hectic. Would You Like an Audio Guide? | False | By Brian Boucher | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/opinion/letters/bernie-sanders-joe-biden.html | Biden vs. Sanders: The Next Leg of the Democratic Race | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/opinion/coronavirus-immigrants-health.html | With Coronavirus, â€šÃ„Â²Health Care for Someâ€šÃ„Â´ Is a Recipe for Disaster | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/next-democratic-debate-biden-sanders.html | D.N.C. All but Confirms Next Debate Will Include Just Biden and Sanders | False | By Reid J. Epstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/opec-oil-prices-russia.html | Oil Prices Nose-Dive as OPEC and Russia Fail to Reach a Deal | False | By Stanley Reed | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/bernie-sanders-image.html | The Bernie Sanders Personality Test | False | By Glenn Thrush and Sydney Ember | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-05-03 | https://www.nytimes.com/2020/03/06/books/review/recollections-of-my-nonexistence-rebecca-solnit.html | How Rebecca Solnit Found Her Voice | False | By Jenny Odell | 2020-07-07 | TX 8-886-839 |
| 2020-03-06 | 2020-03-29 | https://www.nytimes.com/2020/03/06/books/review/prairie-lotus-linda-sue-park.html | Linda Sue Park Rewrites â€šÃ„Â´Little House on the Prairieâ€šÃ„Â´ with an Asian-American Heroine | False | By Nalini Jones | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/books/hachette-woody-allen-apropos-nothing.html | Hachette Says It Wonâ€šÃ„Â´t Publish Woody Allenâ€šÃ„Â´s Book | False | By John Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/opinion/letters/bernie-sanders-soviet-union.html | Defending Bernie Sandersâ€šÃ„Â´s Sister-City Efforts in the U.S.S.R. | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/economy/trump-administration-blocks-chinese-acquisition-cfius.html | Trump Administration Blocks Chinese Acquisition of Hotel Software Company | False | By Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/science/boeing-starliner-nasa.html | â€šÃ„Â²Close Callâ€šÃ„Â´: NASA-Boeing Investigation of Starliner Flight Finds Lapses | False | By Kenneth Chang | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/south-bend-police-ryan-o-neill.html | South Bend Officer Will Not Be Charged in Shooting Death of Black Resident | False | By Jenny Gross | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/bernie-sanders-democratic-primary.html | Sanders Continues Attacks on Trade but Concedes Biden Could Beat Trump | False | By Trip Gabriel and Matt Stevens | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-04-12 | https://www.nytimes.com/2020/03/06/arts/television/quibi-shows-stars.html | Quibi Is Coming. Here Are the Famous People Making Shows for It. | False | By Jennifer Vineyard | 2020-06-04 | TX 8-884-515 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/coronavirus-world.html | As Death Toll Mounts, Governments Point Fingers Over Coronavirus | False | By Vivian Wang | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/arts/design/alan-turner-dead.html | Alan Turner, Artist of the Evocative and the Odd, Dies at 76 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-16 | https://www.nytimes.com/2020/03/06/smarter-living/the-special-kind-of-impostor-syndrome-that-comes-when-youre-not-broke-anymore.html | The Special Kind of Impostor Syndrome That Comes When Youâ€šÃ„Â´re Not Broke Anymore | False | By Eric Ravenscraft | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/middleeast/saudi-royal-arrest.html | Saudi Prince Detains Senior Members of Royal Family | False | By David D. Kirkpatrick and Ben Hubbard | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/arts/music/sxsw-cancelled.html | South by Southwest Is Canceled as Coronavirus Fears Scuttle Festival | False | By Ben Sisario and Julia Jacobs | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/obituaries/audrey-sutherland-overlooked.html | Overlooked No More: Audrey Sutherland, Paddler of Her Own Canoe | False | By Jen A. Miller | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/middleeast/idlib-syria-refugees-russia.html | â€šÃ„Â²The Only Choice Is to Wait for Deathâ€šÃ„Â´ | False | By Carlotta Gall | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-12 | https://www.nytimes.com/2020/03/06/world/europe/alexei-botyan-dead.html | Alexei Botyan, Soviet Spy Hailed as â€šÃ„Â²Hero,â€šÃ„Â´ Dies at 103 | False | By Katharine Q. Seelye | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/opinion/sunday/trump-evangelicals.html | Donâ€šÃ„Â´t Let Trump Pay Back Evangelicals Like This | False | By Katherine Stewart | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/americas/easter-island-statue.html | Truck Crashes Into an Easter Island Statue | False | By Christine Hauser and Alan Yuhas | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/podcasts/daily-newsletter-super-tuesday-biden.html | The Hunt for Tape | False | By Michael Barbaro | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-09 | https://www.nytimes.com/2020/03/06/sports/olympics/eva-szekely-dead.html | Eva Szekely Dies at 92; Survived Holocaust to Win Olympic Gold | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/americas/Guyana-election.html | Crisis Deepens in Tiny Guyana, the Worldâ€šÃ„Â´s Newest Petro State | False | By Anatoly Kurmanaev | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-08 | https://www.nytimes.com/2020/03/06/sports/baseball/kyle-boddy-driveline-reds.html | A Baseball Radical Infiltrates the Reds. They Couldnâ€šÃ„Â´t Be Happier. | False | By Tyler Kepner | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/briefing/coronavirus-news-updates-covid-19.html | Coronavirus Briefing: What Happened Today | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-14 | https://www.nytimes.com/2020/03/06/dining/how-to-stock-a-pantry.html | Stocking Your Pantry, the Smart Way | False | By Melissa Clark | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-06 | https://www.nytimes.com/2020/03/06/theater/skinfolk-review.html | Review: In â€šÃ„Â²Skinfolk,â€šÃ„Â´ the Joys of Blackness Burst From the Earth | False | By Jose Solãâ€°s | 2020-05-04 | TX 8-875-175 |
| 2020-03-06 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/joe-biden-democratic-primary.html | Joe Biden Has Had Flimsy Organization. It Hasnâ€šÃ„Â´t Hurt Him. | False | By Katie Glueck and Thomas Kaplan | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-09 | https://www.nytimes.com/2020/03/06/opinion/joe-biden-2020-primary.html | The Resurrection of Joe Biden | False | By Michelle Cottle | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/health/self-quarantine-coronavirus.html | How to Quarantine Yourself | False | By Roni Caryn Rabin | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/boeing-faa-fine.html | Boeing Faces $20 Million Fine by F.A.A. | False | By Niraj Chokshi and David Gelles | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/pence-trump-coronavirus.html | Pence, a Loyalist Tapped for Coronavirus Effort, Adds to Trumpâ€šÃ„Â´s Mixed Messages | False | By Katie Rogers | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/business/coronavirus-stock-market.html | Spiraling Virus Fears Are Causing Financial Carnage | False | By David Enrich, James B. Stewart and Matt Phillips | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/asia/troy-collings-dead.html | Troy Collings, 33, Who Took Travelers Into North Korea, Dies | False | By Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/06/obituaries/gray-kunz-dead.html | Gray Kunz, 65, Dies; Four-Star Chef Fused France and Asia | False | By Julia Moskin | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/virginia-legislature-redistricting.html | Democratic Majority in Virginia Strips Itself of the Power to Draw District Lines | False | By Michael Wines | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/world/middleeast/egypt-nile-coronavirus.html | On Nile Cruiser, 12 Crew Test Positive for Virus, and Egypt Fears Broader Outbreak | False | By Declan Walsh and Nada Rashwan | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/golf/tiger-woods-players-championship.html | Tiger Woods Will Not Compete in Players Championship | False | By Bill Pennington | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/06/arts/music/steve-weber-dead.html | Steve Weber, 76, a Founder of an Influential Folk Band, Dies | False | By Ben Sisario | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/opinion/biden-2020.html | If Joe Biden Wins | False | By Bret Stephens | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/politics/trump-mark-meadows-mick-mulvaney.html | Trump Names Mark Meadows Chief of Staff, Ousting Mick Mulvaney | False | By Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/sports/baseball/aaron-judge-yankees.html | Yankeesâ€šÃ„Â´ Aaron Judge Is Out for Opening Day With Rib Fracture | False | By James Wagner | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/health/testing-coronavirus.html | With Test Kits in Short Supply, Health Officials Sound Alarms | False | By Katie Thomas, Sarah Kliff and Nicholas Bogel-Burroughs | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/opinion/childcare-biden-sanders-2020.html | Whereâ€šÃ„Â´s Joe Bidenâ€šÃ„Â´s Universal Child Care Plan? | False | By Bryce Covert | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/opinion/our-pursuit-of-happiness-is-killing-the-planet.html | Our â€šÃ„Â²Pursuit of Happinessâ€šÃ„Â´ Is Killing the Planet | False | By James Traub | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/nyregion/harvey-weinstein-sentencing.html | As Weinstein Awaits Prison, Prosecutors Detail 40 Years of Accusations | False | By Jan Ransom | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/us/barr-mueller-investigation.html | Barr Increasingly Appears Focused on Undermining Mueller Inquiry | False | By Sharon LaFraniere | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/pageoneplus/corrections-march-7-2020.html | Corrections: March 7, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/06/todayspaper/quotation-of-the-day-no-cell-service-no-wi-fi-just-childhood.html | Quotation of the Day: No Cell Service. No Wi-Fi. Just Childhood. | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/07/nyregion/deaf-blind-actor-feeling-through.html | A Deaf-Blind Dishwasher Achieves His Childhood Dream: Movie Actor | False | By Corey Kilgannon | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/07/world/coronavirus-news.html | Europeâ€šÃ„Â´s Coronavirus Outbreak Worsens, With Italy at Forefront | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/07/arts/television/whats-on-tv-saturday-yesterday-and-the-most-dangerous-animal-of-all.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Yesterdayâ€šÃ„Â´ and â€šÃ„Â²The Most Dangerous Animal of Allâ€šÃ„Â´ | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/07/your-money/target-date-funds-stock-market.html | The Market Is Rocky. Will Target-Date Funds Change Their Strategy? | False | By Ron Lieber | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/07/nyregion/nyc-schools-coronavirus.html | Coronavirus in N.Y.C.: Why Closing Public Schools Is a â€šÃ„Â²Last Resortâ€šÃ„Â´ | False | By Eliza Shapiro | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-12 | https://www.nytimes.com/interactive/2020/03/07/upshot/how-deadly-is-coronavirus-what-we-know.html | How Deadly Is Coronavirus? What We Know and What We Donâ€šÃ„Â´t | False | By Quoctrung Bui, Margot Sanger-Katz and Sarah Kliff | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/venmo-2020-campaign-staff.html | Their Campaign Jobs Just Dried Up. And on Venmo, the Drinks Are Flowing. | False | By Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/bernie-sanders-voters.html | A Sanders Voter, Weary of Debt at 29: â€šÃ„Â²I Have Nothing to Loseâ€šÃ„Â´ | False | By Sabrina Tavernise | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 0001-01-01 | https://www.nytimes.com/2020/03/07/us/politics/joe-biden-super-tuesday-warren-bloomberg.html | Biden Is Back: This Week in the 2020 Race | False | By Maggie Astor and Matt Stevens | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/travel/surf-gear.html | What to Bring on Vacation if You Want to Learn How to Surf | False | By Kit Dillon | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/canada/quebec-religious-symbols-ban.html | A Quebec Ban on Religious Symbols Upends Lives and Careers | False | By Dan Bilefsky and Nasuna Stuart-Ulin | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/europe/greece-turkey-migrants.html | Vigilantes in Greece Say â€šÃ„Â²No Moreâ€šÃ„Â´ to Migrants | False | By Matina Stevis-Gridneff | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-07 | https://www.nytimes.com/2020/03/07/business/eu-exports-medical-equipment.html | E.U. Seeks Solidarity as Nations Restrict Medical Exports | False | By Amie Tsang | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/fashion/weddings/conversations-toward-romance.html | Conversations Toward Romance | False | By Vincent M. Mallozzi | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/citizenship-exam-blind-man-braille.html | With No Braille Option, a Blind Man Failed His Citizenship Exam | False | By Jacey Fortin | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/europe/boris-johnson-dominic-cummings-civil-service.html | Boris Johnson Launches War on U.K.â€šÃ„Â´s Own â€šÃ„Â²Deep Stateâ€šÃ„Â´ | False | By Mark Landler | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/europe/gabriel-matzneff-christophe-girard-pedophile.html | Supporter of Gabriel Matzneff Says He Was Unaware of Pedophilia | False | By Norimitsu Onishi | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/sports/basketball/nets-coach-kenny-atkinson.html | Kenny Atkinson Is Out as Nets Head Coach | False | By Sopan Deb | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/realestate/what-should-my-building-be-doing-to-prevent-coronavirus.html | What Should My Building Be Doing to Prevent Coronavirus? | False | By Ronda Kaysen | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-11 | https://www.nytimes.com/2020/03/07/admin/53-ideas-for-weekend-breakfasts.html | 53 Ideas for Weekend Breakfasts | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/childbirth-birth-plan-story.html | Thereâ€šÃ„Â´s No Planning for Childbirth | False | By Rosemary Counter | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/coronavirus-asian-racism.html | Iâ€šÃ„Â´m Chinese. That Doesnâ€šÃ„Â´t Mean I Have Coronavirus. | False | By Celine Tien | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/snow-climate-change.html | Let It Snow | False | By Lisa W. Foderaro | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/europe/denmark-coronavirus-citizenship.html | No Handshakes, No New Citizens: Coronavirus Halts Danish Naturalizations | False | By Elian Peltier | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/erik-prince-project-veritas.html | Erik Prince Recruits Ex-Spies to Help Infiltrate Liberal Groups | False | By Mark Mazzetti and Adam Goldman | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/coronavirus-minorities.html | For Urban Poor, the Coronavirus Complicates Existing Health Risks | False | By John Eligon | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-09 | https://www.nytimes.com/2020/03/07/your-money/retiring-stock-markets-investments.html | Retiring Into a Shaky Market? Think Long Term Anyway | False | By Tara Siegel Bernard | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/asia/china-coronavirus-cost.html | China May Be Beating the Coronavirus, at a Painful Cost | False | By Amy Qin | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/europe/coronavirus-italy.html | Italy Locks Down Much of the Countryâ€šÃ„Â´s North Over the Coronavirus | False | By Jason Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/letters/ranked-choice-voting.html | Rethinking the Primary System | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/nyregion/coronavirus-new-york-queens.html | Coronavirus in N.Y.: Cuomo Declares State of Emergency | False | By Jesse McKinley and Edgar Sandoval | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/trump-coronavirus.html | Inside Trump Administration, Debate Raged Over What to Tell Public | False | By Michael D. Shear, Sheri Fink and Noah Weiland | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/pete-buttigieg-gay-president.html | There Wonâ€šÃ„Â´t Be a Gay President in 2021. So What Does Buttigiegâ€šÃ„Â´s Campaign Tell Us? | False | By Jeremy W. Peters | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/veterans-jobs-employment.html | Veterans Are Working, but Not in Jobs That Match Their Advanced Training | False | By Jennifer Steinhauer | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/sunday/coronavirus-united-states.html | Beware the Deadly Contagion Spread by Blowhards | False | By Nicholas Kristof | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/trump-biden-coronavirus.html | Trumpâ€šÃ„Â´s Crazy Fantasy World | False | By Maureen Dowd | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/coronavirus-trump.html | The Coronavirus Is Coming for Trumpâ€šÃ„Â´s Presidency | False | By Ross Douthat | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/middleeast/saudi-arabia-mohammed-bin-salman.html | Roundup of Saudi Royals Expands With Detention of a 4th Prince | False | By David D. Kirkpatrick, Ben Hubbard and Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-09 | https://www.nytimes.com/2020/03/07/business/coronavirus-stocks.html | Wall Street Had 2 Terrible Weeks. Hereâ€šÃ„Â´s How 7 Traders Dealt With It. | False | By James B. Stewart, Kate Kelly, Matt Phillips and Tara Siegel Bernard | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/world/middleeast/lebanon-debt-financial-crisis.html | Lebanon Will Default on Foreign Debt Payment Amid Deepening Economic Crisis | False | By Vivian Yee | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/Friedrich-Karl-Berger-nazi-guard.html | The Mission to Hunt Nazis Has Become a Race Against Time | False | By Rick Rojas and Richard Fausset | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/opinion/bernie-sanders-democratic-primary.html | Bernie Sanders Has Already Won the Democratic Primary | False | By Frank Bruni | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/sports/basketball/rj-barrett-knicks-rookies.html | Learning the Hard Way What It Means to Be a Top Pick for the Knicks | False | By Sopan Deb | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-09 | https://www.nytimes.com/2020/03/07/us/Cheryl-hall-voter-registration-fraud.html | Florida Woman Changed Votersâ€šÃ„Ã´ Party Affiliations, Officials Say | False | By Michael Levenson | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/starbucks-seattle-coronavirus.html | Coronavirus Closed This Starbucks, but Seattle Needs Its Coffee | False | By Kirk Johnson | 2020-05-04 | TX 8-875-175 |
| 2020-03-07 | 2020-03-08 | https://www.nytimes.com/2020/03/07/sports/ncaabasketball/ncaa-march-madness-coronavirus.html | N.C.A.A. Weighs Using Fewer Tournament Sites Amid Coronavirus Outbreak | False | By Alan Blinder | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/coronavirus-nursing-home.html | Nursing Home Hit by Coronavirus Says 70 Workers Are Sick | False | By Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/mark-meadows-trump-chief-of-staff.html | Fourth Timeâ€šÃ„Ã´s the Charm? Mark Meadows Takes Over Trumpâ€šÃ„Ã´s White House | False | By Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/trump-coronavirus-messaging.html | Anyone Who Wants a Coronavirus Test Can Have One, Trump Says. Not Quite, Says His Administration. | False | By Noah Weiland | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/coronavirus-cpac.html | CPAC Attendee Has the Coronavirus, Officials Say | False | By Michael Levenson | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/us/politics/trump-bolsonaro-brazil-tariffs.html | Trump Welcomes Brazilâ€šÃ„Ã´s Bolsonaro but Leaves Tariffs on the Table | False | By Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/pageoneplus/corrections-march-8-2020.html | Corrections: March 8, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/07/todayspaper/quotation-of-the-day-returning-from-the-front-lines-to-find-jobs-ill-suited-to-their-training.html | Quotation of the Day: Returning From the Front Lines to Find Jobs Ill-Suited to Their Training | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/gabriella-schwarz-benjamin-wasserman.html | Gabriella Schwarz, Benjamin Wasserman | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/ashley-albrecht-ryan-morrell.html | Ashley Albrecht, Ryan Morrell | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/blair-warner-thomas-ciszek.html | Blair Warner, Thomas Ciszek | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/ellen-gray-antoine-ibrahim.html | Ellen Gray, Antoine Ibrahim | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/pamela-chaliff-alexander-margolis.html | Pamela Chaliff, Alexander Margolis | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/meng-hsieh-andrew-shubin.html | Meng Hsieh, Andrew Shubin | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/catherine-doyle-hollis-callaway.html | Catherine Doyle, Hollis Callaway | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/josh-panken-josh-stanton.html | Jaffa Panken, Josh Stanton | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/kristen-mccannon-pavan-krishnamurthy.html | Kristen McCannon, Pavan Krishnamurthy | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/sarah-schiear-jared-spiegel.html | Sarah Schiear, Jared Spiegel | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/fashion/weddings/ting-guo-michael-villasenor.html | Ting Guo, Michael Villaseâ€šÃ‚±or | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/fashion/watches-couture-vacheron-constantin.html | The Intersection of Haute Couture and Watchmaking | False | By Nazanin Lankarani | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/fashion/watches-women-collectors.html | A Collection of Female Watch Collectors | False | By Victoria Gomelsky | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/arts/television/whats-on-tv-sunday-kidding-and-the-outsider.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã¹Kiddingâ€šÃ„Ã´ and â€šÃ„Ã¹The Outsiderâ€šÃ„Ã´ | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-08 | 2020-03-15 | https://www.nytimes.com/2020/03/08/books/review/capital-and-ideology-thomas-piketty.html | Thomas Piketty Turns Marx on His Head | False | By Paul Krugman | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/nyregion/metropolitan-diary.html | â€šÃ„Â'I Was on the F Train Headed to an Afternoon Doctorâ€šÃ„Â‚s Appointmentâ€šÃ„Â' | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/arts/television/snl-daniel-craig-elizabeth-warren-weeknd.html | Daniel Craig Hosts â€šÃ„Â'S.N.L.,â€šÃ„Â' but Elizabeth Warren Steals the Show | False | By Dave Itzkoff | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/antisemitism-jewish-museum-exhibit.html | Worlds of Oppression Are Interwoven in a New York Show | False | By John Schwartz | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/feminism-art-us-election.html | Feminists Arm Themselves With Art | False | By Hilarie M. Sheets | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/michigan-primary-biden-sanders.html | Bernie Sanders Won Michigan in 2016. Tuesdayâ€šÃ„Â‚s Primary Looks Much Tougher. | False | By Jonathan Martin and Astead W. Herndon | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/human-migration-santa-fe.html | Bringing Human Migration Closer to Home | False | By Ray Mark Rinaldi | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/bernie-sanders-michigan.html | Sanders Is Behind With Black Voters. He Didnâ€šÃ„Â‚t Fix That in Flint. | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/climate-change-science.html | The Climate Changes Before Your Eyes | False | By Laurel Graeber | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/nyregion/coronavirus-nyc.html | New York in the Age of Coronavirus | False | By Corina Knoll | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/fashion/jewelry-watches-cartier-expo-2020-dubai-women.html | Cartier to Celebrate Women at the Expo 2020 in Dubai | False | By Nazanin Lankarani | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/kamala-harris-endorses-joe-biden.html | Kamala Harris Endorses Joe Biden for President | False | By Thomas Kaplan and Jonathan Martin | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/business/saudi-arabia-oil-prices.html | Oil Prices Dive as Saudi Arabia Takes Aim at Russian Production | False | By Clifford Krauss and Stanley Reed | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/world/asia/taliban-afghanistan-annexes-peace-agreement.html | A Secret Accord With the Taliban: When and How the U.S. Would Leave Afghanistan | False | By David E. Sanger, Eric Schmitt and Thomas Gibbons-Neff | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-11 | https://www.nytimes.com/2020/03/08/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/world/asia/coronavirus-cruise-ship.html | Failures on the Diamond Princess Shadow Another Cruise Ship Outbreak | False | By Matt Apuzzo, Motoko Rich and David Yaffe-Bellany | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/coronavirus-schools-san-francisco-seattle.html | Forfeited Games and Virtual Learning: Coronavirus Shuts Down Schools | False | By John Eligon, Ellen Barry and Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/rokeby-underground-railroad.html | Using History to Provide a Lens Into Todayâ€šÃ„Â‚s Politics | False | By Carolyn Shapiro | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/iran-artists.html | As Tensions Rise With Iran, So Does Interest in Art It Inspired | False | By Farah Nayeri | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/opinion/letters/catholic-priests-celibacy.html | Is Priestly Celibacy Still Viable? | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/opinion/letters/anti-semitism-orthodox-jews.html | Anti-Semitism Affects All Jews, Not Just the Orthodox | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-08 | https://www.nytimes.com/2020/03/08/business/coronavirus-markets-federal-reserve.html | The Week in Business: Coronavirus Sends Markets Into a Panic | False | By Charlotte Cowles | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/theater/fandango-for-butterflies-and-coyotes-review.html | Review: Notes of Joy and Fear Fill This â€šÃ„Â'Fandangoâ€šÃ„Â' | False | By Jose Solâ€šÃ‰‰s | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/clyburn-biden-endorsement.html | Before the Clyburn Endorsement, an Elderly Church Usher With a Question | False | By Chris Dixon | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/nyregion/coronavirus-newyork.html | Cuomo Attacks C.D.C. Over Delays in Coronavirus Testing | False | By Kimiko de Freytas-Tamura | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/world/asia/everest-nepal-climbing.html | After Deadly Jam on Everest, Nepal Delays New Safety Rules | False | By Kai Schultz and Bhadra Sharma | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/nyregion/coronavirus-connecticut.html | Coronavirus in Connecticut: Governor Announces First Case of Resident | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/school-bus-abuse-lawsuit-georgia.html | Girl With Disabilities Sexually Abused and Raped on School Bus, Lawsuit Says | False | By Jacey Fortin | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/health/fauci-coronavirus.html | Not His First Epidemic: Dr. Anthony Fauci Sticks to the Facts | False | By Denise Grady | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/arts/dance/oona-doherty.html | Review: An Astute Choreographer Stumbles (and Rises) to Hope | False | By Gia Kourlas | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/sports/soccer/manchester-united-city-derby.html | The Bruno Fernandes Effect: How Manchester United Turned the Tables | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/movies/onward-box-office.html | â€šÃ„Ã²Onwardâ€šÃ„Â´ Tops Box Office, but Falls Short for Pixar | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/business/nestle-florida-water.html | Where Mermaids Play, a Nasty Water Fight | False | By Julie Creswell | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/technology/coronavirus-misinformation-social-media.html | Surge of Virus Misinformation Stumps Facebook and Twitter | False | By Sheera Frenkel, Davey Alba and Raymond Zhong | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/arts/podcasts-worth-a-listen-fiasco-unwell-in-those-genes.html | Podcasts Worth a Listen: â€šÃ„Â²Fiasco,â€šÃ„Â´ â€šÃ„Â²Unwell,â€šÃ„Â´ â€šÃ„Â²In Those Genesâ€šÃ„Â´ | False | By Phoebe Lett | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/jesse-jackson-bernie-sanders-michigan.html | Jesse Jackson Endorses Bernie Sanders | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/arts/design/graffiti-parla-jr-martins.html | What Josâ€šÃ„Â© Parlâ€šÃ„Â°, JR and Kunle Martins Learned from Graffiti | False | By Jon Caramanica | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/world/europe/coronavirus-europe.html | Europe, With Eye on Italy Coronavirus Quarantine, Plans Next Moves | False | By Mark Landler | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/guantanamo-prisoner-mental-health.html | Judge Orders Medical Panel to Evaluate Tortured Guantâ€šÃ„Â°namo Prisoner | False | By Carol Rosenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/sports/olympics/coronavirus-olympics.html | An Olympic Doctor Discusses the Effect of the Coronavirus on Sports | False | By Matthew Futterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/opinion/nashville-tornado.html | What It Means to Be #NashvilleStrong | False | By Margaret Renkl | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/opinion/queen-esther-purim.html | Queen Esther, a Hero for Our Time | False | By Meir Soloveichik | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/the-spanish-flu.html | In 1918, It Wasnâ€šÃ„Â´t the Coronavirus. It Was the Flu. | False | By Shannon Eblen | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-13 | https://www.nytimes.com/2020/03/08/arts/tea-history-politics.html | Ah, Tea. So Relaxing. But Its History Is Another Story. | False | By James Barron | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/opinion/sanders-democratic-primary.html | The Simple Reason the Left Wonâ€šÃ„Â´t Stop Losing | False | By David Leonhardt | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/trump-coronavirus.html | For Trump, Coronavirus Proves to Be an Enemy He Canâ€šÃ„Â´t Tweet Away | False | By Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/sports/soccer/uswnt-equal-pay-letter.html | For U.S. Women, a Narrow Victory and a Growing Divide | False | By Andrew Das | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/nyregion/aqueduct-racetrack-robbery.html | Coronavirus Bandits? 2 Armed Men in Surgical Masks Rob Racetrack | False | By Ashley Southall and Katie Van Syckle | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/world/europe/italy-coronavirus-quarantine.html | On Day 1 of Lockdown, Italian Officials Urge Citizens to Abide by Rules | False | By Jason Horowitz and Emma Bubola | 2020-05-04 | TX 8-875-175 |
| 2020-03-08 | 2020-03-09 | https://www.nytimes.com/2020/03/08/opinion/trump-coronavirus.html | You Canâ€šÃ„Ã´t Gaslight a Virus | False | By Charles M. Blow | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/cruise-ship-warning.html | State Dept. Tells Americans to Avoid Cruise Ships, Despite Trumpâ€šÃ„Ã´s Misgivings | False | By Noah Weiland and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/08/us/politics/trump-pelosi-st-patricks-day.html | Trump Assails Pelosi as He Opts to Skip Bipartisan St. Patrickâ€šÃ„Ã´s Day Lunch | False | By Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/08/health/coronavirus-spread-united-states.html | U.S. Health Experts Say Stricter Measures Are Required to Limit Coronavirusâ€šÃ„Ã´s Spread | False | By Denise Grady | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/08/world/asia/north-korea-projectiles-launch.html | North Korea Launches Multiple Projectiles in Weapons Test, South Korea Says | False | By Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/08/sports/golf/tyrrell-hatton-bay-hill.html | Tyrrell Hatton Keeps His Head and Wins His First PGA Tour Title | False | By Bill Pennington | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/08/business/media/bernie-sanders-media.html | What Bernie Sanders Gets Right About the Media | False | By Ben Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/08/sports/coronavirus-indian-wells-canceled.html | Indian Wells Tennis Tournament Canceled Because of Coronavirus Outbreak | False | By Ben Rothenberg and Christopher Clarey | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/08/nyregion/columbia-classes-canceled-coronavirus.html | Several East Coast Universities Cancel Classes in Coronavirus Response | False | By Neil Vigdor and Mihir Zaveri | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/business/china-coronavirus-disabilities-wealth-gap.html | In Coronavirus Fight, Chinaâ€šÃ„Ã´s Vulnerable Fall Through the Cracks | False | By Li Yuan | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/pageoneplus/no-corrections-march-9-2020.html | No Corrections: March 9, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/todayspaper/quotation-of-the-day-new-safety-rules-are-delayed-as-everest-climbing-season-looms.html | Quotation of the Day: New Safety Rules Are Delayed as Everest Climbing Season Looms | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/technology/manipulated-biden-video-trump.html | Manipulated Biden Video Escalates Online Speech War With Trump | False | By Cecilia Kang | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/arts/television/whats-on-tv-monday-the-bachelor-and-the-new-pope.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Bachelorâ€šÃ„Ã´ and â€šÃ„Ã²The New Popeâ€šÃ„Ã´ | False | By Peter Libbey | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/asia/afghanistan-president-inauguration-ghani-abdullah-.html | Ghani Takes the Oath of Afghan President. His Rival Does, Too. | False | By Mujib Mashal, Fatima Faizi and Najim Rahim | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/us/trump-campaign-brad-parscale.html | How the Trump Campaign Took Over the G.O.P. | False | By Danny Hakim and Glenn Thrush | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/world/americas/central-america-indigenous-conflicts.html | Conflicts Over Indigenous Land Grow More Violent in Central America | False | By Alexander Villegas and Frances Robles | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/sports/baseball/tim-anderson-chicago-white-sox.html | Tim Anderson Is Here to Save Baseball From Itself | False | By Tyler Kepner | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/us/politics/democrats-women-vice-president.html | Democrats Eye a Vice-Presidential Consolation Prize for Women | False | By Lisa Lerer and Reid J. Epstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/books/review/child-of-light-robert-stone-biography-madison-smartt-bell.html | The Life of Robert Stone, Who Captured American Energies in Intense, Foreboding Novels | False | By Dwight Garner | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-29 | https://www.nytimes.com/2020/03/09/books/review/mbs-the-rise-to-power-of-mohammed-bin-salman-ben-hubbard.html | â€šÃ„Ã²MBSâ€šÃ„Ã´ Chronicles the Shockingly Young, Powerful and Ruthless Saudi Crown Prince | False | By Christopher Dickey | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/opinion/russia-trump-election.html | The Real Russia Story in American Politics | False | By Joshua Yaffa | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/holocaust-museums.html | From Swastika Selfies to Lessons on Nazism | False | By Geraldine Fabrikant | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/medicare-for-all-cost.html | The Dangers of Medicare for All | False | By Scott W. Atlas | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/supreme-court-solicitor-general-amicus.html | The Supreme Court Has a Special â€šÃ„Â¹Friendâ€šÃ„Â´: The Justice Department | False | By Adam Liptak | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/upshot/health-cost-sharing-coronavirus.html | Coronavirus Highlights the Pitfalls of Health Deductibles | False | By Aaron E. Carroll | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-09-06 | https://www.nytimes.com/2020/03/09/magazine/we-hated-what-we-were-doing-veterans-recall-firebombing-japan.html | â€šÃ„Â¹We Hated What We Were Doingâ€šÃ„Â´: Veterans Recall Firebombing Japan | False | By John Ismay | 2020-11-04 | TX 8 919-710 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/well/live/aspirin-the-original-wonder-drug.html | Aspirin, the Original Wonder Drug | False | By Jane E. Brody | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/john-singer-sargent-secret-muse.html | John Singer Sargentâ€šÃ„Â´s Secret Muse | False | By Alina Tugend | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/nyregion/autism-lifetown-new-jersey.html | His Reality Is a Mock Village Where Everybody Knows Him | False | By Sarah Maslin Nir | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-15 | https://www.nytimes.com/2020/03/09/realestate/shopping-for-match-strikers.html | Shopping for Match Strikers | False | By Tim McKeough | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-15 | https://www.nytimes.com/2020/03/09/travel/silk-road-uzbekistan-tajikistan-kyrgyzstan.html | 12 Days on the Most Storied Highway of Them All: The Silk Road | False | By Charly Wilder | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-22 | https://www.nytimes.com/2020/03/09/t-magazine/portugal-home-vincent-van-duysen.html | A Portuguese Hideaway Thatâ€šÃ„Â´s Part Refuge, Part Shrine | False | By Kurt Soller | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/virus-election-voting.html | Coronavirus and 2020 Elections: What Happens to Voting in an Outbreak | False | By Kirk Johnson and Campbell Robertson | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/civil-war-black-soldiers.html | Where Civil War Soldiers Will March Again | False | By John Hanc | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/health/trump-vaccines.html | President Trump on Vaccines: From Skeptic to Cheerleader | False | By Jan Hoffman | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-09 | https://www.nytimes.com/2020/03/09/nyregion/coronavirus-purim-new-york.html | Purim Festivities Were Set, Costumes and All. Then Coronavirus Struck | False | By Sarah Maslin Nir | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/curators-top-works-political-art.html | Curatorsâ€šÃ„Â´ Choice on Art and Politics | False | By Ted Loos | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-09-06 | https://www.nytimes.com/2020/03/09/magazine/the-man-who-wont-let-the-world-forget-the-firebombing-of-tokyo.html | The Man Who Wonâ€šÃ„Â´t Let the World Forget the Firebombing of Tokyo | False | By Motoko Rich | 2020-11-04 | TX 8 919-710 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/design/ocean-plastic-sculpture.html | When the Ocean Gives You Plastic, Make Animals | False | By Alex V. Cipolle | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-13 | https://www.nytimes.com/2020/03/09/arts/bmike-artist-new-orleans.html | This New Orleans Artist Challenges the Way People See Things | False | By Katy Reckdahl and Akasha Rabut | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-17 | https://www.nytimes.com/2020/03/09/health/hiv-aids-london-patient-castillejo.html | The â€šÃ„Â²London Patient,â€šÃ„Â´ Cured of H.I.V., Reveals His Identity | False | By Apoorva Mandavilli | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/dealbook/oil-coronavirus-market-turmoil.html | When an Oil Price War Meets Coronavirus Fears, Markets Get Punched in the Face | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/golf/pga-tour-tv-deal.html | PGA Tourâ€šÃ„Â´s New TV Deal Indicates Value of Sports Rights Continues to Grow | False | By Kevin Draper | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/cory-booker-endorses-joe-biden.html | Cory Booker Endorses Joe Biden as Candidates Race Toward More Primaries | False | By Nick Corasaniti | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/wells-fargo-betsy-duke-resigns.html | Wells Fargoâ€šÃ„Â´s Chairwoman, Betsy Duke, Resigns After Critical Report | False | By Michael J. de la Merced and Kevin Granville | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/economy/fed-coronavirus.html | Fed Moves to Keep Credit Flowing and Money Markets Calm Amid Coronavirus Turmoil | False | By Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/europe/mh17-trial-russia.html | Murder Trial of Russian Ex-Agents Opens for Downed Malaysia Airlines Flight | False | By Andrew E. Kramer | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/arts/music/nazira-dj-kazakhstan.html | A D.J. Shows How to Let Go in Authoritarian Kazakhstan | False | By Thomas Rogers | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/movies/max-von-sydow-dead.html | Max von Sydow, Star of â€˜ÂÂ²Seventh Sealâ€˜ÂÂ´ and â€˜ÂÂ²Exorcist,â€˜ÂÂ´ Dies at 90 | False | By Robert Berkvist | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/technology/twitter-silver-lake-investment.html | Twitter Reaches Deal With Activist Fund That Wanted Jack Dorsey Out | False | By Kate Conger and Michael J. de la Merced | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-15 | https://www.nytimes.com/2020/03/09/realestate/1-2-million-homes-in-california.html | $1.2 Million Homes in California | False | By Angela Serratore | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/coronavirus-new-york.html | Thousands of Students in New York Face Shuttered Schools | False | By Eliza Shapiro and Michael Gold | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/africa/ethiopia-crash-boeing.html | Ethiopian Report on 737 Max Crash Blames Boeing | False | By Simon Marks and Abdi Latif Dahir | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/technology/medical-app-patients-data-privacy.html | New Data Rules Could Empower Patients but Undermine Their Privacy | False | By Natasha Singer | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/horse-racing-doping.html | More Than Two Dozen Charged in Horse Racing Doping Scheme | False | By Benjamin Weiser and Joe Drape | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/your-next-great-meal.html | Your Next Great Meal | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/coronavirus-testing-new-york.html | It Took Me 3 E.R. Visits to Get a Coronavirus Test in New York | False | By Robin Shulman | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/middleeast/marines-killed-iraq-isis.html | U.S. Military Reviewing Iraq Operations After 2 Troops Die Fighting ISIS | False | By Thomas Gibbons-Neff and Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/cia-wikileaks-joshua-schulte-verdict.html | Trial of Programmer Accused in C.I.A. Leak Ends in Hung Jury | False | By Nicole Hong | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/trump-coronavirus.html | Trump Floats Economic Stimulus in Response to Coronavirus | False | By Peter Baker, Maggie Haberman and Annie Karni | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-04-19 | https://www.nytimes.com/2020/03/09/books/review/spirit-run-noe-alvarez.html | Running Thousands of Miles in Search of Yourself | False | By Danielle Jackson | 2020-06-04 | TX 8-884-515 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/arts/mart-crowley-dead.html | Mart Crowley, â€˜ÂÂ²Boys in the Bandâ€˜ÂÂ´ Playwright, Dies at 84 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/arts/music/mccoy-tyner-essential-recordings.html | McCoy Tynerâ€˜ÂÂ´s Essential Recordings: Listen to 11 Tracks | False | By Giovanni Russonello | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/financial-regulations-coronavirus.html | Financial System Faces Biggest Test Since 2008 as Coronavirus Spreads | False | By Alan Rappeport and Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/port-authority-rick-cotton-coronavirus.html | Head of Port Authority of New York and New Jersey Tests Positive for Coronavirus | False | By Matthew Haag and Patrick McGeehan | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/europe/harry-meghan-royal-exit.html | Prince Harry and Meghan Exit Britain, Stage West | False | By Mark Landler | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/upshot/coronavirus-oil-prices-bond-yields-recession.html | Why the Outlook for the Economy Just Got Worse | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/arts/music/lil-baby-my-turn-billboard.html | Lil Baby Earns His First No. 1 Album With a Huge Streaming Week | False | By Ben Sisario | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/theater/kirill-serebrennikov-decameron-deutsches-theater.html | Bringing Plague Tales Into Modern Times | False | By A.J. Goldmann | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/economy/trump-coronavirus-economic-fallout.html | As Stock Markets Plunge, Trump Calls for Economic Response to Coronavirus | False | By Alan Rappeport and Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/coronavirus-cruise-ship-oakland-grand-princess.html | Cruise Ship, Floating Symbol of Americaâ€˜ÂÂ´s Fear of Coronavirus, Docks in Oakland | False | By Thomas Fuller, John Eligon and Jenny Gross | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/supreme-court-teenagers-life-sentence.html | Supreme Court to Consider When Juveniles May Get Life Without Parole | False | By Adam Liptak | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/europe-recession-coronavirus.html | Europe Is Probably in Recession. Can Its Leaders Move Fast and Deliver Relief? | False | By Peter S. Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/energy-environment/oil-opec-saudi-russia.html | How a Saudi-Russian Standoff Sent Oil Markets Into a Frenzy | False | By Stanley Reed | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/basketball/lebron-james-lakers.html | LeBron James Is Reminding Everyone Heâ€šÃ„Â´s the King | False | By Scott Cacciola | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/indian-recipes.html | Tejal Raoâ€šÃ„Â´s 10 Essential Indian Recipes | False | By Tejal Rao | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/letters/investigation-hunter-biden.html | A Republican Plan to Investigate Hunter Biden | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/football/nfl-cba-russell-okung.html | N.F.L. Player Accuses Union Leaders of Bad Faith C.B.A. Negotiation | False | By Ken Belson | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/europe/radical-changes-urged-for-huge-eu-farm-program.html | Radical Changes Urged for Huge E.U. Farm Program | False | By Selam Gebrekidan | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/michigan-primary-election.html | Coming Home to a Michigan County Where Life Has Shifted | False | By Rebecca Blumenstein and Alyssa Schukar | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/arts/music/sweet-land-opera-review.html | Review: An Opera Erases and Rewrites the American Myth | False | By Zachary Woolfe | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/health/coronavirus-n95-face-masks.html | Some Hospitals Are Close to Running Out of Crucial Masks for Coronavirus | False | By Abby Goodnough | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/stock-market-coronavirus-investing.html | The Market Is Moving. Most People Should Sit Still. | False | By Ron Lieber | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/food-show-art-sfa-projects.html | Food Is the Subject of This Art Show | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/Collins-Orange-Twist-in-Syrup.html | For a Faster Old-Fashioned â€šÃ„Â¶ | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/asia/north-korea-sanctions.html | Armored Cars, Robots and Coal: North Korea Defies U.S. by Evading Sanctions | False | By Edward Wong, Christoph Koettl, Whitney Hurst and Elisabetta Povoledo | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/arts/music/led-zeppelin-lawsuit-stairway-to-heaven.html | Led Zeppelin Prevails in â€šÃ„Â´Stairway to Heavenâ€šÃ„Â´ Appeal | False | By Ben Sisario | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/mochidoki-mochi-ice-cream.html | A Permanent Home for Mochi | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/health/bernie-sanders-medicare-for-all.html | Even if Sanders Wins, Medicare for All Almost Certainly Wonâ€šÃ„Â´t Happen | False | By Abby Goodnough and Reed Abelson | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/parenting/coronavirus-parents-need-to-know.html | 11 Questions Parents May Have About Coronavirus | False | By Jessica Grose | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/dining/thomas-keller-fried-chicken.html | Chicken, the Thomas Keller Way | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/charles-urstadt-dead.html | Charles Urstadt, Who Eased N.Y. Rent Controls, Dies at 91 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/fermentation-festival-brooklyn.html | This Festival Brings the Funk | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/dining/vegan-meat-corned-beef.html | Corned Beef, Hold the Beef | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-19 | https://www.nytimes.com/2020/03/09/books/review/mbs-the-rise-to-power-of-mohammed-bin-salman-by-ben-hubbard-an-excerpt.html | â€šÃ„Â´MBS: The Rise to Power of Mohammed Bin Salman,â€šÃ„Â´ by Ben Hubbard: An Excerpt | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/letters/us-italy-coronavirus.html | Taking Precautions as Coronavirus Cases, and Fears, Grow | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/dining/pork-noodle-soup-recipe.html | A Pork Noodle Soup Pulled From Your Pantry | False | By Alison Roman | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/europe/italy-lockdown-coronavirus.html | Italy Announces Restrictions Over Entire Country in Attempt to Halt Coronavirus | False | By Jason Horowitz | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/basketball/maya-moore-jonathan-irons.html | W.N.B.A. Star Maya Moore Helped Overturn His Conviction. â€šÃ„Ã¶â€šÃ„Ã²â€˜She Saved My Life.â€šÃ„Ã¶â€šÃ„Ã´ | False | By Kurt Streeter | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/coronavirus-ny-quarantines.html | Confusion Over Coronavirus Quarantines Feeds Anxiety | False | By Andy Newman | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/trump-economy-coronavirus.html | Trump Canâ€šÃ„Ã¶â€šÃ„Ã´t Handle the Truth | False | By Paul Krugman | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/coronavirus-newyork-sanitizer.html | Cuomoâ€šÃ„Ã¶â€šÃ„Ã´s Fix for Sanitizer Shortage: 100,000 Gallons Made by Prisoners | False | By Jesse McKinley | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/nyregion/jeffrey-epstein-prince-andrew.html | Prince Andrew Is Stonewalling in Epstein Case, Prosecutor Says | False | By Alan Feuer | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/bernie-sanders-voters.html | The People Who See Bernie Sanders as Their Only Hope | False | By Jennifer Medina and Sydney Ember | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/pelosi-democrats-health-care-plan.html | Pelosi, Seeking to Insulate House Majority, Presses Plan to Lower Health Costs | False | By Sheryl Gay Stolberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/fifth-third-fraudulent-accounts.html | Fifth Third Bank Opened Fraudulent Accounts, Consumer Bureau Says | False | By Stacy Cowley | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-11 | https://www.nytimes.com/2020/03/09/arts/music/anton-coppola-dead.html | Anton Coppola, Opera Conductor in Filmmaking Clan, Dies at 102 | False | By Daniel J. Wakin | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/energy-environment/saudi-oil-price-impact.html | Saudi Oil Price Cut Is a Market Shock With Wide Tremors | False | By Clifford Krauss | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/bernie-sanders-black-voters.html | Where Sanders Is Falling Short | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/americas/mexico-women-strike-protest.html | In Mexico, Women Go on Strike Nationwide to Protest Violence | False | By Paulina Villegas, Brent McDonald and Miguel Tovar | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/interactive/2020/03/09/business/boeing-737-crash-anniversary.html | The Emotional Wreckage of a Deadly Boeing Crash | False | By David Gelles, Eden Weingart and Josh Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/joe-biden-never-trump.html | â€šÃ„Ã¶â€šÃ„Ã²Never Trumpâ€šÃ„Ã¶â€šÃ„Ã´ Republicans Will Support Biden, Not Sanders | False | By Sarah Longwell | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/politics/bernie-sanders-michigan-primary.html | Sanders Is Counting on His Own Firewall: Michiganâ€šÃ„Ã¶â€šÃ„Ã´s Blue-Collar Voters | False | By Trip Gabriel | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 0001-01-01 | https://www.nytimes.com/2020/03/09/us/coronavirus-today.html | Coronavirus Briefing: What Happened Today | False | By Patrick J. Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/opinion/trump-coronavirus-economy.html | The Economy Is on the Edge, and Trump May Push It Over | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/business/stock-market-oil-coronavirus.html | Economy Faces â€šÃ„Ã¶â€šÃ„Ã²Tornado-Like Headwindsâ€šÃ„Ã¶â€šÃ„Ã´ as Financial Markets Spiral | False | By Matt Phillips, Peter Eavis and David Enrich | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/world/middleeast/saudi-prince-mohammed-oil-price.html | Saudi Arabiaâ€šÃ„Ã¶â€šÃ„Ã´s Crown Prince Had Been Lying Low. Thatâ€šÃ„Ã¶â€šÃ„Ã´s Over. | False | By David D. Kirkpatrick | 2020-05-04 | TX 8-875-175 |
| 2020-03-09 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/alabama-yoga-schools.html | In a Plan to Bring Yoga to Alabama Schools, Stretching Is Allowed. â€šÃ„Ã¶â€šÃ„Ã²Namasteâ€šÃ„Ã¶â€šÃ„Ã´ Isnâ€šÃ„Ã¶â€šÃ„Ã´t. | False | By Rick Rojas | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/09/sports/tennis/indian-wells-tennis-coronavirus.html | If Indian Wells Can Be Canceled, Is Any Sporting Event Safe? | False | By Marc Stein, Christopher Clarey and Matthew Futterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/09/us/congress-coronavirus.html | As Lawmakers Report Exposure, Congress Grapples With Virus Response | False | By Carl Hulse and Nicholas Fandos | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/09/theater/endlings-review-celine-song.html | Review: In â€šÃ„Ã¶â€šÃ„Ã²Endlings,â€šÃ„Ã¶â€šÃ„Ã´ the Pain of Swimming Between Worlds | False | By Jesse Green | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/09/theater/review-unknown-soldier.html | Review: Lies of Love and Memory Swirl Through â€šÃ„Â²Unknown Soldierâ€šÃ„Â´ | False | By Ben Brantley | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/world/coronavirus-news.html | U.S. Cases of Coronavirus Surpass 1,000; British Health Minister Is Infected | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/pageoneplus/corrections-march-10-2020.html | Corrections: March 10, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/todayspaper/quotation-of-the-day-25-7-points-a-game-a-49-13-record-35-years-old-any-questions.html | Quotation of the Day: 25.7 Points a Game. A 49-13 Record. 35 Years Old. Any Questions? | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/business/stock-market-today.html | Stocks Climb as Investors Look to Washington | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/arts/television/whats-on-tv-tuesday-babylon-berlin-and-women-of-troy.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Babylon Berlinâ€šÃ„Â´ and â€šÃ„Â²Women of Troyâ€šÃ„Â´ | False | By Lauren Messman | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/us/politics/coronavirus-guidelines.html | Open Windows. Donâ€šÃ„Â´t Share Food. Hereâ€šÃ„Â´s the U.S. Governmentâ€šÃ„Â´s Coronavirus Advice. | False | By Noah Weiland | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/reader-center/nancy-wexler-interview.html | A Second Interview With Dr. Nancy Wexler, 30 Years Later | False | By Denise Grady | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/health/huntingtons-disease-wexler.html | Haunted by a Gene | False | By Denise Grady | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/sports/soccer/messi-ronaldo-champions-league-liverpool.html | Be Quick, Press High, Cut Back: How to Score in the Champions League | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/nyregion/nyc-deaths-pedestrian-cycling.html | More Pedestrians and Cyclists are Dying in N.Y.C. Drivers are Often to Blame. | False | By Emma G. Fitzsimmons | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/television/stephen-colbert-coronavirus-late-night-trump.html | Late Night Cries Uncle After Trumpâ€šÃ„Â´s Coronavirus News Conference | False | By Trish Bendix | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/museums-spring.html | Spring Shows to Keep Art Lovers Busy | False | By Ted Loos | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-05-24 | https://www.nytimes.com/2020/03/10/books/review/center-beauty-solitude-fenton-johnson.html | The Case for Staying Single | False | By Kathryn Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-03-10 | 2020-04-05 | https://www.nytimes.com/2020/03/10/books/review/in-our-prime-susan-j-douglas.html | Stop Telling Older Women to Step Aside | False | By Leslie Bennetts | 2020-06-04 | TX 8-884-515 |
| 2020-03-10 | 2020-04-12 | https://www.nytimes.com/2020/03/10/books/review/gringa-andrew-altschul.html | Step 1: Move to Peru. Step 2: Join the Marxist Struggle. | False | By Alex Cuadros | 2020-06-04 | TX 8-884-515 |
| 2020-03-10 | 2020-03-22 | https://www.nytimes.com/2020/03/10/books/review/a-good-neighborhood-therese-anne-fowler.html | When You Hate Your Neighbor, and Then Your Kids Start Dating | False | By Kiley Reid | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-04-26 | https://www.nytimes.com/2020/03/10/books/review/the-firsts-women-congress-jennifer-steinhauer.html | The Women in Congress Who Are Making a Revolution | False | By Ellen Fitzpatrick | 2020-06-04 | TX 8-884-515 |
| 2020-03-10 | 2020-03-29 | https://www.nytimes.com/2020/03/10/books/review/our-revolution-honor-moore.html | For the First of 9 Children, a Quest to Understand Mother | False | By Janny Scott | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/books/review/new-this-week.html | New & Noteworthy: Lorrie Mooreâ€šÃ„Â´s Collected Stories, and More | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-04-05 | https://www.nytimes.com/2020/03/10/books/review/in-pursuit-of-disobedient-women-dionne-searcey.html | What Happened When a Times Reporter Traded Brooklyn for Dakar | False | By Fiammetta Rocco | 2020-06-04 | TX 8-884-515 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/books/review/story-collections-peter-kispert-vanessa-hua-leesa-cross-smith.html | Two Lies and a Truth: Story Collections Exploring the Spectrum of Human Honesty | False | By Jac Jemc | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-14 | https://www.nytimes.com/interactive/2020/03/10/upshot/the-hard-road-other-countries-single-payer-health-care.html | Strikes and Attack Ads: The Hard Roads to Universal Health Care | False | By Quoctrung Bui and Sarah Kliff | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-04-05 | https://www.nytimes.com/2020/03/10/books/review/kevin-nguyen-new-waves.html | What if Gatsby Worked at a Tech Start-Up? | False | By Kaitlin Phillips | 2020-06-04 | TX 8-884-515 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/nyregion/budget-medicaid-cuomo-ny.html | The Governor and the $6 Billion Budget Gap | False | By Jesse McKinley | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/indecline-street-art-2020-election.html | From Homelessness to Donald Trump, This Art Group Takes on All | False | By Scott James | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/travel/ski-pass-epic-ikon-mountain-collective.html | Epic, Ikon and Mountain Collective: Updates to Next Yearâ€šÃ„Ã´s Ski Passes | False | By Elisabeth Vincentelli | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/upshot/coronavirus-paid-sick-leave.html | Coronavirus Brings a New Legislative Push for Paid Sick Leave | False | By Claire Cain Miller | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/ncaabasketball/uconn-womens-basketball.html | UConn? Worried? Not as Long as Auriemma Is in Charge | False | By Jerâ€šÃ„Ã© Longman | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/mayflower-anniversary.html | A Fresh Take on the Mayflowerâ€šÃ„Ã´s History | False | By Tanya Mohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/russian-interference-race.html | Russia Trying to Stoke U.S. Racial Tensions Before Election, Officials Say | False | By Julian E. Barnes and Adam Goldman | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/design/philadelphia-museum-controversies.html | Philadelphia Museum Is in Reset Mode After Controversies | False | By Robin Pogrebin and Zachary Small | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/wuhan-virus.html | Politiciansâ€šÃ„Ã´ Use of â€šÃ„Ã²Wuhan Virusâ€šÃ„Ã´ Starts a Debate Health Experts Wanted to Avoid | False | By Katie Rogers | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/bloomberg-campaign-staff.html | Bloombergâ€šÃ„Ã´s Job Security Promises Are Falling Through, Campaign Workers Say | False | By Rebecca R. Ruiz | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/aboriginal-memorials-art-museums.html | Richly Decorated Memorials Emerge From Ancient Traditions | False | By Ted Loos | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/movies/contagion-movie-coronavirus.html | For Me, Rewatching â€šÃ„Ã²Contagionâ€šÃ„Ã´ Was Fun, Until It Wasnâ€šÃ„Ã´t | False | By Wesley Morris | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/travel/where-to-celebrate-the-50th-anniversary-of-earth-day.html | Where to Celebrate the 50th Anniversary of Earth Day | False | By Lauren Sloss | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/debbie-dingell-michigan.html | In Divided Michigan District, Debbie Dingell Straddles the Biden-Sanders Race | False | By Jeremy W. Peters | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/television/gentefied-latino-culture-netflix.html | When â€šÃ„Ã²Gentefiedâ€šÃ„Ã´ Straddles More Than One Culture, It Feels Real | False | By Maira Garcia | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/jacob-lawrence-lost-art.html | Lost, and Now Found, Art From the Civil Rights Era | False | By Hilarie M. Sheets | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/stock-market-coronavirus-crisis.html | Itâ€šÃ„Ã´s a â€šÃ„Ã²Swimming Nakedâ€šÃ„Ã´ Moment: The Financial System Has a Real Test | False | By James B. Stewart | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-12 | https://www.nytimes.com/2020/03/10/style/agent-provocateur-athlete-advertisement.html | Is This What Post-MeToo Looks Like? | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-12 | https://www.nytimes.com/2020/03/10/world/asia/south-korea-coronavirus-shincheonji.html | â€šÃ„Ã²Proselytizing Robotsâ€šÃ„Ã´: Inside South Korean Church at Outbreakâ€šÃ„Ã´s Center | False | By Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-12 | https://www.nytimes.com/2020/03/10/style/cottagecore.html | Escape Into Cottagecore, Calming Ethos for Our Febrile Moment | False | By Isabel Slone | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-13 | https://www.nytimes.com/2020/03/10/arts/nyc-museums-immigration.html | New York City Museums Teach the History of Immigration | False | By Liz Robbins | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/realestate/an-escape-from-brooklyn-and-a-couples-project.html | An Escape From Brooklyn, and a â€šÃ„Ã²Coupleâ€šÃ„Ã´s Projectâ€šÃ„Ã´ | False | By Tim McKeough | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/asia/coronavirus-china-xi-jinping.html | Xi Goes to Wuhan, Coronavirus Epicenter, in Show of Confidence | False | By Steven Lee Myers | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/dealbook/coronavirus-markets-oil.html | Coronavirus Turmoil in 5 Charts, 10 Quotes, 5 Photos and 1 Map | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/health/vaccines-protest-doctors.html | A Call to Arms: Under Attack, Pro-Vaccine Doctors Fight Back | False | By Jan Hoffman | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/europe-carmakers-sales-coronavirus.html | European Carmakers Worry Coronavirus Outbreak May Hurt Sales | False | By Jack Ewing | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/science/question-randall-munroe-bobsled-gravity.html | What if Galileo Had Dropped Bobsleds From the Tower of Pisa? | False | By Randall Munroe | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/opinion/coronavirus-school-closing.html | We Donâ€š¬â„¢t Need to Close Schools to Fight the Coronavirus | False | By Jennifer B. Nuzzo | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/realestate/alameda-calif-on-san-francisco-bay-with-great-views-and-rising-prices.html | Alameda, Calif.: On San Francisco Bay, With Great Views and Rising Prices | False | By Carol Pogash | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/europe/putin-president-russia.html | Putin Endorses Brazen Remedy to Extend His Rule, Possibly for Life | False | By Anton Troianovski | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-22 | https://www.nytimes.com/2020/03/10/books/review/barry-sonnenfeld-call-your-mother-barry-sonnenfeld.html | The Good, the Bad and the Ugly: A Neurotic Filmmakerâ€š¬â„¢s Life Story | False | By Dave Itzkoff | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-12 | https://www.nytimes.com/2020/03/10/technology/working-from-home.html | Sorry, but Working From Home Is Overrated | False | By Kevin Roose | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/coronavirus-nursing-homes-washington-seattle.html | Nursing Homes Becoming Islands of Isolation Amid â€š¬Å"Shockingâ€š¬ Mortality Rate | False | By Jack Healy, Matt Richtel and Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/dining/pastrami-masters-review-pete-wells.html | Where Pastrami on Rye Rubs Elbows With Falafel and Baklava | False | By Pete Wells | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/media/cruise-ads-coronavirus.html | Cruise Line Ads Get Caught in a Coronavirus News Cycle | False | By Tiffany Hsu | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/dining/death-row-last-meals-jay-rayner.html | Last Meals on Death Row, a Peculiarly American Fascination | False | By Jay Rayner | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/canada/toronto-sidewalk-labs-google.html | You Canâ€š¬â„¢t Fight City Hall. But Maybe You Can Fight Google. | False | By Ian Austen | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/ilhan-omar-patrick-carlineo-sentencing.html | Man Who Threatened to â€š¬Å"Put a Bulletâ€š¬ in Ilhan Omar Is Sentenced to a Year in Prison | False | By Johnny Diaz | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/outdoor-voices-ty-haney-mickey-drexler.html | How Outdoor Voices, a Start-Up Darling, Imploded | False | By Sapna Maheshwari and Erin Griffith | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/dining/drinks/burgundy-wine-la-paulee.html | A Vintage Bash for All Things Burgundy | False | By Eric Asimov | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/nyregion/harvey-weinstein-bezos-bloomberg-aniston.html | Weinstein Appealed to Bezos and Bloomberg for Help, Documents Show | False | By Jan Ransom | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/sports/ivy-league-basketball-tournament-coronavirus.html | Citing Coronavirus, Ivy League Cancels Basketball Tournaments | False | By Alan Blinder and Billy Witz | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/hockey/st-louis-blues-bouwmeester-collapse.html | When a Teammate Collapsed, the St. Louis Blues Reeled. Then They Rallied. | False | By Allan Kreda | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-10 | https://www.nytimes.com/2020/03/10/us/politics/election-interference-briefing-trump.html | Intelligence Officials Temper Russia Warnings, Prompting Accusations of Political Influence | False | By Julian E. Barnes, Nicholas Fandos and Adam Goldman | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/dance/christine-and-the-queens-vita-nuova-review.html | How to Heal a Sad Body? Dancing Never Hurts | False | By Gia Kourlas | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/health/christian-health-care-ministries.html | California Cracks Down on Alternative Health Plans | False | By Reed Abelson | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/mueller-evidence-house.html | House Can See Muellerâ€š¬â„¢s Secret Grand Jury Evidence, Appeals Court Rules | False | By Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-12 | https://www.nytimes.com/2020/03/10/world/europe/greece-migrants-secret-site.html | â€š¬Å"We Are Like Animalsâ€š¬: Inside Greeceâ€š¬â„¢s Secret Site for Migrants | False | By Matina Stevis-Gridneff, Patrick Kingsley, Haley Willis, Sarah Almukhtar and Malachy Browne | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-24 | https://www.nytimes.com/2020/03/10/science/saturn-titan-moon.html | Why Didnâ€š¬â„¢t Saturn Eat Titan, Its Biggest Moon? | False | By Nadia Drake | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/nyregion/coronavirus-new-rochelle-pneumonia.html | For 4 Days, the Hospital Thought He Had Just Pneumonia. It Was Coronavirus. | False | By Joseph Goldstein and Andrea Salcedo | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/football/jc-tretter-president-nflpa.html | Cleveland's J.C. Tretter Elected President of N.F.L. Union | False | By Ken Belson | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/arts/television/prequel-breaking-bad.html | Should I Watch the Prequel to 'Breaking Bad' First? | False | By Margaret Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/nyregion/coronavirus-new-rochelle-containment-area.html | 'Containment Area' Is Ordered for New Rochelle Coronavirus Cluster | False | By Sarah Maslin Nir and Jesse McKinley | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/coronavirus-closings.html | Colleges and Universities Cancel Classes and Move Online Amid Coronavirus Fears | False | By Sarah Mervosh and Vanessa Swales | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/kansas-city-mayor-voting.html | Kansas City's Mayor Was Turned Away When He Tried to Vote | False | By Matt Stevens | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/bernie-sanders-michigan-2020.html | The Media. Young Voters. Sanders Spreads the Blame for His Decline. | False | By Reid J. Epstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/technology/airbnb-hosts-coronavirus.html | How Your Airbnb Host Is Feeling the Pain of the Coronavirus | False | By Erin Griffith | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/nyregion/coronavirus-death-nj.html | First Coronavirus Death in New Jersey: Yonkers Raceway Worker | False | By Tracey Tully | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/books/review-writers-lovers-lily-king.html | A Portrait of the Artist as a Young Woman on the Road to Happiness | False | By John Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/americas/venezula-protests-maduro-guaido.html | Venezuelan Opposition, Trying to Rekindle Protests, Is Pushed Back by Tear Gas | False | By Anatoly Kurmanaev | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/opinion/letters/sanders-democrats.html | Devoted to Bernie Sanders, but if He's Not the Nominee ... | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-15 | https://www.nytimes.com/2020/03/10/arts/dance/performance-space-new-york-collective.html | The Artists Are in Charge. Step 1: Upend the Status Quo. | False | By Siobhan Burke | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/opinion/letters/us-coronavirus.html | Different Ways of Coping With the Coronavirus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/sanders-biden-rally-coronavirus.html | Sanders and Biden Cancel Events as Coronavirus Fears Upend Primary | False | By Sydney Ember, Annie Karni and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/music/placido-domingo-sexual-misconduct.html | Allegations Against Plácido Domingo Deemed Credible by L.A. Opera | False | By Michael Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/wells-fargo-congress-charles-scharf.html | Latest Wells Fargo Chief Promises to Reform 'Broken' Culture | False | By Stacy Cowley | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/trump-bank-CEOS.html | Trump to Meet Bank Executives Amid Market Turmoil | False | By Kate Kelly and Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/asia/taliban-prisoner-release.html | Afghan President Orders Taliban Prisoner Release | False | By Mujib Mashal | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/books/booksupdate/jamey-gambrell-dead.html | Jamey Gambrell Dies at 65; Made Russian Writing Sing, in English | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/economy/coronavirus-recession-policy.html | Economic Prescription for Coronavirus: 'You 've Got to Go Fast' | False | By Ben Casselman | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/opinion/sanders-biden-socialism.html | Joe Biden, Not Bernie Sanders, Is the True Scandinavian | False | By Thomas L. Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/europe/italy-coronavirus-movement-restrictions.html | Message Received: Italians Are Staying Home | False | By Jason Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/opinion/afghanistan-taliban-peace-deal.html | Trump Isn't Telling Us Everything About His Deal with the Taliban | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 0001-01-01 | https://www.nytimes.com/2020/03/10/us/coronavirus-today-updates.html | Coronavirus Briefing: What Happened Today | False | By Patrick J. Lyons | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/world/europe/russia-saudi-oil.html | Behind the Russia-Saudi Breakup, Calculations and Miscalculations | False | By Andrew Higgins and Andrew E. Kramer | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/opinion/canada-natives-pipeline.html | Has Trudeau (Politely) Betrayed Native People Again? | False | By Audrea Lim | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/arts/music/coronavirus-coachella-postponed.html | Coachella, Influential Music Festival, Is Postponed Amid Virus Fears | False | By Ben Sisario | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/horse-racing/horses-doping.html | Fast Horses and Blind Eyes: Tapes Detail How Top Trainers Rigged Racing | False | By Joe Drape | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/business/airlines-coronavirus.html | U.S. Airlines Say They Can Absorb Impact of Coronavirus on Travel | False | By Niraj Chokshi | 2020-05-04 | TX 8-875-175 |
| 2020-03-10 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/coronavirus-colleges.html | Rules Eased on Colleges Seeking to Close Their Campuses Amid Outbreak | False | By Erica L. Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/sports/baseball/coronavirus-mlb-nba-nhl-mls.html | Closing Off Locker Rooms, but Not the Stands, Over Coronavirus Concerns | False | By David Waldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/surveillance-laws-fisa.html | House Reaches Deal to Overhaul Surveillance Laws | False | By Nicholas Fandos and Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/microsoft-botnets-malware.html | A Botnet Is Taken Down in an Operation by Microsoft, Not the Government | False | By David E. Sanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/trump-coronavirus-relief-package.html | Talks Begin on Stimulus Plan as Trump Plays Down Virus Threat | False | By Sheryl Gay Stolberg and Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/coronavirus-testing-delays.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Just Everywhere Alreadyâ€šÃ„Ã´: How Delays in Testing Set Back the U.S. Coronavirus Response | False | By Sheri Fink and Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/theater/review-a-crisis-of-borders-in-72-miles-to-go.html | Review: A Crisis of Borders in â€šÃ„Ã²72 Miles to Goâ€šÃ„Ã¶â€šÃ„Ã´ | False | By Laura Collins-Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/michigan-primary-results.html | Biden Takes Command of Race, Winning Four States Including Michigan | False | By Alexander Burns and Jonathan Martin | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/todayspaper/quotation-of-the-day-a-lab-pushed-for-early-tests-but-federal-officials-said-no.html | Quotation of the Day: A Lab Pushed for Early Tests, but Federal Officials Said No | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/trump-tommy-tuberville-sessions.html | Trump Endorses Tommy Tuberville (and Not Jeff Sessions) for Senate in Alabama | False | By Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/robert-durst-trial.html | Robert Durstâ€šÃ„Ã´s Murder Trial Begins After Decades of Suspicion | False | By Charles V. Bagli | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/10/us/politics/joe-biden-democratic-primaries.html | Joe Biden Is Poised to Deliver the Biggest Surprise of 2020: A Short, Orderly Primary | False | By Matt Flegenheimer and Katie Glueck | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/us/politics/congress-cyber-solarium.html | Congress, Warning of Cybersecurity Vulnerabilities, Recommends Overhaul | False | By Julian E. Barnes and David E. Sanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/world/europe/paris-terraces-climate-change.html | In Paris, Cafe Terraces Are an Environmental Battleground | False | By Constant MÃ©â€šÃ„Â©heut | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/coronavirus-news.html | U.S. to Suspend Most Travel From Europe; N.B.A. Pauses After Player Gets Virus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/pageoneplus/corrections-march-11-2020.html | Corrections: March 11, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/stock-market-today.html | Stocks Plunge, With Dow in Bear Market | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/arts/television/whats-on-tv-wednesday-amazing-stories-and-ugly-delicious.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Amazing Storiesâ€šÃ„Ã´ and â€šÃ„Ã²Ugly Deliciousâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/style/dior-saint-laurent-indian-labor-exploitation.html | Luxuryâ€šÃ„Ã´s Hidden Indian Supply Chain | False | By Kai Schultz, Elizabeth Paton and Phyllida Jay | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/us/politics/treasury-irs-delay-tax-day-coronavirus.html | Treasury to Recommend Delaying Tax Payments for â€šÃ„Ã²Virtually Allâ€šÃ„Ã´ Americans | False | By Alan Rappeport and Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/television/coachella-coronavirus-late-night.html | James Corden Suggests a Band for Coachella: The Cure | False | By Trish Bendix | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/nyregion/nyc-queer-black-barbershops.html | When a Haircut Is More Than Just a Haircut | False | By Aaron Randle | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/lagarde-ecb-coronavirus-response.html | To Take On Coronavirus, B.O.E. Cut Rates. Europeâ€šÃ„Ã´s Central Bank Has Fewer Options. | False | By Jack Ewing | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/africa/kenya-white-giraffes-poachers.html | 2 Rare White Giraffes Slaughtered by Poachers in Kenya | False | By Abdi Latif Dahir and Neil Vigdor | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-29 | https://www.nytimes.com/2020/03/11/books/review/shakespeare-in-a-divided-america-james-shapiro.html | Shakespeare Conquers America! Starring Ulysses S. Grant as Desdemona | False | By David Ives | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion/youth-sports-coaches.html | Your Kidsâ€šÃ„Ã´ Coach Is Probably Doing It Wrong | False | By Jennifer L. Etnier | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/2020/03/11/well/move/sitting-is-bad-for-our-health-should-we-squat-more-instead.html | Sitting Is Bad for Our Health. Should We Squat More Instead? | False | By Gretchen Reynolds | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/cleveland-museum-of-art-to-receive-largest-gift-in-60-years.html | Cleveland Museum of Art to Receive Largest Gift in 60 Years | False | By Peter Libbey | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/dealbook/coronavirus-bailouts.html | Letâ€šÃ„Ã´s Talk About Coronavirus Bailouts, Before We Need Them | False | By Andrew Ross Sorkin | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/opinion/coronavirus-socialism.html | Republicans Want Medicare for All, but Just for This One Disease | False | By Farhad Manjoo | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/style/kitchen-renovation-tips.html | How to Renovate Your Kitchen and Not End Up in Tears | False | By Alix Strauss | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/arts/television/westworld-season-3.html | What Is â€šÃ„Ã²Westworldâ€šÃ„Ã´ Without Westworld? | False | By Christopher Orr | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/theater/coronavirus-broadway.html | Broadway, Seeking to Stay Open, Suggests Stars Keep Their Distance | False | By Michael Paulson | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/2020/03/11/science/coronavirus-curve-mitigation-infection.html | Flattening the Coronavirus Curve | False | By Siobhan Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/travel/grandparent-grandchild-trips.html | Câ€šÃ„Ã´mon Grandma, Itâ€šÃ„Ã´s Time to Hit the Whitewater | False | By Sarah Firshein | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/coronavirus-corporate-debt.html | Coronavirus May Light Fuse on â€šÃ„Ã²Unexploded Bombâ€šÃ„Ã´ of Corporate Debt | False | By Peter S. Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/economy/coronavirus-china-trump-drugs.html | Coronavirus Spurs U.S. Efforts to End Chinaâ€šÃ„Ã´s Chokehold on Drugs | False | By Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/democratic-primary-biden-sanders.html | 5 Takeaways From Tuesdayâ€šÃ„Ã´s Democratic Primaries | False | By Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/climate/government-land-eviction-floods.html | Trump Administration Presses Cities to Evict Homeowners From Flood Zones | False | By Christopher Flavelle | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/technology/personaltech/samsung-galaxy-z-flip-review.html | Samsung Galaxy Z Flip Review: A Folding Phone Thatâ€šÃ„Ã´s a Dud | False | By Brian X. Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/style/furniture-customization.html | Getting Comfortable with Furniture Customization | False | By Tim McKeough | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/health/telemedicine-coronavirus.html | Doctors and Patients Turn to Telemedicine in the Coronavirus Outbreak | False | By Reed Abelson | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/style/diy-lloyd-kahn-handmade-homes.html | The King of D.I.Y. Dwellings | False | By Penelope Green | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/style/custom-furniture-interior-design.html | These Custom Designs Are Anything but Customary | False | By Julie Lasky | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/style/netherlands-almere-planned-community.html | The Most Planned Unplanned Place Around | False | By Ted Loos | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/realestate/verona-nj-a-hilly-suburb-where-you-can-stretch-your-budget.html | Verona, N.J.: A Hilly Suburb Where You Can Stretch Your Budget | False | By Jill P. Capuzzo | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/interactive/2020/03/11/science/how-coronavirus-hijacks-your-cells.html | How Coronavirus Hijacks Your Cells | False | By Jonathan Corum and Carl Zimmer | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/opinion/sunday/work-life-balance.html | Taking â€‹Â„Â²Having It Allâ€‹Â„Â´ Out of America | False | By Dionne Searcey | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/design/prado-instagram-videos.html | The Prado Museumâ€‹Â„Â´s Unsung Workers Step Into the Limelight | False | By Doreen Carvajal | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/opinion/coronavirus-paid-sick-leave.html | â€‹Â„Â²If We Work Sick, Then You Get Sickâ€‹Â„Â´ | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/dealbook/coronavirus-bailouts-economy.html | As the Coronavirus Damage Spreads, Talk Turns to Bailouts | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/health/insulin-drug-prices.html | Insulin Costs May Be Capped in a Medicare Program | False | By Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/nyregion/harvey-weinstein-sentencing.html | Harvey Weinsteinâ€‹Â„Â´s Stunning Downfall: 23 Years in Prison | False | By Jan Ransom | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/asia/pakistan-f16-crash.html | Jet Crash Kills Pilot in Rehearsal for Pakistan Parade | False | By Salman Masood | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/airports-airlines-coronavirus.html | Bags Packed, Sanitizer on, Americans Travel as Coronavirus Worries Grow | False | By Marc Lacey | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/realestate/house-hunting-in-luxembourg-a-restored-classic-for-3-million.html | House Hunting in Luxembourg: A Restored Classic for $3 Million | False | By Alison Gregor | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/visualizing-refugee-experience.html | Visualizing the Refugee Experience | False | By Joseph Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/msu-broad.html | At Michigan State, Bold Statements About Big Issues | False | By Micheline Maynard | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/basketball/double-trouble-for-the-knicks-and-the-nets.html | Double Trouble for the Knicks and the Nets | False | By Marc Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/theater/about-love-review-culture-project.html | â€‹Â„Â²About Loveâ€‹Â„Â´ Review: Turgenev With Songs and Heartbreak | False | By Maya Phillips | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/style/makeup-coronavirus.html | Makeup and the Coronavirus: An Uneasy Mix | False | By Rachel Strugatz | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/figuration-salman-toor-christina-qualres.html | Two Artists, Two Views of the Human Figure | False | By Ted Loos | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/france-identity-fraud-le-drian.html | Paris Court Convicts 6 in $50 Million Fake-Identity Scheme | False | By Aurelien Breeden | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/design/new-york-art-galleries.html | What to See Right Now in New York Art Galleries | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/census-history-museum.html | With the Census Approaching, a Look at Its History and Lore | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/civil-rights-trail.html | Following the Civil Rights Trail | False | By Claudia Dreifus | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/artist-mira-lehr-ocean-pollution.html | Beneath the Waves, a Warning | False | By Joseph B. Treaster | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-18 | https://www.nytimes.com/2020/03/11/dining/dinner-in-french.html | Dinner in French! | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/design/nyc-cultural-affairs-commissioner-gonzalo-casals.html | Activist Museum Director Named New York Cultural Affairs Commissioner | False | By Robin Pogrebin | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/realestate/300000-homes-in-florida-maine-and-virginia.html | $300,000 Homes in Florida, Maine and Virginia | False | By Julie Lasky | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/bernie-sanders-democrats-2020.html | Behind Bernie Sandersâ€šÃ„Ã´s Decision to Stay in the Race | False | By Sydney Ember, Reid J. Epstein and Glenn Thrush | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/anthony-fauci-coronavirus.html | U.S. to Suspend Most Travel From Europe as World Scrambles to Fight Pandemic | False | By Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/asia/xinjiang-china-labor-bill.html | U.S. Lawmakers Propose Tough Limits on Imports from Xinjiang | False | By Austin Ramzy | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/movies/the-hunt-review.html | â€šÃ„Ã²The Huntâ€šÃ„Ã´ Review: The Culture War, With Heavy Casualties | False | By A.O. Scott | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/coronavirus-government-aid.html | Democrats and White House Race to Strike Deal for Coronavirus Relief Package | False | By Sheryl Gay Stolberg, Jim Tankersley and Alan Rappeport | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/music/early-james-singing-for-my-supper-review.html | Early James Is a Rootsy Throwback in an Uncertain Present | False | By Jon Pareles | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/italy-coronavirus.html | For Italians, Dodging Coronavirus Has Become a Game of Chance | False | By Jason Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/climate/nyt-climate-newsletter-coronavirus.html | Coronavirus and Climate Change | False | By Brad Plumer and Henry Fountain | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/swimrun-otillo.html | Swimrun, Swedenâ€šÃ„Ã´s Island-to-Island Race, Comes to America | False | By Adam Skolnick and Ryan Young | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/movies/bloodshot-review.html | â€šÃ„Ã²Bloodshotâ€šÃ„Ã´ Review: Shoot to Kill? Good Luck With That. | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/reader-center/contacting-weinstein-jury.html | Home Visits. Handwritten Notes. How Reporters Contact a Jury. | False | By Emily Palmer | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/article/coronavirus-body-symptoms.html | What Does the Coronavirus Do to the Body? | False | By Pam Belluck | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/books/review-young-heroes-soviet-union-alex-halberstadt.html | Writing a Family Memoir When Your Grandfather Was Stalinâ€šÃ„Ã´s Bodyguard | False | By Jennifer Szalai | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/student-debt-relief-senate-devos.html | Senate Rejects DeVos Rule Restricting Debt Relief for Bilked Students | False | By Erica L. Green and Stacy Cowley | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/olympics/tokyo-olympics-cancel.html | Postpone the Olympics? Tokyo Official Backtracks After Causing Confusion | False | By Andrew Keh | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/style/style-retail-plus-sizes-fashion-for-the-70-percent.html | Not a Size 2? Luxury Fashion Finally Wants You | False | By Marisa Meltzer | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/fashion/weddings/name-change-after-marriage-not-always-easy.html | Creating a Name for Themselves | False | By Suzannah Weiss | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-11 | https://www.nytimes.com/2020/03/11/dining/nyc-restaurant-news.html | & Sons, a Sommelierâ€šÃ„Ã´s Ham Bar, Opens in Prospect-Lefferts Gardens | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/t-magazine/katie-stout.html | A Glitter-Loving Designer Puts Her Craft Skills to the Test | False | By Coco Romack | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/conference-tournaments-basketball-coronavirus.html | Where the Coronavirus Is Not Stopping Sports: Las Vegas | False | By Billy Witz | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/style/mussels-and-purell-at-the-james-beard-dinner.html | Mussels and Purell at the James Beard Dinner | False | By Ben Widdicombe | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/books/barbara-neely-dead.html | Barbara Neely, Activist Turned Mystery Writer, Dies at 78 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/economy-britain-coronavirus.html | U.K. Shields Its Economy From the Virus, but Not Yet Its People | False | By Mark Landler, Stephen Castle and Benjamin Mueller | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/music/shabaka-and-the-ancestors.html | Shabaka and the Ancestors Are Making Their Own Jazz History | False | By Giovanni Russonello | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/theater/conscience-review.html | â€šÃ„Ã²Conscienceâ€šÃ„Ã´ Review: The Woman Who Stared Down the Red Scare | False | By Laura Collins-Hughes | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/design/albertina-modern-vienna.html | A Big Idea and a Big Donor Bring a New Art Museum to Austria | False | By Kimberly Bradley | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/coronavirus-kirkland-hospital-seattle.html | A Rare Look Inside the Hospital Where 15 Coronavirus Patients Have Died | False | By Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/basketball/warriors-coronavirus-fans.html | Sports Leagues Bar Fans and Cancel Games Amid Coronavirus Outbreak | False | By Sopan Deb, Scott Cacciola and Marc Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/health/coronavirus-testing-shortages.html | As Coronavirus Testing Increases, Some Labs Fear a Shortage of Other Supplies | False | By Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/supreme-court-mexico-asylum-seekers.html | Supreme Court Revives â€šÃ„Â'Remain in Mexicoâ€šÃ„Â' Policy for Asylum Seekers | False | By Adam Liptak and Zolan Kanno-Youngs | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/2020/03/11/science/amber-myanmar-paleontologists.html | Some Paleontologists Seek Halt to Myanmar Amber Fossil Research | False | By Lucas Joel | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/arts/dance/review-scottish-ballet-plays-dress-up-and-dress-down.html | Review: Scottish Ballet Plays Dress Up and Dress Down | False | By Siobhan Burke | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion/letters/biden-sanders-democrats.html | As Biden Widens His Lead Over Sanders | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/coronavirus-sports.html | How the Coronavirus Is Disrupting Sports Events | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/media/talk-shows-coronavirus.html | TV Talk Shows Throw Out the Audience | False | By John Koblin | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/coronavirus-britain-austerity.html | With a Torrent of Money, Britain Takes Aim at Coronavirus and Austerity | False | By Peter S. Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-15 | https://www.nytimes.com/2020/03/11/style/fashion-coronavirus-patient.html | Fashionâ€šÃ„Â's Coronavirus â€šÃ„Â'Patient Zeroâ€šÃ„Â' Speaks | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion/letters/youth-vote.html | Why Young People Donâ€šÃ„Â't Show Up at the Polls | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/president-leadership-crisis.html | Presidents Forge Their Legacies in Crises | False | By Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/economy/markets-plunge-coronavirus.html | Dow Ends 11-Year Bull Market as Coronavirus Defies Economic Remedies | False | By Ben Casselman | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/seattle-coronavirus-public-gathering-limits.html | Banned Events. Empty Arenas. Cities Retrench in the Face of Coronavirus. | False | By Mike Baker and Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/health/coronavirus-pandemic-who.html | Coronavirus Has Become a Pandemic, W.H.O. Says | False | By Donald G. McNeil Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion/racism-twitter.html | My People Have Been Through Worse Than a Twitter Mob | False | By Mara Gay | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/new-sick-leave-policy.html | Walmart, Uber and Others Tweak Sick-Leave Policies as Coronavirus Spreads | False | By Johnny Diaz and Karen Zraick | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/russia-putin.html | A New â€šÃ„Â'Emperorâ€šÃ„Â': Russia Girds for 16 More Years of Putin | False | By Anton Troianovski | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/2020/03/11/arts/peregrine-pollen-who-livened-up-auctions-dies-at-89.html | Peregrine Pollen, Who Livened Up Auctions, Dies at 89 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/nyregion/coronavirus-testing-newyork.html | Coronavirus in N.Y.: Desperate for a Test, They Couldnâ€šÃ„Â't Get One | False | By Joseph Goldstein, Luis Ferrâ€šÃ…©-Sadurnâ€šâ€°â€° and Aaron Randle | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-22 | https://www.nytimes.com/2020/03/11/travel/airports-coronavirus.html | Coronavirus and Plane Travel: What to Expect if Youâ€šÃ„Â're Flying | False | By Julie Weed | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/coronavirus-ncaa-tournament.html | Coronavirus Leads N.C.A.A. to Bar Fans From National Basketball Tournaments | False | By Alan Blinder, Kevin Draper and Ben Shpigel | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/theater/broadway-show-usher-coronavirus.html | Broadway Usher Tests Positive for Coronavirus | False | By Michael Paulson | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/arts/design/show-us-your-wall-goyal-wingrove.html | Finding Each Other, and Art, in the City | False | By Shivani Vora | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/house-passes-fbi-surveillance-bill.html | House Passes Bill Preserving F.B.I. Surveillance Powers | False | By Nicholas Fandos and Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/bear-market-stocks-dow.html | Dow Skids Into Bear Market, Heralding an Uncertain Future | False | By Matt Phillips | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/sanders-black-supporters-south.html | â€˜Â²Iâ€šÂ„Â™m Baffledâ€šÂ„Â™: What Itâ€šÂ„Â´s Like to Be a Black Sanders Supporter in the South | False | By Campbell Robertson | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/trump-iran-war-powers-congress.html | House Sends Trump Bill to Restrict War Powers on Iran, Setting Up Veto | False | By Catie Edmondson | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-17 | https://www.nytimes.com/2020/03/11/science/coronavirus-terms-to-know.html | From Flattening the Curve to Social Distancing: a Coronavirus Glossary | False | By Jenny Gross and Mariel Padilla | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/middleeast/us-troops-killed-iraq-rocket-attack.html | Rocket Attack Kills Three U.S. Coalition Members in Iraq | False | By Alissa J. Rubin and Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/elizabeth-warren-endorsement-bernie-sanders.html | Elizabeth Warren Is Unlikely to Endorse Bernie Sanders. Hereâ€šÂ„Â´s Why. | False | By Astead W. Herndon and Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/bernie-sanders-strategy.html | Why Sanders Is Staying In | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-13 | https://www.nytimes.com/2020/03/11/movies/lost-girls-review.html | â€˜Â²Lost Girlsâ€šÂ„Â´ Review: Honoring the Gone Girls, With Sorrow and Rage | False | By Manohla Dargis | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/sports/soccer/liverpool-atletico-champions-league.html | Atlÿ´sÃ©tico Madrid Stuns Liverpool as Coronavirus Pierces Champions League | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-14 | https://www.nytimes.com/interactive/2020/03/11/us/virus-health-workers.html | What Hospitals and Health Care Workers Need to Fight Coronavirus | False | By Nadja Popovich and Yuliya Parshina-Kottas | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/bernie-vs-biden-2020-race.html | Bernie Sanders Made a Big Concession Speech. Just Not the Usual Kind. | False | By Alexander Burns and Matt Flegenheimer | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/cheryl-hall-voter-registration-fraud.html | Meet the Trump Fan Accused of Registering Democrats as Republicans | False | By Frances Robles and Michael Wines | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/coronavirus-news-today.html | Coronavirus Briefing: What Happened Today | False | By Patrick J. Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/pompeo-global-human-rights.html | Critics Hear Political Tone as Pompeo Calls Out Diplomatic Rivals Over Human Rights | False | By Lara Jakes | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/coronavirus-merkel-germany.html | Merkel Gives Germans a Hard Truth About the Coronavirus | False | By Katrin Bennhold and Melissa Eddy | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/world/europe/coronavirus-leadership-trump.html | A Fumbled Global Response to the Virus in a Leadership Void | False | By Mark Landler | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/politics/coronavirus-conservative-media.html | How Right-Wing Pundits Are Covering Coronavirus | False | By Jeremy W. Peters and Michael M. Grynbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-11 | 2020-03-12 | https://www.nytimes.com/2020/03/11/us/colleges-cancel-classes-coronavirus.html | â€˜Â²An Eviction Noticeâ€šÂ„Â´: Chaos After Colleges Tell Students to Stay Away | False | By Anemona Hartocollis | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion/joe-biden-2020.html | Bidenâ€šÂ„Â´s Best Bleeping Week | False | By Gail Collins | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/opinion/coronavirus-united-states.html | 12 Steps to Tackle the Coronavirus | False | By Nicholas Kristof | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/business/boeing-737-max-wire-bundles.html | Boeing Said to Add Another Fix to 737 Max to Appease Regulators | False | By Niraj Chokshi | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-11 | https://www.nytimes.com/2020/03/11/us/chelsea-manning-suicide-attempt.html | Chelsea Manning Tries to Kill Herself in Jail, Lawyers Say | False | By Michael Levenson and Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-11 | https://www.nytimes.com/2020/03/11/sports/soccer/juventus-coronavirus-champions-league.html | Juventus Player Tests Positive for Coronavirus | False | By Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-11 | https://www.nytimes.com/2020/03/11/opinion/biden-democrats-military.html | The Next President Should Speak a New Language of War | False | By Elliot Ackerman | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-11 | https://www.nytimes.com/2020/03/11/business/media/tom-hanks-coronavirus.html | Tom Hanks Says He Has Coronavirus | False | By Nicole Sperling | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-11 | https://www.nytimes.com/2020/03/11/us/politics/senate-subpoena-ron-johnson-ukraine.html | Senate Panel Delays Subpoena Vote Over Concerns About Ukraine Witness | False | By Kenneth P. Vogel and Nicholas Fandos | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-11 | https://www.nytimes.com/2020/03/11/sports/basketball/nba-season-suspended-coronavirus.html | N.B.A. Suspends Season After Player Tests Positive for Coronavirus | False | By Scott Cacciola and Sopan Deb | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-11 | https://www.nytimes.com/2020/03/11/todayspaper/quotation-of-the-day-work-from-home-think-again.html | Quotation of the Day: Work From Home? Think Again | | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/11/nyregion/new-york-st-patricks-day-parade-canceled.html | St. Patrickâ€™s Day Parade Is Postponed in New York Over Coronavirus Concerns | False | By Liam Stack | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/11/pageoneplus/no-corrections-march-12-2020.html | No Corrections: March 12, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/11/magazine/billie-eilish-profile.html | How Billie Eilish Rode Teenage Weirdness to Stardom | False | By Jonah Weiner | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/11/magazine/king-princess-profile.html | King Princess, an Old Kind of Rock Star for a New Age | False | By Lizzy Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/11/magazine/jack-antonoff-profile.html | Jack Antonoff Is Only Making Music With Friends | False | By Jody Rosen | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/11/magazine/megan-thee-stallion-interview.html | How Megan Thee Stallion Turned â€˜Hotâ€™ Into a State of Mind | False | By Jenna Wortham | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/11/magazine/lil-nas-x-old-town-road.html | Lil Nas X Is the King of the Crossover | False | By Wesley Morris | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/11/magazine/vampire-weekend-interview.html | Vampire Weekend Isnâ€™t Afraid to Wade Into Jam Band Territory | False | By Steven Hyden | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/asia/india-police-muslims.html | How Delhiâ€™s Police Turned Against Muslims | False | By Jeffrey Gettleman, Sameer Yasir, Suhasini Raj, Hari Kumar and Atul Loke | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/world/coronavirus-live-news-updates.html | Congress to Vote on Coronavirus Rescue Package | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/us/politics/trump-coronavirus-address.html | In Rare Oval Office Speech, Trump Voices New Concerns and Old Themes | False | By Annie Karni and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/stock-market-today.html | Travel Limits, Economic Fears Stoke Market Plunge | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/arts/television/whats-on-tv-thursday-charlie-says-and-the-dixie-chicks.html | Whatâ€™s on TV Thursday: â€˜Charlie Saysâ€™ and the Dixie Chicks | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/sports/golf/rory-mcilroy-tpc-saudi-arabia.html | Rory McIlroy Has â€˜Come a Long Wayâ€™ as a Leader on PGA Tour | False | By Bill Pennington | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/nyregion/nj-transit-old-rail-cars.html | N.J. Transitâ€™s Most Troubled Trains Are Older Than Many of the Riders | False | By Patrick McGeehan | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/television/late-night-coronavirus-kimmel-colbert.html | Jimmy Kimmel Outlines the 5 Stages of the Coronavirus | False | By Trish Bendix | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/trump-europe-travel.html | â€˜Massive Shockâ€™ and Battered Airline Stocks in Europe With Trumpâ€™s Travel Ban | False | By Liz Alderman | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/interactive/2020/03/12/us/elections/delegates-bernie-sanders-joe-biden.html | What Would It Take for Bernie Sanders to Win? | False | By Lauren Leatherby, Rich Harris, Nate Cohn and Josh Katz | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-22 | https://www.nytimes.com/2020/03/12/books/review/you-are-not-alone-greer-hendricks-sarah-pekkanen.html | An Author and an Editor Teamed Up to Write Books Together | False | By Elisabeth Egan | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/books/review/adam-hochschild-by-the-book-interview.html | Adam Hochschild Says Books Can Change the World. He Has Proof. | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/12/realestate/12hunt-lin.html | A Young Couple Look for a Manhattan One-Bedroom to Renovate. Which of These Would You Choose? | False | By Joyce Cohen | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/opinion/sunday/anxiety-treatment-therapy.html | This Is a Good Time to Stop Fighting Anxiety | False | By Laura Turner | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-24 | https://www.nytimes.com/2020/03/12/well/live/omega-3s-show-no-overall-benefits-for-heart-health-or-cancer-prevention.html | Omega-3s Show No Overall Benefits for Heart Health or Cancer Prevention | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/celebrity-talk-shows.html | There Are Too Many Celebrities. Hereâ€šÃ‚Â´s How Weâ€šÃ‚Â´re Dealing With Them as a Society. | False | By Jonah E. Bromwich | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/coronavirus-fitness-gyms.html | Maybe Now Youâ€šÃ‚Â´ll Stop Mocking Peloton | False | By Katherine Rosman and Jonah Engel Bromwich | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/favorite-sondheim-songs.html | Barbra Streisand, James Corden and More on Their Favorite Sondheim Song | False | By Nancy Coleman | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-14 | https://www.nytimes.com/2020/03/12/opinion/internet-motherhood-horror-stories.html | The Internet Makes Motherhood Seem Miserable. What if It Isnâ€šÃ‚Â´t? | False | By Kate Shellnutt | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/nyregion/coronavirus-new-rochelle-containment.html | Coronavirus in N.Y.: Inside New Rochelleâ€šÃ‚Â´s â€šÃ‚Â´Containment Areaâ€šÃ‚Â´ | False | By Sarah Maslin Nir | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/works-by-stephen-sondheim.html | Now You Know: A Criticâ€šÃ‚Â´s Guide to Sondheim | False | By Ben Brantley and Jesse Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-22 | https://www.nytimes.com/2020/03/12/travel/coronavirus-disneyworld-theme-parks.html | â€šÃ‚Â´If Iâ€šÃ‚Â´m Going to Get Sick and Die, I Might as Well Do It at Disney Worldâ€šÃ‚Â´ | False | By Tariro Mzezewa | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/reader-center/1619-project-live.html | Slavery and the Shaping of Early America: A Conversation | False | By Pierre-Antoine Louis | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/elizabeth-warren-democrats.html | The One Democrat Joe Biden Would Be Clueless Without | False | By Will Wilkinson | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trump-vs-biden.html | Trumpâ€šÃ‚Â´s Re-election Chances Suddenly Look Shakier | False | By Maggie Haberman and Jonathan Martin | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/military-virus-pentagon.html | Canceled War Games. Video Meetings. The Military Guards Against Coronavirus. | False | By Helene Cooper and Thomas Gibbons-Neff | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/trump-tax-cut-coronavirus.html | Trumpâ€šÃ‚Â´s Payroll Tax Cut Would Dwarf the 2008 Bank Bailout | False | By Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-16 | https://www.nytimes.com/2020/03/12/business/retirement-rent-buy-home.html | Youâ€šÃ‚Â´re Retired. Should You Rent or Buy Your Home? | False | By Susan B. Garland | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/abortion-supreme-court.html | The Supreme Courtâ€šÃ‚Â´s Fictional Middle Ground on Abortion | False | By Linda Greenhouse | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/nyc-performances-sondheim.html | Where to Celebrate Sondheim in New York | False | By Laura Collins-Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/travel/what-to-do-36-hours-in-aruba.html | 36 Hours in Aruba | False | By Shannon Sims | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/nyregion/nyc-coronavirus-help-volunteer.html | Coronavirus in New York: How to Help | False | By Azi Paybarah | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/music/coachella-concerts-coronavirus.html | Concert Giants Live Nation and AEG Suspend Tours as Virus Spreads | False | By Ben Sisario and Melena Ryzik | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/books/coronavirus-reading.html | Your Quarantine Reader | False | By Joumana Khatib, Concepciã'šâ€°ân de Leã'šâ€°ân, Tammy Tarng and Alexandra Alter | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/movies/streaming-movies-roundtable.html | This Movie Is Streaming Only. Should We Lower Our Expectations? | False | By Jason Bailey, Elisabeth Vincentelli, Kyle Turner, Candice Frederick and Natalia Winkelman | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/sondheim-in-pop-culture.html | From â€šÃ‚Â²South Parkâ€šÃ‚Â' to â€šÃ‚Â²Knives Out,â€šÃ‚Â' Pop Culture Is Steeped With Sondheim | False | By Margaret Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/china-coronavirus-economy.html | Halting Chinaâ€šÃ‚Â's Economy Was Hard. Restarting It Is Harder. | False | By Keith Bradsher | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/stephen-sondheim-composer.html | Stephen Sondheim, the Man Who Felt Too Much | False | By Ben Brantley | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-17 | https://www.nytimes.com/2020/03/12/us/coronavirus-first-responders-healthcare-nurses-doctors.html | These 4 People Are Facing the Coronavirus Head-on | False | By Sarah Mervosh | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/business/construction-death.html | Going to Work With Danger, and Maybe Death, Every Day | False | By Julia Rothman and Shaina Feinberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/stephen-sondheim-playwright.html | Itâ€šÃ‚Â's Not the Music. Itâ€šÃ‚Â's Not the Lyrics. Itâ€šÃ‚Â's the Drama. | False | By Jesse Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/opinion/sunday/coronavirus-disaster-response.html | This Is How You Live When the World Falls Apart | False | By Jon Mooallem | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/red-state-conversion-therapy.html | Weâ€šÃ‚Â're Finally Winning the Fight Against Conversion Therapy | False | By Sam Brinton | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-16 | https://www.nytimes.com/2020/03/12/business/coronavirus-401k-contributions.html | Amid Coronavirus Anxiety, Should I Stop Making 401(k) Contributions? | False | By Ann Carrns | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/australia/tom-hanks-rita-wilson-coronavirus.html | Tom Hanks Got Sick in Australia, Where Coronavirus Testing Isnâ€šÃ‚Â't Such a Hassle | False | By Damien Cave | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/business/dealbook/coronavirus-pandemic-business-markets.html | The Business World Wakes Up to a Pandemic | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/stargirl-review.html | â€šÃ‚Â²Stargirlâ€šÃ‚Â' Review: A Familiar but Charming Romance | False | By Jason Bailey | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/big-time-adolescence-review.html | â€šÃ‚Â²Big Time Adolescenceâ€šÃ‚Â' Review: Pete Davidson as Role Model | False | By Kristen Yoonsoo Kim | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/roads-not-taken-review.html | â€šÃ‚Â²The Roads Not Takenâ€šÃ‚Â' Review: Alternate Lives, All of Them Hellish | False | By Glenn Kenny | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/human-nature-review.html | â€šÃ‚Â²Human Natureâ€šÃ‚Â' Review: We Can Now Alter Our DNA. But Should We? | False | By Ken Jaworowski | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/heimat-space-in-time-review.html | â€šÃ‚Â²Heimat Is a Space in Timeâ€šÃ‚Â' Review: All History Is Personal | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/the-dog-doc-review.html | â€šÃ‚Â²The Dog Docâ€šÃ‚Â' Review: How Puppies Heal (and Heel) | False | By Teo Bugbee | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-16 | https://www.nytimes.com/2020/03/12/business/coronavirus-401k-bonds.html | Investors Nervous About Coronavirus Ask: Should I Put My 401(k) in Bonds? | False | By Ann Carrns | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/mfa-boston-women.html | Womenâ€šÃ‚Â's Art Is Every Kind of Art | False | By Julianne McShane | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/skiing/mikaela-shiffrin-world-cup.html | For Mikaela Shiffrin, a Week Without Races Is a Resounding Success | False | By Karen Crouse | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/europe/germany-afd.html | Germany Places Part of Far-Right Party Under Surveillance | False | By Katrin Bennhold | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-04-12 | https://www.nytimes.com/2020/03/12/books/review/we-ride-upon-sticks-quan-barry.html | Flashback to the â€šÃ„Ã´'80s | False | By Marcy Dermansky | 2020-06-04 | TX 8-884-515 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/inside-the-rain-review.html | â€šÃ„Ã´Inside the Rainâ€šÃ„Ã´ Review: A Dramedy About Mental Illness | False | By Devika Girish | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/science/mars-rover-coronavirus.html | Coronavirus, Testing Delays Push Europe-Russia Mars Mission to 2022 | False | By Kenneth Chang | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/finger-licking-in-the-time-of-coronavirus.html | Finger Licking in the Time of Coronavirus | False | By Philip Galanes | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/business/david-rubenstein-carlyle-corner-office.html | Billionaire Confessional: David Rubenstein on Wealth and Privilege | False | By David Gelles | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/realestate/homes-for-sale-in-brooklyn-manhattan-and-queens.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trump-coronavirus.html | Trump Attacks Democrats Hours After Calling for Bipartisanship | False | By Peter Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/masculinity-exhibition-barbican-london.html | Striking a Pose for What It Means to Be a Man | False | By Jason Farago | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/agnes-pelton-review-whitney-museum.html | â€šÃ„Ã´Agnes of the Desertâ€šÃ„Ã´ Joins Modernismâ€šÃ„Ã´s Pantheon | False | By Roberta Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/realestate/the-most-popular-properties-of-january-and-february.html | The Most Popular Properties of January and February | False | By Michael Kolomatsky | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/fifth-avenue-apartment-renovation.html | The Exquisite Details of a Fifth Avenue Apartment Renovation | False | By Sam Lubell | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/soccer/champions-league-coronavirus.html | Champions League and Euro 2020 in Jeopardy as Teams Enter Quarantine | False | By Rory Smith and Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/economy/coronavirus-airlines-trump-europe.html | Airlines Cancel Flights and Lay Off Workers as Stocks Plummet | False | By Niraj Chokshi | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/economy/wall-street-funding-troubles-fed.html | Troubles Percolate in the Plumbing of Wall Street | False | By Jeanna Smialek and Matt Phillips | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/arts/music/francis-and-the-lights.html | Francis and the Lights, Pop Star Interrupted | False | By Reggie Ugwu | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/theater/beyond-broadway-stacy-wolf.html | Out of the Spotlight, Still a Star: The â€šÃ„Ã´Backstage Divaâ€šÃ„Ã´ | False | By Stacy Wolf | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/upshot/markets-weird-coronavirus.html | Something Weird Is Happening on Wall Street, and Not Just the Stock Sell-Off | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/opinion/sunday/coronavirus-statistics.html | Is Obsessing Over Daily Coronavirus Statistics Counterproductive? | False | By Ellen Peters | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-04-19 | https://www.nytimes.com/2020/03/12/books/pharma-gerald-posner.html | How Big Pharma Grew Addicted to Big Profits | False | By Natasha Singer | 2020-06-04 | TX 8-884-515 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trump-house-coronavirus-relief-bill.html | Senate Cancels Recess as Democrats and White House Seek Virus Relief Deal | False | By Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trumps-coronavirus-unity.html | The President as Bystander: Trump Struggles to Unify a Nation on Edge | False | By Peter Baker and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/joe-biden-coronavirus.html | Joe Biden and Bernie Sanders Rebuke Trump Over Virus: â€šÃ„Ã´The Clock Is Tickingâ€šÃ„Ã´ | False | By Katie Glueck and Sydney Ember | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/italian-radical-design-furniture.html | Living With Freaky Furniture | False | By Karrie Jacobs | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/europe/eu-right-to-repair-smartphones.html | Europe Wants a â€šÃ„Â²Right to Repairâ€šÃ„Â´ Smartphones and Gadgets | False | By Elian Peltier | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/europe/coronavirus-eu-trump.html | Coronavirus Tests Europeâ€šÃ„Â´s Cohesion, Alliances and Even Democracy | False | By Steven Erlanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/music/angelique-kidjo-carnegie-hall.html | Itâ€šÃ„Â´s Angéâ€šÃ„Âlique Kidjoâ€šÃ„Â´s Birthday, and Her Countryâ€šÃ„Â´s Too | False | By Giovanni Russonello | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/music/berlin-clubs-coronavirus.html | Berlin Parties On, Despite the Coronavirus | False | By Thomas Rogers and Alex Marshall | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/australia/australia-marble-bar-hottest-town.html | â€šÃ„Â²If Youâ€šÃ„Â´re Not Sweatingâ€šÃ„Â´ in This Town, â€šÃ„Â²Thereâ€šÃ„Â´s Something Wrongâ€šÃ„Â´ | False | By Livia Albeck-Ripka and Matthew Abbott | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/asia-week-new-york.html | Undaunted, Asia Week Forges Ahead | False | By Will Heinrich | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/soccer/uswnt-equal-pay.html | â€šÃ„Â²Blatant Misogynyâ€šÃ„Â´: U.S. Women Protest, and U.S. Soccer President Resigns | False | By Kevin Draper and Andrew Das | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/article/coronavirus-quarantine-questions.html | Can You Be Forced to Quarantine or to Stay Home? Your Questions, Answered | False | By Neil MacFarquhar | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-12 | https://www.nytimes.com/2020/03/12/style/visible-mending.html | Now Is When We All Learn to Darn Our Socks Again | False | By Steven Kurutz | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/coronavirus-world-health-organization.html | The World Has a Plan to Fight Coronavirus. Most Countries Are Not Using it. | False | By Selam Gebrekidan | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/music/mostly-mozart-festival.html | At Mostly Mozart Festival This Summer, Lots of Beethoven | False | By Michael Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/books/shang-chi-marvel.html | A Shang-Chi Comic for Summer, Ahead of the Heroâ€šÃ„Â´s Marvel Film | False | By George Gene Gustines | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/joe-biden-jennifer-omalley-dillon.html | Joe Biden Needs to Bulk Up His Team. Heâ€šÃ„Â´s Hiring a New Campaign Manager. | False | By Jonathan Martin | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-18 | https://www.nytimes.com/2020/03/12/dining/el-encebollado-de-rossy-review.html | How an Ecuadorean Soup Inspired a Restaurant | False | By Marian Bull | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-22 | https://www.nytimes.com/2020/03/12/travel/coronavirus-travel-ban-paris.html | The Tickets Home Were $5,000. They Paid It. | False | By Mike McIntire | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/democratic-debate.html | Democrats Move Debate From Arizona to Washington Because of Virus Concerns | False | By Reid J. Epstein and Sydney Ember | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/climate/climate-change-coronavirus-lessons.html | Climate Change Has Lessons for Fighting the Coronavirus | False | By Somini Sengupta | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/met-museum-opera-carnegie-hall-close-coronavirus.html | New Yorkâ€šÃ„Â´s Major Cultural Institutions Close in Response to Coronavirus | False | By Robin Pogrebin and Michael Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/ncaabasketball/ncaa-basketball-tournament-coronavirus.html | N.C.A.A. Basketball Tournaments Canceled Amid Coronavirus Outbreak | False | By Alan Blinder | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/interactive/2020/world/coronavirus-maps-italy-iran-korea.html | How the Worldâ€šÃ„Â´s Largest Coronavirus Outbreaks Are Growing | False | By Anjali Singhvi, Allison McCann, Jin Wu and Blacki Migliozzi | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/middleeast/israel-arabs-vote.html | Israel Faces a Defining Question: How Much Democracy Should Arabs Get? | False | By David M. Halbfinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/brooklyn-navy-yard-designers-artists.html | At the Brooklyn Navy Yard Itâ€šÃ„Â´s Full Steam Ahead | False | By Jane Margolies | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/coronavirus-sports.html | How the Coronavirus Is Disrupting Sports | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/design-books.html | These Books Move Heaven and Earth | False | By Eve M. Kahn | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/television/westworld-season-3-review.html | Review: The Perfect Timing of â€šÃ„Â´Westworldâ€šÃ„Â´ Season 3 | False | By Mike Hale | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trump-surveillance-bill.html | Surveillance Tools Will Lapse as Trump Signals Possible Veto | False | By Charlie Savage and Nicholas Fandos | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/nyregion/harvey-weinstein-heart-attack.html | Weinstein Hospitalized With Heart Trouble After Judge Gives Him 23 Years | False | By Jan Ransom | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/design-products.html | A Panorama of Design | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-25 | https://www.nytimes.com/2020/03/12/dining/drinks/wine-school-valpolicella.html | When Thin and Bitter Are Welcome Wine Words | False | By Eric Asimov | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-25 | https://www.nytimes.com/2020/03/12/dining/drinks/wine-school-chicken-pairing.html | Learn to Pair Wine With Food | False | By Eric Asimov | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/style/light-switch-cover.html | When You Turn on the Lights, Linger a Little | False | By Eve M. Kahn | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/middleeast/military-iran-iraq.html | U.S. Carries Out Retaliatory Strikes on Iranian-Backed Militia in Iraq | False | By Eric Schmitt and Thomas Gibbons-Neff | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/never-rarely-sometimes-always-review.html | â€šÃ„Â´Never Rarely Sometimes Alwaysâ€šÃ„Â´ Review: A Womanâ€šÃ„Â´s Heroic Journey | False | By Manohla Dargis | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/european-central-bank-rates-coronavirus.html | Europeâ€šÃ„Â´s Central Bankâ€šÃ„Â´s Steps to Stem Coronavirus Damage Leave Investors Cold | False | By Jack Ewing | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/starbucks-coronavirus.html | Starbucksâ€šÃ„Â´ Gathering-Spot Model Is Threatened by Coronavirus | False | By David Yaffe-Bellany and Noam Scheiber | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/coronavirus-police-jails-courthouses.html | Justice Is Blind. What if She Also Has the Coronavirus? | False | By Richard A. Oppel Jr. and Serge F. Kovaleski | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-14 | https://www.nytimes.com/2020/03/12/arts/music/keith-olsen-dies.html | Keith Olsen, Rock Hitmaker With a Broad Râ€šÃ©sumâ€šÃ©, Dies at 74 | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-15 | https://www.nytimes.com/2020/03/12/business/strategies-coronavirus-pandemic-different.html | This Time Really Is Different | False | By Jeff Sommer | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/nyregion/coronavirus-nyc-event-ban.html | Ban on Large Gatherings in N.Y. as Coronavirus Cases Rise Sharply | False | By Jesse McKinley and Michael Gold | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/theater/coronavirus-broadway-shutdown.html | Broadway, Symbol of New York Resilience, Shuts Down Amid Virus Threat | False | By Michael Paulson | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-31 | https://www.nytimes.com/2020/03/12/science/volcano-bomb-hawaii.html | The Army Bombed a Hawaiian Lava Flow. It Didnâ€šÃ„Â´t Work. | False | By Robin George Andrews | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/europe/europe-coronavirus-travel-ban.html | Chaos in Europe, and Anger, Over U.S. Travel Ban to Curb Coronavirus | False | By Norimitsu Onishi | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/baseball/mlb-season-opening-day-coronavirus.html | M.L.B. Pushes Back Opening Day Over Coronavirus Concerns | False | By Tyler Kepner | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trump-brazil-coronavirus.html | Trump and Pence Wonâ€šÃ„Â´t Be Tested After Meeting With Infected Brazilian Official | False | By Annie Karni | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/studio-54-history-brooklyn-museum.html | As Studio 54 Boogies to Brooklyn, Its Denizens Look Back in Wonder | False | By Guy Trebay and Ruth La Ferla | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-14 | https://www.nytimes.com/2020/03/12/us/hospitals-coronavirus.html | U.S. Hospitals Prepare for Coronavirus, With the Worst Still to Come | False | By Sarah Kliff | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/women-democratic-party-convention.html | Womenâ€šÃ„Ã´s Groups Will Host Summit Meeting Before D.N.C. | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2021-01-17 | https://www.nytimes.com/2020/03/12/smarter-living/how-to-work-from-home-if-youve-never-done-it-before.html | How to Work From Home, if Youâ€šÃ„Ã´ve Never Done It Before | False | By Jen A. Miller | 2021-03-22 | TX 8-954-047 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/trump-coronavirus-europe-allies.html | For Trump, a New Crisis and a Familiar Response: Itâ€šÃ„Ã´s Chinaâ€šÃ„Ã´s Fault, and Europeâ€šÃ„Ã´s | False | By David E. Sanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/letters/us-coronavirus-trump.html | Faulting Trumpâ€šÃ„Ã´s Response to the Coronavirus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/disneyland-coronavirus.html | Disney Parks and Cruise Line Will Close in Response to Coronavirus | False | By Brooks Barnes | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/obituaries/j-seward-johnson-jr-dead.html | J. Seward Johnson Jr., Sculptor of the Hyper-Real, Dies at 89 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/economy/trump-european-union-trade.html | Trump Administration Escalates Tensions With Europe as Crisis Looms | False | By Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/movies/nyc-this-weekend-film-series.html | Film Series in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/nyc-this-weekend-childrens-events.html | Kids Listings: Events in N.Y.C. | False | By Laurel Graeber | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/design/nyc-this-weekend-art-and-museums.html | N.Y.C. Art Listings: From Museum Exhibitions to an Architectural Wonder | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/theater/nyc-this-weekend-theater.html | 7 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/nyc-this-weekend-comedy.html | Comedy Listings: Shows in N.Y.C. | False | By Sean L. McCarthy | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/music/concerts-new-york.html | Jazz Concerts in N.Y.C. This Weekend | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/dance/nyc-this-weekend-dance.html | 4 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/middleeast/iraq-iran-rockets.html | In Iraq Attack, a Rudimentary Insurgent Tactic Allows Little Defense | False | By Thomas Gibbons-Neff and John Ismay | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-16 | https://www.nytimes.com/2020/03/12/books/review/lawrence-wright-end-of-october-pandemic-novel-essay.html | Lawrence Wrightâ€šÃ„Ã´s New Pandemic Novel Wasnâ€šÃ„Ã´t Supposed to Be Prophetic | False | By Lawrence Wright | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/cadillac-racecar-daytona.html | Cadillac Puts Its Engines Through the Paces on the Racetrack | False | By Paul Stenquist | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/biden-michigan-primary-trump.html | How Bidenâ€šÃ„Ã´s Victory in Michigan Points to Trouble for Trump in November | False | By Trip Gabriel and Stephanie Saul | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/letters/sanders-biden-debate.html | As Debate Looms, Advice for Sanders and Biden | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/coronavirus-2020-campaign.html | How the Coronavirus Changed the 2020 Campaign | False | By Lisa Lerer and Reid J. Epstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/europe/12italy-coronavirus-health-care.html | Italyâ€šÃ„Ã´s Health Care System Groans Under Coronavirus â€šÃ„Ã® a Warning to the World | False | By Jason Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/asia/pakistan-journalist-jang.html | Pakistan Arrests a Media Owner, and Journalists Cry Foul | False | By Salman Masood | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/nyregion/nyc-compost-recycling.html | Mandatory Composting in New York? It Could Happen | False | By Anne Barnard | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/chelsea-manning-released-jail.html | Chelsea Manning Is Ordered Released From Jail | False | By Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/arts/television/marc-maron-netflix-black-monday.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/richard-grenell-intelligence-office-review.html | Acting Intelligence Chief Freezes Hiring and Looks to Cut Office | False | By Julian E. Barnes and Adam Goldman | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/pandemic-coronavirus-compassion.html | Pandemics Kill Compassion, Too | False | By David Brooks | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/trump-coronavirus-economy.html | Itâ€šÃ„Â´s a MAGA Microbe Meltdown | False | By Paul Krugman | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-19 | https://www.nytimes.com/2020/03/12/smarter-living/clean-your-phone.html | How to Clean Your Phone to Help Protect Against Coronavirus | False | By Amelia Nierenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/transgender-youth-legislation.html | A Clash Across America Over Transgender Rights | False | By Dan Levin | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/l-brands-sarah-nash-les-wexner.html | Embattled L Brands Appoints Sarah Nash as Board Chair | False | By Sapna Maheshwari | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-16 | https://www.nytimes.com/2020/03/12/opinion/coronavirus-hospital-shortage.html | How the Coronavirus May Force Doctors to Decide Who Can Live and Who Dies | False | By Ezekiel J. Emanuel, James Phillips and Govind Persad | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/coronavirus-sports-canceled.html | Twenty-Four Hours When Sports Hit the Halt Button | False | By Andrew Keh | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/corona-trump-fox.html | We Need to Flatten the Curve. Trump and Fox Are Behind It. | False | By Jennifer Senior | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/health/coronavirus-midlife-conditions.html | Coronavirus Threatens Americans With Underlying Conditions | False | By Roni Caryn Rabin | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/nbc-jimmy-fallon-seth-meyers.html | Late-Night Shows From New York Will Go Dark Next Week | False | By John Koblin | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/congress-coronavirus.html | â€šÃ„Â'Donâ€šÃ„Â't Panicâ€šÃ„Â': Fear and Loathing Grip Congress as Coronavirus Spreads | False | By Catie Edmondson | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/basketball/nba-canceled.html | From Rocky Season to No Season, Inside the N.B.A.â€šÃ„Â's Decision to Freeze | False | By Marc Stein, Sopan Deb, Scott Cacciola and Kevin Draper | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/politics/on-politics-campaign-coronavirus.html | Out of Touch | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/dining/restaurants-coronavirus.html | Restaurants Across the Country Struggle to Respond to Coronavirus | False | By Kim Severson and Julia Moskin | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/economy/coronavirus-response-wall-street.html | Congress Nears Stimulus Deal With White House as Wall Street Suffers Rout | False | By Emily Cochrane, Jeanna Smialek and Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 2020-03-13 | https://www.nytimes.com/2020/03/12/us/coronavirus-testing-challenges.html | Sick People Across the U.S. Say They Are Being Denied the Coronavirus Test | False | By Farah Stockman | 2020-05-04 | TX 8-875-175 |
| 2020-03-12 | 0001-01-01 | https://www.nytimes.com/2020/03/12/us/Covid-19-news.html | Coronavirus Briefing: What Happened Today | False | By Patrick J. Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/12/business/media/tom-hanks-coronavirus.html | When Tom Hanks, Hollywoodâ€šÃ„Â's Everyman, Gets Coronavirus | False | By Nicole Sperling | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/12/opinion/coronavirus-trump-travel-health.html | Itâ€šÃ„Â's Time to Declare a National Emergency | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/12/sports/soccer/uswnt-carlos-cordeiro-us-soccer.html | U.S. Soccer President Carlos Cordeiro Resigns | False | By Kevin Draper | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/12/sports/autoracing/australian-grand-prix-canceled.html | Formula One Opener Canceled as Coronavirus Casts Shadow Over Season | False | By Ian Parkes | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/12/sports/football/del-shofner-dead.html | Del Shofner, Master Pass Receiver With the Giants, Dies at 85 | False | By Richard Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/12/technology/amazon-jedi-defense-department.html | Pentagon Asks to Reconsider Awarding Huge Cloud Contract to Amazon | False | By Kate Conger and David E. Sanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/12/world/canada/trudeau-wife-coronavirus.html | Sophie GrÃ¨Â©goire Trudeau, Wife of Canadaâ€šÃ„Â's Leader, Tests Positive for Coronavirus | False | By Ian Austen | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/style/modern-love-gay-marriage-divorce-we-found-groove-splitting-up.html | â€šÃ„Â'We Found Our Groove in Splitting Upâ€šÃ„Â' | False | By David Valdes | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/world/coronavirus-news-live-updates.html | Pelosi and Trump Reach Deal on a Relief Package | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/sports/golf/players-championship-coronavirus.html | PGA Tour Shuts Down in Response to the Coronavirus | False | By Bill Pennington | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/todayspaper/quotation-of-the-day-ppd.html | Quotation of the Day: (PPD.) | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/pageoneplus/corrections-march-13-2020.html | Corrections: March 13, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/live-stock-market.html | Stocks Rally as Trump and Business Leaders Pledge Support | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/arts/whats-on-tv-friday-the-pale-horse-and-stargirl.html | What’s on TV Friday: ‘The Pale Horse’ and ‘Stargirl’ | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/opinion/china-response-china.html | China Bought the West Time. The West Squandered It. | False | By Ian Johnson | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/style/inigo-philbrick.html | The Talented Mr. Philbrick | False | By Jacob Bernstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/realestate/housing-spain-converting-shops.html | In Madrid, That Old Pub Is Now a Three-Bedroom Home | False | By Rachel Chaundler | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/arts/design/black-portraits-dutch-golden-age.html | Dutch Golden Age Art Wasn’t All About White People. Here’s the Proof. | False | By Nina Siegal | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/television/late-night-audience-trump-speech.html | Pete Buttigieg Hosts ‘Jimmy Kimmel Live!’ Without an Audience | False | By Trish Bendix | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/books/review/new-paperbacks.html | New in Paperback: ‘Women Talking’ and ‘How to Disappear’ | False | By Maria Russo | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/books/review/considering-steven-levy-and-artificial-life.html | Considering Steven Levy and Artificial Life | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-04-05 | https://www.nytimes.com/2020/03/13/books/review/history-of-islam-21-women-hossein-kamaly.html | These Are the Faces of Muslim Women Throughout History | False | By Rafia Zakaria | 2020-06-04 | TX 8-884-515 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/interactive/2020/03/13/world/asia/coronavirus-death-life.html | Two Women Fell Sick From the Coronavirus. One Survived. | False | By Sui-Lee Wee and Vivian Wang | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-17 | https://www.nytimes.com/2020/03/13/well/how-to-give-bad-news.html | How to Give Bad News | False | By Marjorie S. Rosenthal, M.D. | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-17 | https://www.nytimes.com/2020/03/13/well/mind/high-blood-pressure-in-young-adulthood-may-be-bad-for-your-brain.html | High Blood Pressure in Young Adulthood May Be Bad for Your Brain | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/nyregion/coronavirus-subway-public-transit.html | Coronavirus in N.Y.: Riders Ditch the Subway as Fear Spreads | False | By Christina Goldbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/opinion/coronavirus-courts-jails.html | Our Courts and Jails Are Putting Lives at Risk | False | By Emily Bazelon | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/nyregion/alexander-smalls.html | How a Harlem Chef Spends His Sundays | False | By Tammy La Gorce | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/opinion/sunday/presidential-election-popular-vote.html | What if We Just Counted Up All the Votes for President and Saw Who Won? | False | By Jesse Wegman | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/realestate/parking-so-prime-the-car-is-optional.html | Parking So Prime, the Car Is Optional | False | By Ronnie Koenig | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-17 | https://www.nytimes.com/2020/03/13/health/soap-coronavirus-handwashing-germs.html | Why Soap Works | False | By Ferris Jabr | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/sports/basketball/coronavirus-high-five.html | In Coronavirus Outbreak, the High-Five Is Left Hanging | False | By Andrew Keh | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/trump-hostages.html | White House Pushes to Recover Americans Held Overseas | False | By Adam Goldman and Julian E. Barnes | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/coronavirus-washington-quarantines.html | Efforts to Control the Coronavirus in the U.S. Could Get Even More Extreme | False | By Mike Baker and Miriam Jordan | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion/trump-coronavirus.html | Trump Should Just Stop Talking about Coronavirus | False | By Timothy Egan | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/sunday-review/mbs-hacking.html | The Rise and Fall of M.B.S.â€šÃ„Â´s Digital Henchman | False | By Ben Hubbard | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/nyregion/arthur-avenue-bronx-little-italy.html | How Little Italy Became Little Albanian-Mexican Italy | False | By Helene Stapinski | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/style/self-care/sound-san-francisco-audium.html | San Franciscoâ€šÃ„Â´s Arty Past Still Makes Some Noise | False | By Andy Wright | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/nyregion/snap-benefits-food-insecurity-nyc.html | Hunger Is on the Rise. Food Donors Are Getting Creative. | False | By Kaya Laterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/technology/baby-brezza-formula-pro-health-risks.html | Baby Brezza, a $200 Formula Maker, May Pose Health Risks to Infants | False | By Natasha Singer | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/coronavirus-trump-polling.html | Afraid of Coronavirus? That Might Say Something About Your Politics | False | By Giovanni Russonello | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/opinion/sunday/online-comment-moderation.html | We Forgot About the Most Important Job on the Internet | False | By Annalee Newitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | | https://www.nytimes.com/article/coronavirus-money-advice.html | Your Money and the Coronavirus: You Asked, Experts Answered | False | By Tara Siegel Bernard, Ann Carrns, Jeff Sommer and Ron Lieber | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/coronavirus-travelers-screening.html | Travelers From Coronavirus Hot Spots Say They Faced No Screening | False | By Zolan Kanno-Youngs | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/primary-voting-coronavirus.html | Louisiana Postpones April Primary as 4 More States Prepare to Vote on Tuesday | False | By Nick Corasaniti and Patricia Mazzei | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/austin-sxsw-carmel-fenves.html | Few Virus Cases, but Austin Is Reeling â€šÃ„Â²As If a Tornado Came Throughâ€šÃ„Â´ | False | By David Montgomery and Manny Fernandez | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/travel/european-travel-ban-flights.html | The Extended Travel Ban: What It Means for Air Travelers | False | By Mike Arnot | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/travel/five-places-to-visit-in-raleigh-nc-with-chef-and-musician-Cheetie-Kumar.html | Five Places to Visit in Raleigh, N.C., With a Local Chef and Musician | False | By Ingrid K. Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/coronavirus-deaths-estimate.html | Worst-Case Estimates for U.S. Coronavirus Deaths | False | By Sheri Fink | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/energy-environment/texas-oil-prices-coronavirus.html | In a Texas Oil Town, Pain but No Panic as Prices Crash | False | By Clifford Krauss | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/africa/Nigeria-Boko-Haram-bomber.html | They Ordered Her to Be a Suicide Bomber. She Had Another Idea. | False | By Dionne Searcey and Laura Boushnak | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/style/one-last-hurrah.html | One Last Hurrah? | False | By Denny Lee | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/fashion/weddings/behind-the-love-is-blind-wall.html | Behind the â€šÃ„Â²Love Is Blindâ€šÃ„Â´ Wall | False | By Lindsey Underwood | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/fashion/weddings/a-leap-into-their-first-marriage.html | A Leap Into Their First Marriage | False | By Tammy La Gorce | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/baseball/virus-sports.html | The Games Will Come Back. The Moments Weâ€šÃ„Â´ll Miss Are Already Gone. | False | By Michael Powell | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/dealbook/coronavirus-markets-stocks.html | After the Marketâ€šÃ„Â´s Worst Day in Decades, Where Do We Go From Here? | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/trump-coronavirus.html | Trump Falsely Tries to Tie Obama to C.D.C.â€šÃ„Â´s â€šÃ„Â²Inadequateâ€šÃ„Â´ Testing System | False | By Maggie Haberman and Noah Weiland | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-12 | https://www.nytimes.com/2020/03/13/science/coronavirus-social-networks-data.html | Mapping the Social Network of Coronavirus | False | By Benedict Carey | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/t-magazine/gina-correll-aglietti-yola-mezcal.html | In Los Angeles, a Dinner Where Dessert Is Picked From the Trees | False | By Anna Furman | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/world/asia/coronavirus-china-conspiracy-theory.html | China Spins Tale That the U.S. Army Started the Coronavirus Epidemic | False | By Steven Lee Myers | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/sports-canceled-coronavirus.html | Updates on Sports Canceled by Coronavirus | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/philadelphia-officer-shot.html | Philadelphia Police Officer Is Killed in a Shooting While Trying to Arrest a Suspect | False | By Maria Cramer | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/realestate/the-dollhouses-of-instagram.html | The Dollhouses of Instagram | False | By Ronda Kaysen | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/technology/work-from-home.html | The Week in Tech: Gigs at Home, but Not What Start-Ups Intended | False | By Erin Griffith | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/middleeast/iraq-military-us-airstrike.html | U.S. Airstrikes Kill Iraqi Soldiers and Police, Iraqi Officials Say | False | By Alissa J. Rubin and Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/us/politics/trump-administration-coronavirus-testing.html | Trump Administration Moves to Speed Coronavirus Testing | False | By Noah Weiland and Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/realestate/outfitting-a-home-for-a-child-on-the-autism-spectrum.html | Outfitting a Home for a Child on the Autism Spectrum | False | By Kaya Laterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/world/europe/greece-voluntary-return.html | E.U. to Offer 2,000 Euros to Migrants in Greece to Go Home | False | By Elian Peltier | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-24 | https://www.nytimes.com/2020/03/13/science/rolling-ants.html | These Ants Have a Revolutionary Escape Strategy | False | By Cara Giaimo | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/virtual-learning-challenges.html | Coronavirus Is Shutting Schools. Is America Ready for Virtual Learning? | False | By Dana Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-18 | https://www.nytimes.com/2020/03/13/dining/parmesan-broth-recipe.html | Donâ€™t Toss This Food Scrap (It Could Be Vastly Improving Your Dishes) | False | By Julia Sherman | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/arts/david-chang-favorite-things.html | David Chang Loves Beethovenâ€™s Ninth (but Wonâ€™t Finish â€˜Infinite Jestâ€™) | False | By Kathryn Shattuck | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/arts/music/monteverdi-vespers-armory.html | At the Armory, Monteverdiâ€™s â€˜Vespersâ€™ Are Newly Immersive | False | By Joseph P. Cermatori | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/theater/theater-podcasts.html | 6 Podcasts for the Theater Buff | False | By Emma Dibdin | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/nyregion/coronavirus-nyc-schools.html | Coronavirus in N.Y.C.: Pressure to Close School System, Nationâ€™s Largest | False | By Eliza Shapiro | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/health/coronavirus-symptoms-flu-allergies.html | Your Nose Itches. Is It Allergies, Flu or the Coronavirus? | False | By Knvul Sheikh | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/golf/masters-postponed.html | With Masters Postponed, Not Canceled, Golfers Hope for a Do-Over | False | By Bill Pennington | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-18 | https://www.nytimes.com/2020/03/13/dining/the-essential-indian-recipes.html | The Essential Indian Recipes | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/boston-marathon-london-marathon-postponed-coronavirus.html | Boston and London Marathons Postponed Until Fall | False | By Matthew Futterman and Talya Minsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/nyregion/st-bernards-school-stuart-johnson.html | The Manhattan Private School That Tore Itself Apart | False | By Ginia Bellafante | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/retirement/stock-market-bonds.html | You Hate Risk. You Need Growth. What Do You Do? | False | By Mark Miller | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/coronavirus-global-economy.html | Markets Plunge. Economies Stall. Panic Spreads. It All Feels Very 2008. | False | By Peter S. Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/olympics/dana-zatopkova-dead.html | Dana Zatopkova, Champion Javelin Thrower, Is Dead at 97 | False | By Frank Litsky | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/harry-belafonte-archives-schomburg.html | Six Decades After the Banana Boat, Harry Belafonteâ€™s Archive Sails Home | True | By Jennifer Schuessler | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/health/opioids-settlement.html | Opioid Settlement Offer Provokes Clash Between States and Cities | False | By Jan Hoffman | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-17 | https://www.nytimes.com/2020/03/13/science/telescopes-decadal-survey-hawaii.html | American Astronomyâ€šÃ„Ã´s Future Goes on Trial in Washington | False | By Dennis Overbye | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/movies/the-hunt-most-dangerous-game.html | When Humans Are the Prey: A Plot Made for Every Era | False | By Jason Bailey | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/masks-china-coronavirus.html | The World Needs Masks. China Makes Them, but Has Been Hoarding Them. | False | By Keith Bradsher and Liz Alderman | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/salvador-dali-engraving.html | Is That a Dalâ€šÃ„Ã´ Among the Tchotchkes? | False | By Christine Hauser | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/books/review/new-horror-fiction-jess-kid-things-in-jars.html | Gothic Horror Fiction, Old and New | False | By Danielle Trussoni | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/europe/emiliano-sala-crash.html | Pilot in Emiliano Sala Crash Lacked Commercial License | False | By Anna Schaverien | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion/coronavirus-testing.html | How to Fix the Coronavirus Testing Mess in 7 Days | False | By David A. Kessler | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-18 | https://www.nytimes.com/2020/03/13/dining/irresistible-garlicky-noodles.html | Irresistible Garlicky Noodles | False | By Julia Moskin | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/andrew-gillum-miami.html | Andrew Gillum in Miami Beach Hotel Room as Man Overdosed, Police Say | False | By Patricia Mazzei | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/upshot/stock-market-selloffs.html | How to Stop Worrying and Love a Falling Stock Market | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/arts/music/playlist-drake-lil-yachty-ava-max.html | Drake and DaBaby Join Lil Yachtyâ€šÃ„Ã´s Shtick, and 8 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/joe-biden-young-voters-bernie-sanders.html | Joe Bidenâ€šÃ„Ã´s Young Voter Problem: They Donâ€šÃ„Ã´t Think Heâ€šÃ„Ã´s Listening | False | By Maggie Astor | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/television/westworld-season-2-recap.html | â€šÃ„Ã²Westworldâ€šÃ„Ã´ Season 3 Is Here. Wait, What Happened in Season 2? | False | By Scott Tobias | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/jimmy-kimmel-the-man-show.html | The â€šÃ„Ã²Man Showâ€šÃ„Ã´ Diaspora | False | By Jessica Bennett | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/us/politics/trump-emergency-coronavirus.html | Trump Wonâ€šÃ„Ã´t Be Getting a Coronavirus Test, His Doctor Says | False | By Annie Karni | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/2020/03/13/arts/design/pregnant-women-art.html | 500 Years of Pregnant Women in Art | False | By Roslyn Sulcas | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/canada/coronavirus-world-leaders-trump-bolsonaro-trudeau.html | Fears Rise for World Leaders as Officials Test Positive for Virus | False | By Megan Specia and Damien Cave | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/buying-a-home-coronavirus.html | Buying a Home During a Pandemic | False | By Ron Lieber | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/us/coronavirus-testing-drive-through-seattle.html | Coronavirus Testing Goes Mobile in Seattle | False | By Wudan Yan and Grant Hindsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/business/mortgage-refinance-delays.html | Rushing to Refinance Your Mortgage: 6 Tips and What to Avoid | False | By Ron Lieber | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/nyregion/alex-jones-coronavirus-cure.html | Alex Jones Is Told to Stop Selling Sham Anti-Coronavirus Toothpaste | False | By Luis Ferrâ€šÃ Â©-Sadurnâ€šÃ ‰ and Jesse McKinley | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-30 | https://www.nytimes.com/2020/03/13/smarter-living/tips-to-stop-procrastinating.html | Procrastinate Much? Manage Your Emotions, Not Your Time. | False | By Adam Grant | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/president-trump-coronavirus-speech.html | Can Our Political Leaders Still Reassure Us? | False | By Sarah Lyall | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/magazine/behind-the-cover-the-music-issue.html | Behind the Cover: The Music Issue | False |  | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/obituaries/ni-gusti-ayu-raka-rasmi-overlooked.html | Overlooked No More: Ni Gusti Ayu Raka Rasmi, Balinese Dancer | False | By Seth Mydans | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/europe-germany-coronavirus.html | Europe Pledges Billions in Economic Aid in Rare Sign of Unity | False | By Jack Ewing, Melissa Eddy and Liz Alderman | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/mnuchin-pelosi-coronavirus-stimulus-rescue.html | With Echoes of 2008, Mnuchin and Pelosi Hammer Out a Rescue Deal | False | By Alan Rappeport | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion/letters/us-coronavirus.html | How the Coronavirus Is Changing Everything | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion/bernie-sanders-young-voters.html | Bernie Sanders and the Case of the Missing Youth Vote | False | By Jamelle Bouie | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/music/coronavirus-pandemic-music-streaming.html | In a Pandemic, Musicians Play in Empty Halls for Audiences Online | False | By Anthony Tommasini | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/nyregion/coronavirus-panic-buying.html | Panicked Shoppers Empty Shelves as Coronavirus Anxiety Rises | False | By Corina Knoll | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/world/middleeast/israel-coronavirus-netanyahu.html | Israelâ€šÃ„ôs Coronavirus Crisis Lets Netanyahu Seize the Initiative | False | By Isabel Kershner | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/nyregion/ny-garbage-recycling.html | Finally, a Plan for New Yorkâ€šÃ„ôs Sidewalk Trash Bag Mountains | False | By Azi Paybarah | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/trump-coronavirus-relief-congress.html | House Passes Coronavirus Relief After Democrats Strike Deal With White House | False | By Jim Tankersley and Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/health/robert-redfield-cdc-coronavirus.html | C.D.C.â€šÃ„ôs Dr. Robert Redfield Confronts Coronavirus, and Anger | False | By Abby Goodnough and Sheila Kaplan | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-17 | https://www.nytimes.com/2020/03/13/climate/coronavirus-habits-carbon-footprint.html | Social Distancing? You Might Be Fighting Climate Change, Too | False | By John Schwartz | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/business/coronavirus-scams.html | Something Else Troubling Is Going Around: Dubious Investments | False | By Tara Siegel Bernard | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/dining/restaurant-closings-coronavirus.html | Le Bernardin, Daniel and Other Top New York Restaurants Temporarily Close | False | By Julia Moskin | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/europe/spain-coronavirus-emergency.html | Spain Becomes Latest Epicenter of Coronavirus After a Faltering Response | False | By Raphael Minder | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/music/coronavirus-classical-music.html | When Coronavirus Cancels Concerts, Critics Put on Headphones | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/podcasts/coronavirus-elizabeth-warren.html | Making the Show Without a Studio | False | By Michael Barbaro | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/theater/west-end-theater-coronavirus-london.html | Broadway Is Closed, but Londonâ€šÃ„ôs Theaters Carry On | False | By Alex Marshall | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-23 | https://www.nytimes.com/2020/03/13/smarter-living/how-to-answer-common-difficult-interview-questions.html | How to Answer Common Difficult Interview Questions | False | By Bryan Clark | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/nyregion/r-kelly-herpes.html | R. Kelly Knowingly Exposed Sex Partners to Herpes, Prosecutors Say | False | By Nicole Hong | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/arts/music/coronavirus-met-opera.html | Coronavirus Silences the Met Opera, and Poses an Economic Threat | False | By Michael Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/books/andreas-brown-dead.html | Andreas Brown, Longtime Owner of Gotham Book Mart, Dies at 86 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/europe/turkey-greece-border-migrants.html | Turkey Steps Back From Confrontation at Greek Border | False | By Matina Stevis-Gridneff and Patrick Kingsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/arts/television/stephen-colbert-fallon-no-audience.html | The Night TV Went It Alone | False | By James Poniewozik | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/middleeast/iran-iraq-virus-border.html | At the Iranian Border, Iraqis Try to Keep a Virus From Entering | False | By Alissa J. Rubin | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | | https://www.nytimes.com/2020/03/13/arts/music/charles-wuorinen-dead.html | Charles Wuorinen, Uncompromising Modernist Composer, Dies at 81 | False | By William Robin | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-13 | 2020-03-13 | https://www.nytimes.com/article/social-distancing-shows.html | 9 Shows for Social Distancing | False | By Margaret Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/technology/bill-gates-microsoft-board.html | Bill Gates Stepping Down From Microsoftâ€šÃ„Â´s Board | False | By Daisuke Wakabayashi and Steve Lohr | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/us/politics/tom-turnipseed-dead.html | Tom Turnipseed, a â€šÃ„Â²Reformed Racistâ€šÃ„Â´ After Backing Wallace, Dies at 83 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/soccer/wuhan-coronavirus-spain-soccer.html | The Stranded Stars of Wuhan F.C. | False | By Tariq Panja and Edu Bayer | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-19 | https://www.nytimes.com/2020/03/13/style/travel-influencers-coronavirus.html | Coronavirus Is Causing Chaos for Travel Influencers | False | By Taylor Lorenz | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/world/europe/coronavirus-britain-boris-johnson.html | As Europe Shuts Down, Britain Takes a Different, and Contentious, Approach | False | By Benjamin Mueller | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/virus-school-closings-education.html | Administration Offers Guidance to Schools as They Shut Down on Their Own | False | By Erica L. Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/toilet-paper-shortage.html | Is There Really a Toilet Paper Shortage? | False | By Michael Corkery and Sapna Maheshwari | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/stocks-surge-trump-coronavirus-tests.html | Stocks Surge After Trump Promises Speedier Coronavirus Testing | False | By Matt Phillips | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion/mary-shelley-sc-fi-pandemic-novel.html | Mary Shelley Created â€šÃ„Â²Frankenstein,â€šÃ„Â´ and Then a Pandemic | False | By Eileen Hunt Botting | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-16 | https://www.nytimes.com/2020/03/13/parenting/kids-playdates-coronavirus.html | What Are the Rules for Play Dates During the Coronavirus Crisis? | False | By Melinda Wenner Moyer | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/justice-department-religious-freedom.html | Justice Dept. Religious Freedom Training Spurs Concern Among Lawyers | False | By Katie Benner | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-15 | https://www.nytimes.com/2020/03/13/arts/coronavirus-tourists-open.html | When New Yorkâ€šÃ„Â´s Cultural Centers Shut Down, They Made Lemonade | False | By Cara Buckley | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/coronavirus-national-emergency.html | Trump Declared an Emergency Over Coronavirus. Hereâ€šÃ„Â´s What It Can Do. | False | By Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-13 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion/trump-coronavirus-emergency.html | Trump Meets Nemesis, Punisher of Hubris | False | By Bret Stephens | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/coronavirus-seattle-isolation-housing.html | An Isolation Center Opened to Protect People From Coronavirus. Then Someone Wandered Out. | False | By Kirk Johnson | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/appeals-mcgahn-border-wall-cases.html | Full Appeals Court to Decide Whether Congress Can Sue Executive Branch | False | By Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/coronavirus-jared-kushner-kloss.html | Seeking Advice on the Coronavirus, Jared Kushner Enlists a Doctor in the Family | False | By Mike Isaac and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/us/politics/fact-check-trump-coronavirus.html | Trumpâ€šÃ„Â´s False Claims About His Response to the Coronavirus | False | By Linda Qiu | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/opinion/trump-coronavirus-chernobyl.html | Trumpâ€šÃ„Â´s Chernobyl | False | By Serge Schmemann | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/business/media/trish-regan-fox-hiatus.html | Fox Business Benches Trish Regan After Outcry Over Coronavirus Comments | False | By Michael M. Grynbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/13/sports/basketball/nba-arena-workers-coronavirus.html | N.B.A. Stars and Owners Say Theyâ€šÃ„Â´ll Cover Workersâ€šÃ„Â´ Lost Wages | False | By Sopan Deb | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/13/us/politics/joe-biden-digital-campaign.html | â€šÃ„Â²Am I on Camera?â€šÃ„Â´ Joe Bidenâ€šÃ„Â´s Foray Into Virtual Campaigning | False | By Katie Glueck and Thomas Kaplan | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/pageoneplus/corrections-march-14-2020.html | Corrections: March 14, 2020 | False | | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/world/coronavirus-live-updates.html | Trump Tests Negative; Long Waits at U.S. Airports for Inbound Passengers | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/africa/mali-hostages-released.html | Canadian and Italian Hostages Are Freed in Mali After 15 Months | False | By Rukmini Callimachi | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Hobbs & Shawâ€šÃ„Ã´ and â€šÃ„Ã²Funny Womenâ€šÃ„Ã´ | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/nyregion/verdi-square-nyc-park.html | She Wanted to Revive a Park. First She Had to Take On the Rats. | False | By Michael McDowell | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/sports/womens-sports-coronavirus.html | An Important Year for Womenâ€šÃ„Ã´s Sports, Paused by Coronavirus | False | By Talya Minsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/sports/ncaabasketball/college-athletes-coronavirus.html | For Many Athletes, Coronavirus Means the End of College Careers | False | By Billy Witz | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/reader-center/magazine-songs-interactive.html | Getting The New York Times Magazine to Jump Off the Page | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-22 | https://www.nytimes.com/2020/03/14/fashion/weddings/curbing-hidden-wedding-costs.html | Curbing Hidden Wedding Costs | False | By Daniel Bortz | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-22 | https://www.nytimes.com/2020/03/14/nyregion/Coronavirus-nyc-rich-wealthy-residents.html | The Rich Have a Coronavirus Cure: Escape From New York | False | By Ginia Bellafante | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/nyregion/coronavirus-nyc-hospitals.html | Coronavirus in N.Y.: Will a Surge in Patients Overwhelm Hospitals? | False | By Joseph Goldstein and Brian M. Rosenthal | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-17 | https://www.nytimes.com/2020/03/14/arts/marwan-rechmaouiart-beirut-nahr-el-kalb.html | Art Seeks to Protect an Ancient Pathway From Destruction | False | By David Belcher | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/nyregion/coronavirus-nyc-bike-commute.html | A Surge in Biking to Avoid Crowded Trains in N.Y.C. | False | By Winnie Hu | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/debate-sanders-biden.html | Throw Out the Debate Playbook: Biden and Sanders to Clash Amid Crisis | False | By Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/travel/train-travel.html | Riding the Rails With the Man in Seat 61 | False | By Jackie Snow | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-17 | https://www.nytimes.com/2020/03/14/arts/artists-texas-dallas-art-fair.html | Art With the Flavors of Texas | False | By Ray Mark Rinaldi | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/middleeast/saudi-women-rights.html | Saudi Law Granted Women New Freedoms. Their Families Donâ€šÃ„Ã´t Always Agree. | False | By Vivian Yee | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-17 | https://www.nytimes.com/2020/03/14/arts/meteorites-collectors-auction-christies.html | These Auction Items Are Out of This World. No, Really. | False | By Kevin Coyne | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/business/media/coronavirus-china-journalists.html | As China Cracks Down on Coronavirus Coverage, Journalists Fight Back | False | By Javier C. Hernáˆˆ°ndez | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/coronavirus-health-departments.html | The Coronavirus Swamps Local Health Departments, Already Crippled by Cuts | False | By Julie Bosman and Richard Fausset | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-17 | https://www.nytimes.com/2020/03/14/arts/dallas-art-fair-art-brussels.html | Smaller Fairs Mean Great Art, Closer to Home | False | By Ted Loos | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/technology/coronavirus-purell-wipes-amazon-sellers.html | He Has 17,700 Bottles of Hand Sanitizer and Nowhere to Sell Them | False | By Jack Nicas | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 0001-01-01 | https://www.nytimes.com/2020/03/14/us/politics/coronavirus-biden-bernie-sanders.html | Biden Builds a Lead as Sanders Presses On: This Week in the 2020 Race | False | By Matt Stevens and Maggie Astor | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/europe/boris-johnson-brexit-coronavirus.html | Boris Johnson Pressed to Move Brexit Deadline Amid Coronavirus Threat | False | By Mark Landler and Stephen Castle | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/fashion/weddings/a-blueberry-pie-told-her-all-she-needed-to-know.html | A Blueberry Pie Told Her All She Needed to Know | False | By Vincent M. Mallozzi | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/style/milk-dairy-marketing.html | The Milk Situation | False | By Marian Bull | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/trump-appeals-court-judges.html | A Conservative Agenda Unleashed on the Federal Courts | False | By Rebecca R. Ruiz, Robert Gebeloff, Steve Eder and Ben Protess | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/appellate-judges-trump-appointees.html | 51 Judges Named by Trump | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-14 | https://www.nytimes.com/2020/03/14/todayspaper/quotation-of-the-day-out-with-the-rats-in-with-the-butterflies.html | Quotation of the Day: Out With the Rats, In With the Butterflies | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/sports/soccer/soccer-coronavirus-premier-league.html | Soccer the Sport Must Stop. Soccer the Business Probably Canâ€šÃ„Â´t. | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/sports/sports-coronavirus-impact.html | The Financial Blow of the Coronavirus on Sports | False | By Matthew Futterman, Kevin Draper, Ken Belson and Alan Blinder | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/election-postponed-canceled.html | Could the 2020 Election Be Postponed? Only With Great Difficulty. Hereâ€šÃ„Â´s Why. | False | By Alexander Burns | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/sports/sports-coronavirus-canceled-events.html | Does Coronavirus Mean the End of Sports as We Know Them? | False | By John Branch | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/realestate/how-to-fix-those-cracking-crumbling-plaster-walls.html | How to Fix Those Cracking, Crumbling Plaster Walls | False | By Ronda Kaysen | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/africa/niger-ambush-promotion.html | Lawmakers Delay Promotion of Officer Involved in Deadly Niger Ambush | False | By Thomas Gibbons-Neff and Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/guantanamo-bay-camp-7-911.html | Inside the Most Secret Place at Guantâ€šÃ„Â°namo Bay | False | By Carol Rosenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-18 | https://www.nytimes.com/2020/03/14/admin/people-are-loving-this-apple-pie.html | People Are Loving This Apple Pie | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/business/trump-wealth-markets-coronavirus.html | Trump Is Losing Money in the Markets, Too | False | By David Enrich | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/arts/coronavirus-nypl-closed.html | At the Library, Last Call for Beauty and Books | False | By Jennifer Schuessler | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/opinion/sunday/trump-coronavirus-national-emergency.html | Plagued by the President | False | By Maureen Dowd | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/opinion/sunday/yes-im-turning-50-no-im-not-really-ready.html | Yes, Iâ€šÃ„Â´m Turning 50. No, Iâ€šÃ„Â´m Not Really Ready. | False | By Pamela Druckerman | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/sunday-review/medicare-for-all-america-racism.html | Why America Will Never Get Medicare for All | False | By Eduardo Porter | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/trump-coronavirus-mar-a-lago.html | On a Saturday Night in Florida, a Presidential Party Became a Coronavirus Hot Zone | False | By Peter Baker and Katie Rogers | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/europe/spain-coronavirus.html | Spain Imposes Nationwide Lockdown to Fight Coronavirus | False | By Raphael Minder and Elian Peltier | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/opinion/sunday/coronavirus-paid-sick-leave.html | The Companies Putting Profits Ahead of Public Health | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/opinion/letters/elizabeth-warren.html | Did Sexism Doom Elizabeth Warrenâ€šÃ„Â´s Bid? | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/americas/guyana-election-winner-granger.html | Guyana Leader Set to Take New Term After a Vote Denounced as Flawed | False | By Anatoly Kurmanaev | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/europe/italians-find-a-moment-of-joy-in-this-moment-of-anxiety.html | Italians Find â€šÃ„Â²a Moment of Joy in This Moment of Anxietyâ€šÃ„Â´ | False | By Jason Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/bernie-sanders-comedy.html | Bernie Sanders, Stand-Up Comic | False | By Sydney Ember | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-17 | https://www.nytimes.com/2020/03/14/opinion/coronavirus-pelosi-sick-leave.html | Thereâ€šÃ„Â´s a Giant Hole in Pelosiâ€šÃ„Â´s Coronavirus Bill | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/world/asia/china-ren-zhiqiang.html | Chinese Tycoon Who Criticized Xiâ€šÃ„Â´s Response to Coronavirus Has Vanished | False | By Javier C. Hernâ€šÃ„Â°ndez | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/business/economy/trump-powell-fed-chair.html | Trump Says He Could Demote Fed Powell, Risking More Market Turmoil | False | By Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/opinion/sunday/blind-dance.html | She Went Blind. Then She Danced. | False | By Frank Bruni and Damon Winter | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/obituaries/michel-roux-dead.html | Michel Roux, 78, Dies; Helped Bring French Cuisine to London | False | By William Grimes | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/asia/christchurch-shooting-one-year.html | He Took a Bullet to Save His Son in Christchurch. Can They Ever Heal? | False | By Damien Cave and Adam Dean | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-24 | https://www.nytimes.com/2020/03/14/science/saber-toothed-tiger.html | They Knew Saber-Toothed Tigers Were Big. Then They Found This Skull. | False | By Joshua Sokol | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/world/europe/france-coronavirus.html | Shutdowns Spread Across Europe as Spain and France Order Broad Restrictions | False | By Adam Nossiter, Raphael Minder and Elian Peltier | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/congress-coronavirus-bill.html | Here´s What´s in Congress´s Emergency Coronavirus Bill | False | By Emily Cochrane and Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/how-the-coronavirus-could-hurt-the-accuracy-of-the-2020-census.html | How the Coronavirus Could Hurt the Accuracy of the 2020 Census | False | By Michael Wines | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/business/trump-administration-nursing-homes.html | Trump Administration Is Relaxing Oversight of Nursing Homes | False | By Jesse Drucker and Jessica Silver-Greenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/business/student-loans-coronavirus-trump.html | Trump´s Student Loan Interest Waiver Isn´t What You May Think | False | By Ron Lieber | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/trump-supporters-coronavirus.html | Trump Supporters Know Where to Turn in a Crisis: To Him | False | By Elaina Plott and Dionne Searcey | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/trump-virus-test.html | Trump Tests Negative for Coronavirus, His Doctor Says | False | By Annie Karni and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/fashion/herbert-goldsmith-dead.html | Herb Goldsmith, the Man Behind the Members Only Jacket, Dies at 92 | False | By Katharine Q. Seelye | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/weve-got-a-monster-thats-looming-west-virginia-is-the-last-state-without-a-coronavirus-case.html | ´We´ve Got a Monster That´s Looming´: West Virginia Is the Last State Without a Coronavirus Case | False | By Michael Wines and Campbell Robertson | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/arts/music/genesis-breyer-p-orridge-dead.html | Genesis Breyer P-Orridge, Musician, Artist and Provocateur, Dies at 70 | False | By John Leland | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-16 | https://www.nytimes.com/2020/03/14/business/coronavirus-cash-shortage-bank.html | A Bank in Midtown Is Cleaned Out of $100 Bills | False | By Stacy Cowley and Anupreeta Das | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/health/coronavirus-trump-test.html | Trump Is Tested for Coronavirus, and Experts Ask: What Took So Long? | False | By Roni Caryn Rabin | 2020-05-04 | TX 8-875-175 |
| 2020-03-14 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/georgia-primary-virus-2020.html | Georgia Postpones Its Primary as Virus Upends Voting | False | By Stephanie Saul | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/coronavirus-covid-surgeries-canceled.html | The Coronavirus Is Forcing Hospitals to Cancel Surgeries | False | By Karen Weise, Mike Baker and Nicholas Bogel-Burroughs | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/biden-warren-bankruptcy.html | Biden, Looking to Attract Progressives, Endorses Warren Bankruptcy Plan | False | By Katie Glueck and Thomas Kaplan | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/14/us/politics/trump-google-coronavirus.html | Trump Oversold a Google Site to Fight Coronavirus | False | By Michael D. Shear and Daisuke Wakabayashi | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/fashion/weddings/perri-birnbach-nicholas-newburger.html | Perri Birnbach, Nicholas Newburger | False |  | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/fashion/weddings/amy-saul-jason-mollengarden.html | Amy Saul, Jason Mollengarden | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/fashion/weddings/karen-dubbin-reed-goodwin.html | Karen Dubbin, Reed Goodwin | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/fashion/weddings/melody-sachmechi-maxim-nowak.html | Melody Sachmechi, Maxim Nowak | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/fashion/weddings/julia-pucci-matthew-dudley.html | Julia Pucci, Matthew Dudley | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/fashion/weddings/lara-decter-joseph-safdeye.html | Lara Decter, Joseph Safdeye | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/fashion/weddings/heather-brennan-james-dennin.html | Heather Brennan, James Dennin | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/fashion/weddings/sara-nordstrand-noah-bricker.html | Sara Nordstrand, Noah Bricker | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/fashion/weddings/sherilyn-notte-jason-tuthill.html | Sherilyn Notte, Jason Tuthill | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/pageoneplus/corrections-march-15-2020.html | Corrections: March 15, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/todayspaper/quotation-of-the-day-tempted-to-bail-out-alternatives-have-perils-too.html | Quotation of the Day: Tempted to Bail Out? Alternatives Have Perils, Too | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Westworldâ€šÃ„Â´ and the Democratic Debate | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/airports-coronavirus.html | Airports Reel as New Coronavirus Screening Goes into Effect | False | By Richard Fausset, Farah Stockman and Zolan Kanno-Youngs | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/joseph-biden-bernie-sanders.html | For Biden and Sanders, the Fightâ€šÃ„Â´s Not Personal | False | By Glenn Thrush | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/nyregion/metropolitan-diary.html | â€šÃ„Â²A Car That Was Turning Slowed Down, and the Window Rolled Downâ€šÃ„Â´ | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/sports/chess-cheating.html | Think Cheating in Baseball Is Bad? Try Chess | False | By David Waldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/us/politics/joe-biden-bernie-sanders-issues.html | Biden vs. Sanders, Issue by Issue | False | By Matt Stevens and Maggie Astor | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/books/later-memoir-paul-lisicky-interview.html | A Gay Man Remembers His Awakening, as AIDS Shook His World | False | By John Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/coronavirus-ny-church.html | Stirring Sermons About Coronavirus, in Empty Cathedrals | False | By Liam Stack | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/business/the-week-in-business-itll-get-worse-before-it-gets-better.html | The Week in Business: Itâ€šÃ„Â´ll Get Worse Before It Gets Better | False | By Charlotte Cowles | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-15 | https://www.nytimes.com/2020/03/15/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/economy/us-china-tariffs-coronavirus.html | U.S. Weighs Tariff Relief but Some Fear China Will Take Advantage | False | By Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/united-states-coronavirus-response.html | â€šÃ„Â²Itâ€šÃ„Â´s a Totally Ad Hocâ€šÃ„Â´: Why Americaâ€šÃ„Â´s Virus Response Looks Like a Patchwork | False | By Ellen Barry | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/europe/russia-putin-far-east.html | â€šÃ„Â²Here I Can Be My Own Dictatorâ€šÃ„Â´ | False | By Andrew Higgins | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/economy/coronavirus-economy-impact.html | Coronavirus Cost to Businesses and Workers: â€šÃ„Â²It Has All Gone to Hellâ€šÃ„Â´ | False | By Ben Casselman, Patricia Cohen, Stacy Cowley, Conor Dougherty, Nicholas Kulish, David McCabe and Karen Weise | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/social-distancing-coronavirus-nyc.html | Coronavirus Has Already Muted One of N.Y.â€šÃ„Â´s Rowdiest Night Life Areas | False | By David Gonzalez, Kwame Opam and John Taggart | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/economy/arizona-economy-primary.html | Arizona Boom Draws Californians and Changes Political Hue | False | By Conor Dougherty | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/middleeast/netanyahu-trial-coronavirus.html | Benny Gantz, With Thin Majority, Wins Chance to Form Israeli Government | False | By David M. Halbfinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/europe/brexit-fishing-britain.html | Fishing Presents a Vexing Snag in Brexit Talks | False | By Stephen Castle and Andrew Testa | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/saudi-aramco-profit.html | Saudi Aramcoâ€šÃ„Â´s Profits Slip as Oil Prices Fall | False | By Stanley Reed | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-18 | https://www.nytimes.com/article/2020-campaign-primary-calendar-coronavirus.html | 16 States Have Postponed Primaries During the Pandemic. Hereâ€šÃ„Â´s a List. | False | By Nick Corasaniti and Stephanie Saul | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/opinion/andrew-cuomo-coronavirus-trump.html | Andrew Cuomo to President Trump: Mobilize the Military to Help Fight Coronavirus | False | By Andrew M. Cuomo | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/arts/television/the-plot-against-america-review.html | Can It Happen Here? In â€šÃ„Â¨The Plot Against America,â€šÃ„Â´ It Already Did | False | By James Poniewozik | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-22 | https://www.nytimes.com/2020/03/15/movies/the-hunt-crystal-betty-gilpin.html | Betty Gilpin Is Proud of â€šÃ„Â¨The Hunt,â€šÃ„Â´ the Yearâ€šÃ„Â´s Most Controversial Movie | False | By Dave Itzkoff | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/sports/football/nfl-cba-approved.html | N.F.L. Players Vote Yes on New 10-Year Labor Deal | False | By Ken Belson | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-18 | https://www.nytimes.com/2020/03/15/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-17 | https://www.nytimes.com/2020/03/15/us/politics/veterans-affairs-coronavirus.html | The V.A. Prepares to Back Up a Health Care System Threatened by Coronavirus | False | By Jennifer Steinhauer | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-20 | https://www.nytimes.com/2020/03/15/arts/music/eric-taylor-dead.html | Eric Taylor, Poetic Texas Singer-Songwriter, Is Dead at 70 | False | By Bill Friskics-Warren | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/asia/pakistan-afghanistan-border-fence.html | Pakistan Builds Border Fence, Limiting Militants and Families Alike | False | By Ben Farmer and Ihsanullah Tipu Mehsud | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/coronavirus-nyc-shutdown.html | New York City Schools, Restaurants and Bars Are Shut Down Over Coronavirus | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Ââ€° | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/movies/coronavirus-movie-theaters.html | The Last Picture Show? Moviegoers Cautiously Take a Seat | False | By Dave Itzkoff | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/opinion/letters/medicare-us.html | Donâ€šÃ„Â´t Rush to Dismiss Medicare for All | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/opinion/letters/biden-republicans.html | A Pro-Biden Republican | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/coronavirus-anxiety-confusion.html | â€šÃ„Â¨Everything Is a Black Holeâ€šÃ„Â´: Mounting Dread in the Age of Coronavirus | False | By Dan Barry and Todd Heisler | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/coronavirus-2020-campaign-events.html | The 2020 Campaign Is Over. The Coronavirus Campaign Just Started. | False | By Matt Flegenheimer | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/europe/coronavirus-inequality.html | As Coronavirus Deepens Inequality, Inequality Worsens Its Spread | False | By Max Fisher and Emma Bubola | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/europe/coronavirus-borders-fear.html | Europeans Erect Borders Against Coronavirus, but the Enemy Is Already Within | False | By Steven Erlanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/technology/microsoft-coronavirus-response.html | Ahead of the Pack, How Microsoft Told Workers to Stay Home | False | By Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/coronavirus-economy-dodd-frank.html | White House Seeks Financial Crisis-Era Powers to Buttress Economy | False | By Alan Rappeport and Jeanna Smialek | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/cnn-democratic-debate-coronavirus.html | How CNN Is Planning a Safe Debate (One Step: Six Feet Between the Lecterns) | False | By Michael M. Grynbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/coronavirus-food-shortages.html | â€˜There Is Plenty of Food in the Countryâ€™ | False | By Michael Corkery, David Yaffe-Bellany, Amelia Nierenberg and Quoctrung Bui | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/europe/johnson-virus-britain.html | Johnson Urged to Adopt Stronger Measures to Fight Virus in Britain | False | By Mark Landler and Benjamin Mueller | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/arts/box-office-bloodshot.html | Movie Ticket Sales Fall to Historic Low | False | By Brooks Barnes | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/cornell-university-coronavirus.html | College in the Coronavirus Era: Wistful Goodbyes and a Sense of Loss | False | By Annie Correal | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/sports/soccer/soccer-mexico-coronavirus.html | â€˜We Call for Calmâ€™: Mexicoâ€™s Restrained Response to the Coronavirus | False | By Kirk Semple | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-19 | https://www.nytimes.com/2020/03/15/books/betsy-byars-dead.html | Betsy Byars, Who Wrote of Deserted Children, Is Dead at 91 | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/ny-voting-coronavirus.html | New York Officials Weigh Delaying April Primary Election | False | By Stephanie Saul and Nick Corasaniti | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/media/movie-theaters-coronavirus.html | Movie Crowds Stay Away. Theaters Hope Itâ€™s Not for Good. | False | By Brooks Barnes and Nicole Sperling | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/europe/coronavirus-france-lockdown.html | A Lockdown, Paris-Style: â€˜We Canâ€™t Live Without Breadâ€™ | False | By Adam Nossiter | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/economy/federal-reserve-coronavirus.html | Fed Slashes Rates to Near-Zero and Unveils Sweeping Program to Aid Economy | False | By Jeanna Smialek and Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/coronavirus-puerto-rico.html | Puerto Rico Orders Coronavirus Lockdown. Violators Could Be Fined. | False | By Edmy Ayala and Patricia Mazzei | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/nyc-schools-closed.html | New York City Public Schools to Close to Slow Spread of Coronavirus | False | By Eliza Shapiro | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/trump-flynn-pardon.html | Trump Says Heâ€™s â€˜Strongly Consideringâ€™ Pardoning Flynn | False | By Annie Karni and Adam Goldman | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/business/media/coronavirus-facebook-twitter-social-media.html | When Facebook Is More Trustworthy Than the President | False | By Ben Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/coronavirus-physicians-emergency-rooms.html | Two Emergency Room Doctors Are in Critical Condition With Coronavirus | False | By Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/opinion/trump-coronavirus.html | A Complete List of Trumpâ€™s Attempts to Play Down Coronavirus | False | By David Leonhardt | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/nyregion/hudson-river-missing-swimmers.html | Two Boys Jumped Into the Hudson River. They Havenâ€™t Been Seen Since. | False | By Kimiko de Freytas-Tamura | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/europe/coronavirus-vaccine-us-germany.html | U.S. Offered â€˜Large Sumsâ€™ to German Company for Access to Coronavirus Vaccine Research, German Officials Say | False | By Katrin Bennhold and David E. Sanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/sports/basketball/danilo-gallinari-italy.html | For Danilo Gallinari, the N.B.A. Shutdown Wasnâ€™t So Sudden | False | By Marc Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/opinion/comfort-food-coronavirus.html | Cornbread. Now, More Than Ever. | False | By Margaret Renkl | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/technology/matt-colvin-hand-sanitizer-donation.html | The Man With 17,700 Bottles of Hand Sanitizer Just Donated Them | False | By Jack Nicas | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/opinion/coronavirus-trump-leadership.html | A Deadly Lack of Leadership | False | By Charles M. Blow | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/world/coronavirus-world-response.html | Restrictions on Movement Grow as Governments Try to Slow Coronavirus | False | By Adam Nossiter, Raphael Minder, Elisabetta Povoledo and Steven Erlanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-15 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/coronavirus-newsom-california-seniors-restaurants-bars.html | California Calls for Residents 65 and Older to Stay at Home | False | By Thomas Fuller | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/world/europe/king-felipe-juan-carlos-spain.html | Spainâ€šÃ„Ã´s King Cuts Financial Ties With Father Amid Scandal | False | By Raphael Minder | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/15/health/mike-pence-coronavirus-testing.html | Pence Pledges High-Speed Coronavirus Testing From 2,000 Labs This Week | False | By Denise Grady | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/15/opinion/coronavirus-nyc-schools.html | New York Schools Close | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/democratic-debate-fact-check.html | Fact-Checking the Biden-Sanders Democratic Debate | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/15/upshot/coronavirus-fed-crisis-playbook.html | The Fed Deployed Its 2008 Arsenal All in One Weekend | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/biden-sanders-debate-recap.html | Biden and Sanders Fight Over Policy and Records in Head-to-Head Debate | False | By Alexander Burns and Jonathan Martin | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/who-won-democratic-debate.html | How Did Biden and Sanders Do in the Debate? Experts Weigh In | False | By Maggie Astor | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/15/us/politics/biden-sanders-cnn-debate.html | Biden and Sanders Assume Fighting Stances, a Healthy 6 Feet Apart | False | By Matt Flegenheimer and Sydney Ember | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/takeaways-march-democratic-debate.html | Six Takeaways From the March Democratic Debate | False | By Reid J. Epstein, Katie Glueck and Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/todayspaper/quotation-of-the-day-new-york-orders-schools-bars-and-restaurants-to-shut-down.html | Quotation of the Day: New York Orders Schools, Bars and Restaurants to Shut Down | False | | | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/pageoneplus/no-corrections-march-16-2020.html | No Corrections: March 16, 2020 | False | | | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/stock-market-drops-recap.html | Grim Economic Outlook Grips Markets as Stocks Plummet | False | | | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/arts/television/whats-on-tv-monday-the-plot-against-america-and-my-brilliant-friend.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Plot Against Americaâ€šÃ„Ã´ and â€šÃ„Ã²My Brilliant Friendâ€šÃ„Ã´ | False | By Peter Libbey | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/reader-center/stock-reporter-coronavirus.html | Falling Stocks, Rising Anxiety: Covering the Market Chaos | False | By Emily Palmer | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/nyregion/fashion-institute-technology-racism-lawsuit.html | Upheaval at Fashion Institute Over Accusations of Racism | False | By Kimiko de Freytas-Tamura | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/us/can-democrats-win-back-florida.html | Can Democrats Win Back Florida? | False | By Patricia Mazzei | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/sports/ncaabasketball/Dayton-tipoff-kareem-abdul-jabbar.html | The Tipoff to a Meaningful Relationship | False | By Jerâ€šÃ© Longman | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/sports/butler-mascot.html | A School Is Training Its New Team Mascot. Itâ€šÃ„Ã´s a Puppy. | False | By Alan Blinder | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/us/politics/florida-felons-voting-rights.html | Does Florida Really Want Ex-Felons to Vote? | False | By Nicholas Casey | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/books/review-dairy-restaurant-ben-katchor.html | An Illustrated Love Song to Jewish Restaurants of Old | False | By Dwight Garner | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-16 | https://www.nytimes.com/2020/03/16/books/review-beheld-tarashea-nesbit.html | Was There a Murder on the Mayflower? | False | By Samantha Harvey | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-22 | https://www.nytimes.com/2020/03/16/magazine/bernie-sanders-campaign.html | Did America Misjudge Bernie Sanders? Or Did He Misjudge America? | False | By Robert Draper | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-16 | 2020-03-22 | https://www.nytimes.com/2020/03/16/opinion/sunday/police-violence-favelas.html | Brazilian Police Are on a Rampage | False | By Vanessa Barbara | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/opinion/coronavirus-self-isolation.html | Working at Home? Self-Isolation Doesnâ€šÃ„Â´t Have to Be Lonely | False | By Olivia Judson | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/joe-biden-vp-running-mate.html | Behind Joe Bidenâ€šÃ„Â´s Thinking on a Female Running Mate | False | By Katie Glueck | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/well/eat/how-to-lose-weight-and-keep-it-off.html | How to Lose Weight and Keep It Off | False | By Jane E. Brody | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-22 | https://www.nytimes.com/2020/03/16/realestate/rooming-with-your-younger-brother.html | Rooming With Your Younger Brother | False | By Kim Velsey | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-19 | https://www.nytimes.com/2020/03/16/books/writers-bloc-los-angeles.html | A Literary Stop on the Campaign Trail | False | By Adam Popescu | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/health/breastcancer-elderly-old-age.html | Aging Out of the Mammogram | False | By Paula Span | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/coronavirus-hype-overreaction-social-distancing.html | Some Ask a Taboo Question: Is America Overreacting to Coronavirus? | False | By Amy Harmon | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-19 | https://www.nytimes.com/2020/03/16/style/danny-duncan-virginity-rocks.html | American Teenagers Are Declaring â€šÃ„Â´Virginity Rocksâ€šÃ„Â´ | False | By Sapna Maheshwari | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/travel/Anza-Borrego-California-family-travel.html | â€šÃ„Â´Do Not Touch the Flowers!â€šÃ„Â´ One Familyâ€šÃ„Â´s Eco-Adventure in the American Southwest | False | By Danielle Pergament | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/article/best-new-kids-tv.html | Home but Not Alone? Here Are Four New Shows to Watch With Your Kids | False | By Mike Hale | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/dealbook/coronavirus-federal-reserve.html | A Big Bet That May Not Be Enough | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/nyregion/Coronavirus-nyc-economy.html | N.Y.C.â€šÃ„Â´s Economy Could be Ravaged by Coronavirus Outbreak | False | By Patrick McGeehan | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/elections/no-audience-cnn-democratic-debate.html | No Audience? No Problem. A TV Debate Like Few Others Gets High Marks. | False | By Michael M. Grynbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/middleeast/israel-coronavirus-cellphone-tracking.html | To Track Coronavirus, Israel Moves to Tap Secret Trove of Cellphone Data | False | By David M. Halbfinger, Isabel Kershner and Ronen Bergman | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/asia/japan-death-penalty-disabled.html | Japanese Man Who Murdered 19 Disabled People Is Sentenced to Death | False | By Ben Dooley | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/business/china-coronavirus-internet-police.html | Coronavirus Outrage Spurs Chinaâ€šÃ„Â´s Internet Police to Action | False | By Paul Mozur | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-22 | https://www.nytimes.com/2020/03/16/realestate/4-3-million-homes-in-california.html | $4.3 Million Homes in California | False | By Angela Serratore | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/smarter-living/coronavirus-social-distancing.html | Wondering About Social Distancing? | False | By Apoorva Mandavilli | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/arts/dance/kirov-ballet-academy-embezzlement-moonies.html | A Ballet School Rehired an Embezzler. Then $1.5 Million Vanished. | False | By Rebecca J. Ritzel | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/springfield-missouri-shooting.html | Shooting at Missouri Gas Station Leaves 5 Dead, Including Police Officer and Attacker | False | By Johnny Diaz | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/cooking-for-comfort.html | Cooking for Comfort | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/europe/bernard-preynat-france-abuse.html | Ex-Priest in France Is Convicted of Abusing Dozens of Scouts | False | By Aurelien Breeden | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/coronavirus-not-canceled.html | Looking for a Sport to Watch? It Wonâ€šÃ„Â´t Be Easy | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/opinion/coronavirus-economy-debt.html | This Is How the Coronavirus Will Destroy the Economy | False | By Ruchir Sharma | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/coronavirus-china-economy.html | Coronavirus Could End Chinaâ€šÃ„Ã´s Decades-Long Economic Growth Streak | False | By Keith Bradsher | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/coronavirus-gun-buyers.html | For Some Buyers With Virus Fears, the Priority Isnâ€šÃ„Ã´t Toilet Paper. Itâ€šÃ„Ã´s Guns. | False | By Richard A. Oppel Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/mcconnell-judges-republicans.html | McConnell Has a Request for Veteran Federal Judges: Please Quit | False | By Carl Hulse | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/technology/france-apple-antitrust-fine.html | France Fines Apple $1.2 Billion for Antitrust Issues | False | By David McCabe | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/supreme-court-coronavirus.html | Supreme Court Postpones Arguments Over Coronavirus | False | By Adam Liptak | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/nfl-draft-cancelled.html | N.F.L. Changes Draft to TV-Only Event | False | By Ken Belson | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/media/coronavirus-seattle-times.html | The Newsroom at the Center of a Pandemic | False | By Rachel Abrams | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/nyregion/nyc-schools-closed-coronavirus.html | Parents Scramble as N.Y.C. Schools Close Over Coronavirus | False | By Corina Knoll and Matthew Sedacca | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/technology/coronavirus-working-from-home-internet.html | So Weâ€šÃ„Ã´re Working From Home. Can the Internet Handle It? | False | By Davey Alba and Cecilia Kang | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/arts/design/art-galleries-online-viewing-coronavirus.html | Art Galleries Respond to Virus Outbreak With Online Viewing Rooms | False | By Robin Pogrebin | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/middleeast/syria-ceasefire.html | With Cease-Fire in Place, Syrians Return for Belongings, but Not to Stay | False | By Carlotta Gall | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/california-covid-19.html | To Battle Virus, 7 California Counties Order Everyone to Stay Home | False | By Tim Arango, Thomas Fuller, John Eligon and Conor Dougherty | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/potatoes-au-gratin-swiss-chard.html | This Gratin Lets Swiss Chard Do the Talking | False | By Yotam Ottolenghi | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/asia/nepal-yoga.html | Nepal Makes Yoga Mandatory for Schoolchildren | False | By Rajneesh Bhandari, Kai Schultz and Rebecca Conway | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/arizona-immigration-new-nativists.html | When Arizona Elected a Mexican Immigrant Governor | False | By Simon Romero | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-24 | https://www.nytimes.com/2020/03/16/science/hungry-monkeys-deer-coronavirus.html | Brawling Monkeys. Wandering Deer. Blame Coronavirus. | False | By Annie Roth | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/europe/italy-coronavirus-funerals.html | Italyâ€šÃ„Ã´s Coronavirus Victims Face Death Alone, With Funerals Postponed | False | By Jason Horowitz and Emma Bubola | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/europe/russia-putin-president-for-life.html | Russiaâ€šÃ„Ã´s Highest Court Opens Way for Putin to Rule Until 2036 | False | By Andrew Higgins | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/technology/coronavirus-testing-website-google.html | Coronavirus Testing Website Goes Live and Quickly Hits Capacity | False | By Daisuke Wakabayashi and Natasha Singer | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/restaurants-coronavirus.html | A Frantic Few Days for Restaurants Is Only the Beginning | False | By Pete Wells | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-19 | https://www.nytimes.com/2020/03/16/opinion/letters/boeing-plane-crash.html | How Boeing Shifts the Blame | False | | | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/nyregion/coronavirus-bill-de-blasio.html | Mayor Resisted Drastic Steps on Virus. Then Came a Backlash From His Aides. | False | By Jeffery C. Mays and Joseph Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/media/cuomo-new-york-coronavirus.html | Andrew Cuomo Is the Control Freak We Need Right Now | False | By Ben Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/trump-coronavirus-respirators.html | Trump to Governors on Ventilators: â€šÃ„Ã²Try Getting It Yourselvesâ€šÃ„Ã´ | False | By Jonathan Martin | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/coronavirus-cleaning-offices.html | How Big Businesses Get a â€šÃ„Ã²Deep Cleanâ€šÃ„Ã´ | False | By Nellie Bowles | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/arts/music/lil-uzi-vert-billboard.html | Lil Uzi Vert Is No. 1 as Streaming Holds Strong During Pandemic | False | By Ben Sisario | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/coronavirus-government-work.html | After Days of Anxiety and Confusion, Government Workers Told to Stay Home | False | By Catie Edmondson and Katie Benner | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/theater/theater-illness.html | When a Pandemic Arrives at the Playhouse Door | False | By Alexis Soloski | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/virus-primary-2020-ohio.html | Ohioâ€šÃ„Â´s Governor Postpones Primary as Health Emergency Is Declared Over Virus | False | By Nick Corasaniti and Stephanie Saul | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/nyregion/nyc-closing-bars-restaurants-coronavirus.html | â€šÃ„Â²Weâ€šÃ„Â´re Completely Lostâ€šÃ„Â´: Coronavirus Hits N.Y. Restaurants | False | By Michael Wilson and Amelia Nierenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/coronavirus-canceled-youth-sports.html | Tears and Disbelief as Coronavirus Cancels Youth Sports | False | By Joe Drape and David W. Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2021-09-14 | https://www.nytimes.com/2020/03/16/fashion/met-gala-postponed.html | The Met Gala Has Been Postponed â€šÃ„Â²Indefinitelyâ€šÃ„Â´ | False | By Vanessa Friedman and Jessica Testa | 2021-11-01 | TX 9-078-855 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/joseph-joseph-dish-rack.html | A Dish Rack Thatâ€šÃ„Â´s Ready to Accommodate | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/elements-of-a-home-book.html | A Compendium of Everyday Objects | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/health/coronavirus-statistics-undetected.html | Coronavirus Is Hiding in Plain Sight | False | By Benedict Carey | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/opinion/letters/us-coronavirus.html | As the Coronavirus Takes Over Our Lives | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/nyregion/uzair-paracha-al-qaeda.html | Once-Accused Al Qaeda Sympathizer Goes Home | False | By Benjamin Weiser | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/little-italy-in-the-bronx-sauce.html | Arthur Avenue Jars a Red Sauce | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/arizona-primary-coronavirus.html | In Arizona, Voting During a Pandemic Is a Way to Feel Normal | False | By Jennifer Medina | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/brassica-mustard.html | Mustards From the North | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/seemore-sausages.html | Sausages, Now With Less Meat | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-23 | https://www.nytimes.com/2020/03/16/business/hotels-travelers-coronavirus.html | Hotels Were Rolling Out Tools to Help Calm Travelers. Then Coronavirus Hit. | False | By Martha C. White | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/drinks/drinking-alone.html | Wine Is for Sharing. What Does That Mean in Self-Quarantine? | False | By Eric Asimov | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/media/cnn-debate-ratings-coronavirus.html | A Drop in TV Ratings for a Democratic Debate Praised for Its Substance | False | By Michael M. Grynbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/sports-television-coronavirus.html | When Coronavirus Turns Every Sports Channel Into ESPN Classic | False | By Kevin Draper | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/opinion/pelosi-powell-coronavirus.html | Step Aside for Powell and Pelosi | False | By Paul Krugman | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/france-restaurants-coronavirus.html | Franceâ€šÃ„Â´s Bistros Close, in a Frenzy of Donated Cheese and Pâ€šÃ¢tã©Â©Â© | False | By Liz Alderman | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/coronavirus-bills-charity.html | â€šÃ„Â²People Need Immediate Reliefâ€šÃ„Â´ and Online Donors Make It Happen | False | By Nicholas Kulish | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/stock-market-coronavirus-federal-reserve.html | Markets Plunge as a Global Recession Appears Almost Inevitable | False | By Matt Phillips and Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/economy/coronavirus-business-credit-access.html | Businesses Face a New Coronavirus Threat: Shrinking Access to Credit | False | By Tiffany Hsu and Emily Flitter | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/baseball/mlb-season-opening-day.html | M.L.B. Adjusts Expectations: â€šÃ„Â²As Many Baseball Games in 2020 as We Canâ€šÃ„Â´ | False | By Tyler Kepner | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/concord-case-russian-interference.html | Justice Dept. Moves to Drop Charges Against Russian Firms Filed by Mueller | False | By Katie Benner and Sharon LaFraniere | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/media/coronavirus-universal-home-movies.html | Studioâ€šÃ„ṡ Movies in Theaters Will Be Offered for In-Home Rental | False | By Brooks Barnes and Nicole Sperling | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/opinion/coronavirus-relationships.html | Welcome to Marriage During the Coronavirus | False | By Jennifer Senior | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/bernie-sanders-biden-2020.html | Bernie Sanders Wants to Fight On. He Has His Reasons. | False | By Sydney Ember | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/europe/coronavirus-france-macron-travel-ban.html | Macron Declares France â€šÃ„ẁat Warâ€šÃ„ẃ With Virus, as E.U. Proposes 30-Day Travel Ban | False | By Steven Erlanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/health/coronavirus-vaccine.html | Trial of Coronavirus Vaccine Made by Moderna Begins in Seattle | False | By Denise Grady | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/business/economy/coronavirus-us-economy-shutdown.html | Americaâ€šÃ„ṡ Economy Begins to Shut Down as Pandemic Measures Take Hold | False | By Patricia Cohen and Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/coronavirus-doctors-nurses.html | Doctors Fear Bringing Coronavirus Home: â€šÃ„Â²I Am Sort of a Pariah in My Familyâ€šÃ„Â« | False | By Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/arts/vittorio-gregotti-dies-coronavirus.html | Vittorio Gregotti, Modernist Architect, Dies in Pandemic at 92 | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/world/europe/britain-coronavirus-boris-johnson.html | Britain Stiffens Its Response to the Coronavirus, Somewhat | False | By Mark Landler and Stephen Castle | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/opinion/coronavirus-new-york.html | Grieving for My Sick City | False | By Michelle Goldberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/trump-coronavirus-guidelines.html | Trump Urges Limits Amid Pandemic, but Stops Short of National Mandates | False | By Katie Rogers and Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-18 | https://www.nytimes.com/2020/03/16/books/coronavirus-impact-publishing-industry-booksellers-authors.html | The World of Books Braces for a Newly Ominous Future | False | By Alexandra Alter | 2020-05-04 | TX 8-875-175 |
| 2020-03-16 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/kushner-trump-coronavirus.html | Inside the Coronavirus Response: A Case Study in the White House Under Trump | False | By Maggie Haberman and Noah Weiland | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/adam-schiff-death-threat-robert-phelps.html | Connecticut Man Charged With Threatening to Kill Adam Schiff | False | By Neil Vigdor | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-16 | https://www.nytimes.com/2020/03/16/arts/television/saturday-night-live-season-suspended.html | â€šÃ„Â²Saturday Night Liveâ€šÃ„Â« Halts Its Season | False | By Dave Itzkoff | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/16/dining/drinks/cold-brew-coffee-liqueur.html | New Liqueurs Adopt the Buzz of Coffee Culture | False | By Robert Simonson | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/surveillance-laws-fisa-senate.html | Senate, Bidding for Time, Tries to Temporarily Revive Spy Tools | False | By Nicholas Fandos and Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/on-politics-coronavirus-elections.html | Clean Elections | False | By Giovanni Russonello | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/health/coronavirus-social-distancing-crowd-size.html | No More Than 10 People in One Place, Trump Said. But Why? | False | By Knvul Sheikh | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/politics/coronavirus-cyber.html | Hackers Attack Health and Human Services Computer System | False | By David E. Sanger, Nicole Perlroth and Matthew Rosenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/well/eat/what-should-i-look-for-when-buying-whole-grains.html | What Should I Look for When Buying Whole Grains? | False | By Sophie Egan | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/coronavirus-fatality-rate-white-house.html | White House Takes New Line After Dire Report on Death Toll | False | By Sheri Fink | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/us/john-cowell-trial-nia-wilson.html | Man Who Stabbed Sisters on BART Platform Was Sane at Time, Judge Says | False | By Jenny Gross | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/16/sports/horse-racing/kentucky-derby-coronavirus.html | Kentucky Derby Is Postponed Until September Because of Coronavirus | False | By Maya Salam and Neil Vigdor | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/business/stock-market-today.html | Stocks Rebound From Mondayâ€™s Collapse | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/pageoneplus/corrections-march-17-2020.html | Corrections: March 17, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/todayspaper/quotation-of-the-day-top-court-rules-putin-can-bypass-term-limits.html | Quotation of the Day: Top Court Rules Putin Can Bypass Term Limits | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/world/coronavirus-update-latest-news.html | Crackdown on Southern Border Is Planned; U.S. Records 100th Death | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-europe-germany.html | Germany Has More Than Enough Ventilators. It Should Share Them. | False | By Jochen Bittner | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/arts/television/whats-on-tv-tuesday-jumanji-the-next-level-and-inside-no-9.html | Whatâ€™s on TV Tuesday: â€˜Jumanji: The Next Levelâ€™ and â€˜Inside No. 9â€™ | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-21 | https://www.nytimes.com/2020/03/17/realestate/sunshine-and-lower-costs-draw-more-north-americans-to-the-dominican-republic.html | Sunshine and Lower Costs Draw More North Americans to the Dominican Republic | False | By Jon Hurdle | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-21 | https://www.nytimes.com/2020/03/17/realestate/vacation-home-swapping-for-the-very-wealthy.html | Vacation Home Swapping for the Very Wealthy | False | By Shivani Vora | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/science/why-birds-are-the-worlds-best-engineers.html | Why Birds Are the Worldâ€™s Best Engineers | False | By Siobhan Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/nyregion/subway-complaints-nyc.html | Fix Everything Wrong at 23 Subway Stations? It Beats His Last Job | False | By Andy Newman and Earl Wilson | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/books/review/hitlers-first-hundred-days-peter-fritzsche.html | A Sobering Look at How Quickly Hitler Transformed Germany | False | By Jennifer Szalai | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/magazine/speed-reading.html | How to Read Faster | False | By Malia Wollan | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-04-19 | https://www.nytimes.com/2020/03/17/books/review/certain-clarity-selected-poems-lawrence-joseph.html | Thinking About Empire and Economy, With a Poetâ€™s Mind and a Lawyerâ€™s Words | False | By Paul Franz | 2020-06-04 | TX 8-884-515 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/interactive/2020/03/17/us/wellesley-college-graduation-coronavirus.html | The Class of COVID-19 | False | By Anemona Hartocollis | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/interactive/2020/03/17/us/coronavirus-testing-data.html | U.S. Lags in Coronavirus Testing After Slow Response to Outbreak | False | By Larry Buchanan, K.K. Rebecca Lai and Allison McCann | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/books/review/new-this-week.html | New & Noteworthy Audiobooks, From â€˜The Officeâ€™ to Eating Well | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/magazine/is-it-wrong-to-donate-to-candidates-you-cant-vote-for.html | Is It Wrong to Donate to Candidates You Canâ€™t Vote for? | False | By Kwame Anthony Appiah | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-04-19 | https://www.nytimes.com/2020/03/17/books/review/deaths-of-despair-and-the-future-of-capitalism-anne-case-angus-deaton.html | How the White Working Class Is Being Destroyed | False | By Arlie Russell Hochschild | 2020-06-04 | TX 8-884-515 |
| 2020-03-17 | 2020-05-31 | https://www.nytimes.com/2020/03/17/books/review/faster-neal-bascomb.html | The Jewish Race-Car Driver Who Outpaced the Nazis | False | By Nick Donofrio | 2020-07-07 | TX 8-886-839 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/books/review/that-hair-djaimilia-pereira-de-almeida.html | For Black and Mixed-Race Women, Hair and Identity Are Tangled Together | False | By Lori L. Tharps | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/books/review/let-the-people-pick-the-president-jesse-wegman.html | Why We Should Abolish the Electoral College | False | By Josh Chafetz | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-05-17 | https://www.nytimes.com/2020/03/17/books/review/bess-kalb-nobody-will-tell-you-this-but-me.html | The Ghost Writer: An Author Imagines a Letter From Her Late Grandmother | False | By Miranda Popkey | 2020-07-07 | TX 8-886-839 |
| 2020-03-17 | 2020-03-29 | https://www.nytimes.com/2020/03/17/books/review/broken-glass-mies-van-der-rohe-farnsworth-house-alex-beam.html | When Mies van der Rohe Went on Trial | False | By James Barron | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-04-19 | https://www.nytimes.com/2020/03/17/books/review/samsung-rising-geoffrey-cain.html | Samsung: The Tech Monster That Conquered the World | False | By Raymond Zhong | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-17 | 2020-04-12 | https://www.nytimes.com/2020/03/17/books/review/my-meteorite-harry-dodge.html | Is There Cosmic Meaning in Lifeâ€šÃ„‚Ã„‚‚s Randomness? | False | By Ismail Muhammad | 2020-06-04 | TX 8-884-515 |
| 2020-03-17 | 2020-04-19 | https://www.nytimes.com/2020/03/17/books/review/dream-universe-david-lindley.html | Has Physics Lost Its Way? | False | By Jim Al-Khalili | 2020-06-04 | TX 8-884-515 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/books/review/sick-souls-healthy-minds-william-james-john-kaag.html | He Questioned the Meaning of Life. William James Answered. | False | By John Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/books/review/sloane-crosley-pandemic-novel-coronavirus.html | Someday, Weâ€šÃ„‚Ã„‚‚ll Look Back on All of This and Write a Novel | False | By Sloane Crosley | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-broadband-internet-work-from-home.html | Our Internet Isnâ€šÃ„‚Ã„‚‚t Ready for Coronavirus | False | By Josephine Wolff | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-05-24 | https://www.nytimes.com/2020/03/17/books/review/the-mountains-sing-nguyen-phan-que-mai.html | A Stirring Family Saga Tells a Taboo History of Vietnam | False | By Gaiutra Bahadur | 2020-07-07 | TX 8-886-839 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/magazine/the-wing.html | The Wing Is a Womenâ€šÃ„‚Ã„‚‚s Utopia. Unless You Work There. | False | By Amanda Hess | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-29 | https://www.nytimes.com/2020/03/17/books/review/suncatcher-romesh-gunesekera.html | His Nation in Turmoil, One Boy Finds Refuge and Adventure in Friendship | False | By Deepa Anappara | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/style/face-mask-coronavirus.html | The Mask | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/nyregion/ny-coronavirus-ventilators.html | N.Y. May Need 18,000 Ventilators Very Soon. It Is Far Short of That. | False | By Brian M. Rosenthal and Joseph Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/dance/italy-coronavirus-dance.html | In Italy, â€šÃ„‚Ã„²Io Resto a Casa,â€šÃ„‚Ã„´ but Still I Dance | False | By Marina Harss | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-food-delivery-workers.html | I Deliver Your Food. Donâ€šÃ„‚Ã„‚‚t I Deserve Basic Protections? | False | By Mariah Mitchell | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/music/concerts-cancelled-coronavirus.html | Concerts Are on Hold. Workers Behind the Stars Are Hurting. | False | By Ben Sisario | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/opinion/war-crononavirus-trump-production.html | Stop Saying That Everything Is Under Control. It Isnâ€šÃ„‚Ã„‚‚t. | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/coronavirus-city-life.html | Can City Life Survive Coronavirus? | False | By Michael Kimmelman | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/nyregion/coronavirus-nyc-nitehawk-cinema.html | A Movie Theater Family Says a Tearful Goodbye | False | By Todd Heisler | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-20 | https://www.nytimes.com/2020/03/17/technology/china-schools-coronavirus.html | The Coronavirus Exposes Educationâ€šÃ„‚Ã„‚‚s Digital Divide | False | By Raymond Zhong | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/kentucky-coronavirus.html | â€šÃ„‚Ã„²All Around Us Is Chaosâ€šÃ„‚Ã„´: Inside a Rural Town Upended by the Virus | False | By Rick Rojas | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/reader-center/coronavirus-economy-reporter.html | â€šÃ„‚Ã„²Nothing Like Normalâ€šÃ„‚Ã„´: Covering an Infected Global Economy | False | By Emily Palmer | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-05-24 | https://www.nytimes.com/2020/03/17/books/review/when-i-hit-you-meena-kandasamy.html | She Was Abused by Her Husband. So Is the Narrator of Her New Book. | False | By Sanam Maher | 2020-07-07 | TX 8-886-839 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/your-money/loan-waivers-coronavirus.html | Which Consumer Lenders Are (and Arenâ€šÃ„‚Ã„‚‚t) Helping the Most | False | By Ron Lieber | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-09-06 | https://www.nytimes.com/2020/03/17/magazine/Yugoslavia-world-war-ii-resistance.html | I Fled Yugoslavia in 1941. Then I Returned to Join the Resistance. | False | By Jake Nevins | 2020-11-04 | TX 8 919-710 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/travel/mexico-michoacan-crafts.html | Handmade Visions on the Crafts Trail in Mexico | False | By Michael Snyder | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/realestate/samantha-mathis-self-isolating-downtown.html | Samantha Mathis, Self-Isolating Downtown | False | By Joanne Kaufman | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/dealbook/coronavirus-airline-bailouts.html | Here Come the Bailouts, Starting With the Airlines | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/media/stephen-colbert-bath-tub.html | Stephen Colbert Makes a Surprise Return to Late Night | False | By John Koblin | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/american-history-book-prize-rick-atkinson.html | Rick Atkinson Wins American History Book Prize | False | By Jennifer Schuessler | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/euro-2020-postponed.html | Euro 2020 and Copa AmĂ©Ã‚Crica Are Postponed for a Year | False | By Tariq Panja | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/theater/coronavirus-school-musicals.html | Their School Musicals Were Canceled. Then They Found a Bigger Stage. | False | By Michael Paulson | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/technology/coronavirus-how-to-live-online.html | The Coronavirus Crisis Is Showing Us How to Live Online | False | By Kevin Roose | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/amish-farmland-development-housing.html | A Plan to Develop Farmland in Amish Country Meets Resistance | False | By Kevin Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/football/tom-brady-patriots.html | Tom Brady Lifted the Patriots. Now Comes a Second Act. | False | By Bill Pennington | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-04-12 | https://www.nytimes.com/2020/03/17/books/review/thinking-inside-the-box-crosswords-adrienne-raphel.html | Hereâ€šÃ„Â´s Looking at You, Grid: A History of Crosswords and Their Fans | False | By Peter Sagal | 2020-06-04 | TX 8-884-515 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/parenting/podcasts-for-kids.html | A Big List of Podcasts for Little Kids | False | By Lindsay Patterson | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/stimulus-package.html | â€šÃ„Â'Go Bigâ€šÃ„Â' on Coronavirus Stimulus, Trump Says, Pitching Checks for Americans | False | By Alan Rappeport, Emily Cochrane and Nicholas Fandos | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/coronavirus-republicans.html | On the Political Right, Anger and Suspicion Over Virus Precautions | False | By Elizabeth Williamson | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/realestate/how-coronavirus-has-affected-real-estate.html | How Coronavirus Has Affected Real Estate | False | By Joanne Kaufman | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/arts/grace-vanderwaal-stargirl.html | Grace VanderWaal Doesnâ€šÃ„Â't Want to Exist Without â€šÃ„Â'Breakfast at Tiffanyâ€šÃ„Â's'â€šÃ„Â' | False | By Kathryn Shattuck | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/arts/dance/queer-flamenco-viva-manuel-linan.html | Flamenco Dancers Who â€šÃ„Â'Move Between Gendersâ€šÃ„Â' | False | By Marina Harss | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/style/gym-coronavirus.html | The Last Workout | False | By Jacob Bernstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/economy/federal-reserve-coronavirus.html | Fed Unveils Emergency Lending Programs as Companies Struggle to Raise Cash | False | By Jeanna Smialek, Kate Kelly and Peter Eavis | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/design/georg-schafer-museum-nazi-looted-art.html | She Tracked Nazi-Looted Art. She Quit When No One Returned It. | False | By Catherine Hickley | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/africa/coronavirus-africa-burkina-faso.html | Africa Braces for Coronavirus, but Slowly | False | By Ruth Maclean | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/baltimore-barber-gun-violence.html | A Baltimore Barber Whoâ€šÃ„Â's With His Clients Through Life, and Death | False | By Chaseedaw Giles | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/tennis/french-open-postponed.html | The French Open Is Postponed, to the Surprise of the Tours | False | By Christopher Clarey | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/dining/chris-shepherd-houston-restaurants.html | The Face of Houstonâ€šÃ„Â's Diverse Dining Scene Is a White Guy From Nebraska | False | By Brett Anderson | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-04-10 | https://www.nytimes.com/2020/04/06/parenting/coronavirus-pregnancy-questions.html | Pregnant and Worried About Coronavirus? Experts Weigh In | False | By Christina Caron | 2020-06-04 | TX 8-884-515 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/style/why-we-love-the-bouffant.html | Why We Love the Bouffant | False | By Marisa Meltzer | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/media/coronavirus-television-netflix.html | Glued to TV for Now, but When Programming Thins and Bills Mount â€šÃ„Â¶ | False | By Edmund Lee and John Koblin | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/music/elinor-ross-dead.html | Elinor Ross, Met Soprano With Illness-Shortened Career, Dies at 93 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/asia/coronavirus-singapore-hong-kong-taiwan.html | Tracking the Coronavirus: How Crowded Asian Cities Tackled an Epidemic | False | By Hannah Beech | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/style/zoom-parties-coronavirus-memes.html | We Live in Zoom Now | False | By Taylor Lorenz, Erin Griffith and Mike Isaac | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/opinion/letters/coronavirus-health-rationing.html | Letâ€šÃ„Â´s Not Ration Health Care | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/sports/ncaabasketball/ncaa-christian-dawkins.html | A â€šÃ„Â²Drop the Micâ€šÃ„Â´ Moment for a Man Who Paid College Basketball Recruits | False | By Michael Powell | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/media/china-expels-american-journalists.html | China Announces That It Will Expel American Journalists | False | By Marc Tracy, Edward Wong and Lara Jakes | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/primary-voter-turnout-2020.html | Illinois Stumbles as States See Light Voter Turnout, With Many Ballots in the Mail | False | By Nick Corasaniti, Stephanie Saul, Matt Stevens and Reid J. Epstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-24 | https://www.nytimes.com/2020/03/17/science/mammoth-bones-circle.html | This Mysterious Ancient Structure Was Made of Mammoth Bones | False | By Nicholas St. Fleur | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/science/coronavirus-treatment.html | Hundreds of Scientists Scramble to Find a Coronavirus Treatment | False | By Carl Zimmer | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/germany-missile-laptop.html | German Military Laptop Sold on eBay Included Classified Missile Information | False | By Christopher F. Schuetze | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-29 | https://www.nytimes.com/2020/03/17/travel/update-spring-cruises-coronavirus.html | Spring Cruises Look Unlikely to Sail | False | By Julie Weed | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/television/little-fires-everywhere-review.html | Review: â€šÃ„Â²Little Fires Everywhereâ€šÃ„Â´ Ignites Over Race and Class | False | By Mike Hale | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/coronavirus-bailout-economy.html | In Talking About Economic Recovery, Washington Shuns the B-Word | False | By Carl Hulse | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/movies/stuart-whitman-dead.html | Stuart Whitman, Leading Man on Big and Small Screens, Dies at 92 | False | By Ashley Southall | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/paris-coronavirus-lockdown.html | Paris, a Magnet for the World, Becomes a Ghost City After a Lockdown Takes Effect | False | By Norimitsu Onishi and Constant Mã¨sÂ©heut | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-20 | https://www.nytimes.com/2020/03/17/movies/lost-transmissions-review.html | â€šÃ„Â²Lost Transmissionsâ€šÃ„Â´ Review: Fuel for the L.A. Music Scene | False | By Glenn Kenny | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/americas/immigration-guatemala-us-asylum.html | Asylum Seekers Say U.S. is Returning Them to the Dangers They Fled | False | By Kirk Semple | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/arts/design/debuts-virus-closings.html | It Was Their Big Debut. Then a Pandemic Hit. | False | By Max Lakin | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | | https://www.nytimes.com/interactive/2020/climate/coronavirus-pollution.html | Watch the Footprint of Coronavirus Spread Across Countries | False | By Nadja Popovich | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/style/working-from-home-clothes.html | What Does â€šÃ„Â²Dressing for Workâ€šÃ„Â´ Mean Now? | False | By Vanessa Friedman and Sapna Maheshwari | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/dining/mimas-pupuseria-brooklyn-pupusas.html | A Not-Quite-Restaurant Faces the New Reality | False | By Ligaya Mishan | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/anti-russian-protests-erupt-in-ukraine-despite-virus-threat.html | Anti-Russian Protests Erupt in Ukraine, Despite Virus Threat | False | By Andrew E. Kramer | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-22 | https://www.nytimes.com/2020/03/17/fashion/weddings/elope-wedding-coronavirus.html | They Eloped on the Way to Their Wedding | False | By Vincent M. Mallozzi | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-social-distancing-effect.html | The Coronavirus Is Here to Stay, So What Happens Next? | False | By Ezekiel J. Emanuel, Susan Ellenberg and Michael Levy | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/north-carolina-and-maine-coronavirus.html | Islands in the U.S. Are Barring All Outsiders to Keep Coronavirus at Bay | False | By Adeel Hassan and Neil MacFarquhar | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/EU-closes-borders-virus.html | Europe Barricades Borders to Slow Coronavirus | False | By Matina Stevis-Gridneff and Richard Pã¨sÂ©rez-Peã¨sÂ©a | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/coronavirus-prisons-jails.html | â€šÃ„Â²We Are Not a Hospitalâ€šÃ„Â´: A Prison Braces for the Coronavirus | False | By Danielle Ivory | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/business/italy-banks-coronavirus.html | A New Hurt in Italy From the Coronavirus: A Banking Crisis | False | By Peter S. Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/manchester-bombing-hashem-abedi.html | Brother of Manchester Bomber Is Found Guilty in Murder of 22 People | False | By Iliana Magra | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/trump-coronavirus.html | Trump Now Claims He Always Knew the Coronavirus Would Be a Pandemic | False | By Katie Rogers | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/joe-biden-democrats-liberals.html | The Left Is Still Leery of Biden. Hereâ€šÃ„Â´s How Heâ€šÃ„Â´s Reaching Out to Them. | False | By Katie Glueck and Thomas Kaplan | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/arts/television/lyle-waggoner-dead.html | Lyle Waggoner, a TV Star as Actor and Announcer, Dies at 84 | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/middleeast/coronavirus-iran-rouhani.html | Power Struggle Hampers Iranâ€šÃ„Â´s Coronavirus Response | False | By Farnaz Fassihi | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/opinion/letters/corporate-bailouts-coronavirus.html | Lessons Learned From Earlier Corporate Bailouts | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/sports/brooklyn-nets-coronavirus.html | Kevin Durant Says He Has Tested Positive for the Coronavirus | False | By Sopan Deb | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/interactive/2020/03/17/upshot/hospital-bed-shortages-coronavirus.html | These Places Could Run Out of Hospital Beds as Coronavirus Spreads | False | By Margot Sanger-Katz, Sarah Kliff and Alicia Parlapiano | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/trump-donors-guilfoyle-party.html | At Party for Donald Trump Jr.â€šÃ„Â´s Girlfriend, Donors Helped Pick Up the Tab | False | By Kenneth P. Vogel, Steve Eder and Nicholas Confessore | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-17 | https://www.nytimes.com/2020/03/17/opinion/letters/us-coronavirus.html | As the Shutdowns Due to Coronavirus Spread | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/nyregion/new-rochelle-coronavirus-testing.html | In Virus Hot Spot, Lining Up and Anxious at Drive-in Test Center | False | By Sarah Maslin Nir | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/nyregion/coronavirus-nyc-subway-federal-aid.html | M.T.A., Citing Huge Drop in Riders, Seeks $4 Billion Virus Bailout | False | By Christina Goldbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/movies/tonie-marshall-dead.html | Tonie Marshall Dies at 68; French Filmmaker Took On Sexism | False | By Katharine Q. Seelye | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/retirement/coronavirus-social-security.html | Coronavirus Is Closing Social Security Offices. Hereâ€šÃ„Â´s How to Get Benefit Help. | False | By Mark Miller | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/your-money/unemployment-insurance-coronavirus.html | What You Need to Know About Unemployment Insurance | False | By Tara Siegel Bernard | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/technology/amazon-hitler-mein-kampf.html | Amazon Bans, Then Reinstates, Hitlerâ€šÃ„Â´s â€šÃ„Â²Mein Kampfâ€šÃ„Â´ | False | By David Streitfeld | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/style/self-care/is-it-ok-to-go-for-a-walk-coronavirus.html | Is It OK to Take a Walk? | False | By Alex Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/technology/amazon-coronavirus.html | To Focus on Necessities, Amazon Stops Accepting Some Items in Warehouses | False | By Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/arts/music/coronavirus-cardi-b.html | How Cardi Bâ€šÃ„Â´s Off-the-Cuff Video Became a Coronavirus Anthem | False | By Lindsay Zoladz | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/health/coronavirus-childen.html | Children and Coronavirus: Research Finds Some Become Seriously Ill | False | By Pam Belluck | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/football/tom-brady-2007-season.html | Tom Brady Became Tom Brady in 2007 | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-20 | https://www.nytimes.com/2020/03/17/theater/theater-streaming.html | No Theater? No Problem. Plays and Musicals Switch to Streaming. | False | By Elisabeth Vincentelli | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-20 | https://www.nytimes.com/2020/03/17/us/youth-homelessness.html | Is Youth Homelessness Going Up or Down? It Depends on Whom You Ask | False | By Mihir Zaveri | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/world/europe/coronavirus-imperial-college-johnson.html | Behind the Virus Report That Jarred the U.S. and the U.K. to Action | False | By Mark Landler and Stephen Castle | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/sports/olympics/olympics-tokyo-coronavirus-bach.html | What Virus? The I.O.C. Says the Summer Olympics Will Go On | False | By Matthew Futterman and Andrew Keh | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/coronavirus-government-army-corps.html | Trump Slowly Enlisting More Agencies in â€šÃ„Â²Whole of Governmentâ€šÃ„Â´ Response to Virus | False | By Eric Lipton, Zolan Kanno-Youngs and Helene Cooper | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-trends.html | Our New Historical Divide: B.C. and A.C. â€šÃ„Â® the World Before Corona and the World After | False | By Thomas L. Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/economy/coronavirus-layoffs.html | Layoffs Are Just Starting, and the Forecasts Are Bleak | False | By Ben Casselman, Sapna Maheshwari and David Yaffe-Bellany | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/dining/food-shortage-coronavirus.html | Food, a Basic Pleasure, Is Suddenly Fraught | False | By Kim Severson and Julia Moskin | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/coronavirus-autos.html | U.A.W. Says Automakers Will Address Coronavirus Concerns at Car Plants | False | By Neal E. Boudette | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/barbara-harris-dead.html | Barbara Harris, First Woman Ordained an Episcopal Bishop, Dies at 89 | False | By Emily Brennan | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/congress-coronavirus-economy.html | Congress Is Knitting a Coronavirus Safety Net. It Already Has Big Holes. | False | By Jim Tankersley and Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/governors-coronavirus-trump.html | Once Political B-Listers, Governors Lead Nationâ€šÃ„Â´s Coronavirus Response | False | By Jonathan Martin and Alexander Burns | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-sept-11.html | Why the Coronavirus Is So Much Worse Than Sept. 11 | False | By Frank Bruni | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/opinion/coronavirus-news.html | They Went Off the Grid. They Came Back to the Coronavirus. | False | By Charlie Warzel | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/economy/boeing-coronavirus-economy.html | Boeing Mirrors the Economy. It Doesnâ€šÃ„Â´t Look Good. | False | By David Gelles and Natalie Kitroeff | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/california-shelter-in-place-coronavirus.html | Can California Keep 9 Million People at Home? | False | By Thomas Fuller, Jack Nicas and Kate Conger | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/duncan-hunter-sentencing.html | Duncan Hunter Sentenced to 11 Months in Prison for Stealing Campaign Funds | False | By Neil Vigdor | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/health/coronavirus-surfaces-aerosols.html | How Long Will Coronavirus Live on Surfaces or in the Air Around You? | False | By Apoorva Mandavilli | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/trump-coronavirus-mexican-border.html | Citing Coronavirus, Trump Will Announce Strict New Border Controls | False | By Zolan Kanno-Youngs, Michael D. Shear and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-19 | https://www.nytimes.com/2020/03/17/books/eduard-limonov-dead.html | Eduard Limonov, Russian Writer and Dissident, Dies at 77 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/nyregion/coronavirus-nyc-shelter-in-place.html | Drastic â€šÃ„Â´Shelter in Placeâ€šÃ„Â´ May Be Next for N.Y.C. to Combat Coronavirus | False | By Andy Newman | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/coronavirus-mortgage-payments-banks.html | Mortgage Lenders Consider Plan to Suspend Payments Amid Crisis | False | By Emily Flitter and Matthew Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/trump-coronavirus-plan.html | U.S. Virus Plan Anticipates 18-Month Pandemic and Widespread Shortages | False | By Peter Baker and Eileen Sullivan | 2020-05-04 | TX 8-875-175 |
| 2020-03-17 | 2020-03-20 | https://www.nytimes.com/2020/03/17/arts/design/new-york-virtual-art-galleries.html | New York Art Galleries: The Virtual Experience | False | | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-17 | 2020-03-18 | https://www.nytimes.com/2020/03/17/arts/television/big-brother-germany-coronavirus.html | Heard About the Pandemic? On â€šÃ„Â²Big Brother,â€šÃ„Â´ They Hadnâ€šÃ„Â't | False | By Thomas Rogers | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/health/coronavirus-tests-who.html | Did Federal Officials Really Question W.H.O. Tests for Coronavirus? | False | By Donald G. McNeil Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/article/coronavirus-money-unemployment.html | Your Money: A Hub for Help During the Coronavirus Crisis | False | By Ron Lieber and Tara Siegel Bernard | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-20 | https://www.nytimes.com/2020/03/17/opinion/china-journalists-coronavirus.html | Chinaâ€šÃ„Â´s Ill-Timed Attack on the Free Press | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/trump-campaign-coronavirus.html | Trumpâ€šÃ„Â´s Campaign Has Had to Adjust to His Changing View of the Coronavirus | False | By Annie Karni and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/biden-florida-illinois-primary.html | Biden Sweeps Three States and Takes Commanding Lead, as Virus Reshapes American Politics | False | By Alexander Burns and Jonathan Martin | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/business/softbank-wework-shares.html | SoftBank May Not Buy $3 Billion in WeWork Shares | False | By Peter Eavis | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/17/arts/music/katy-perry-dark-horse.html | Katy Perry Prevails as Judge Erases â€šÃ„Â²Dark Horseâ€šÃ„Â´ Decision | False | By Ben Sisario | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/politics/primary-voting-coronavirus-pandemic.html | Are Voters â€šÃ„Â²Essential Personnelâ€šÃ„Â´ During a Pandemic? | False | By Matt Flegenheimer | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/us/kim-foxx-chicago-prosecutor.html | Despite Backlash Over the Jussie Smollett Case, Kim Foxx Wins Primary | False | By Richard A. Oppel Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/todayspaper/quotation-of-the-day-in-rural-america-all-around-us-is-chaos.html | Quotation of the Day: In Rural America â€šÃ„Â²All Around Us Is Chaos.â€šÃ„Â´ | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/17/pageoneplus/corrections-march-18-2020.html | Corrections: March 18, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/world/coronavirus-news.html | Trump Signs Relief Package; China Reports Zero New Local Infections | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/us/politics/marie-newman-dan-lipinski-illinois.html | Marie Newman Beats Dan Lipinski, Democratic Incumbent, in Illinois House Primary | False | By Sheryl Gay Stolberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/business/stock-market-today.html | Fed Announces More Loans as Investor Alarm Persists | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/biden-sanders-primary-takeaways.html | 4 Takeaways From Tuesdayâ€šÃ„Â´s Democratic Primaries | False | By Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/sports/golf/pga-championship-postponed.html | P.G.A. Championship Is Postponed | False | By Bill Pennington | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/reader-center/coronavirus-online-learning.html | When Home Becomes a Classroom | False | By Shira Ovide | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/opinion/coronavirus-uk-nhs.html | Iâ€šÃ„Â´m a Doctor in Britain. Weâ€šÃ„Â´re Heading Into the Abyss. | False | By Jessica Potter | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/opinion/coronavirus-italy.html | Iâ€šÃ„Â´m a Doctor in Italy. We Have Never Seen Anything Like This. | False | By Marco Pavesi | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/arts/whats-on-tv-wednesday-little-fires-everywhere-and-brockmire.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Little Fires Everywhereâ€šÃ„Â´ and â€šÃ„Â²Brockmireâ€šÃ„Â´ | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/sports/football/nfl-free-agency.html | With Tom Bradyâ€šÃ„Â´s Future in Play, N.F.L. Free Agency Is Set to Begin | False | By Ben Shpigel and Ken Belson | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/us/politics/bernie-sanders-young-voters.html | The Bernie Sanders Revolution Has Moved to Momâ€šÃ„Â´s Couch | False | By Emma Goldberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/nyregion/solar-energy-farms-ny.html | He Set Up a Big Solar Farm. His Neighbors Hated It. | False | By Sarah Maslin Nir | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/world/africa/somalia-somaliland-running-women.html | â€˜Â²I Feel Strong and Freeâ€™Â´: Running Takes Hold Among Women in Somaliland | False | By Abdi Latif Dahir | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/asia/china-expels-journalists.html | China Defends Expulsion of American Journalists, Accusing U.S. of Prejudice | False | By Alexandra Stevenson and Austin Ramzy | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/magazine/tuna-casserole-japanese-style-recipe.html | Everyoneâ€™s Talking About Canned Tuna. Hereâ€™Â´s How to Make It Delicious. | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/magazine/vaping-youtube.html | There Are Anti-Vaping P.S.A.s on YouTube. Thereâ€™Â´s a Lot More Vaping. | False | By Alex Norcia | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/magazine/title-ix-sexual-harassment-accusations.html | The Accusations Were Lies. But Could We Prove It? | False | By Sarah Viren | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/magazine/letter-of-recommendation-gyms.html | Letter of Recommendation: Gyms | False | By Christian Wiman | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/magazine/immune-system-norovirus.html | His Immune System Went Out of Whack. The Usual Treatment Didnâ€™Â´t Work. Why? | False | By Lisa Sanders, M.D. | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/travel/coronavirus-staycations.html | With Travel Plans in Flux, Readers Share Their â€˜Â²Staycationâ€™Â´ Ideas | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/sports/soccer/uefa-euro-2020.html | In Pausing Their Sport, Soccerâ€™Â´s Leaders Put Everyone on the Clock | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-24 | https://www.nytimes.com/2020/03/18/well/move/father-son-marathon-running.html | Learning From a Father-Son Marathon Team | False | By Gretchen Reynolds | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/business/customization-personalized-products.html | Customers Want Customization, and Companies Are Giving It to Them | False | By Aviva Freudmann | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-20 | https://www.nytimes.com/2020/03/18/nyregion/coronavirus-testing-positive.html | My Coronavirus Test: 5 Days, a Dozen Calls, Hours of Confusion | False | By Tim Herrera | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/technology/personaltech/working-from-home-problems-solutions.html | The Tech Headaches of Working From Home and How to Remedy Them | False | By Brian X. Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/style/just-one-eye-has-x-ray-vision.html | Just One Eye Has X-Ray Vision | False | By Guy Trebay | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/us/coronavirus-working-from-home.html | Working From Home in Washington? Not So Great | False | By Mark Leibovich | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/nyregion/coronavirus-elderly-nyc.html | â€˜Â²Iâ€™Â´m Really Isolated Nowâ€™Â´: When Elders Have to Fight Coronavirus Alone | False | By John Leland | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/coronavirus-janitors-cleaners.html | They Clean the Buildings Workers Are Fleeing. But Whoâ€™Â´s Protecting Them? | False | By John Eligon and Nellie Bowles | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-18 | https://www.nytimes.com/2020/03/18/technology/gig-economy-pandemic.html | Pandemic Erodes Gig Economy Work | False | By Kate Conger, Adam Satariano and Mike Isaac | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/opinion/coronavirus-economy-recession.html | Give Every American $2,000, Immediately | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/us/politics/congress-coronavirus-pandemic.html | Congress Races to Respond to Pandemic While Defying Ban on Mass Gatherings | False | By Catie Edmondson and Sheryl Gay Stolberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/middleeast/israel-virus-netanyahu.html | Netanyahuâ€™Â´s Bold Moves: Fighting a Virus or Risking Democracy? | False | By David M. Halbfinger and Isabel Kershner | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/arts/design/how-to-save-museums.html | Americaâ€™Â´s Big Museums on the Hot Seat | False | By Holland Cotter | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/travel/ukraine-railroad-ladies.html | Ukrainian â€˜Â²Railroad Ladiesâ€™Â´ | False | By Sasha Maslov | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/realestate/stony-point-ny-an-escape-from-the-chaos-of-the-city.html | Stony Point, N.Y.: An Escape From the â€˜Â²Chaosâ€™Â´ of the City | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/technology/pixar-pioneers-win-1-million-turing-award.html | Pixar Pioneers Win $1 Million Turing Award | False | By Cade Metz | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/japan-olympics-coronavirus.html | Will the Olympics Go On? Japanâ€šÃ„Ã´s Businesses Would Like to Know | False | By Motoko Rich and Ben Dooley | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/dealbook/coronavirus-war-spending.html | What a â€šÃ„Ã²Wartimeâ€šÃ„Ã´ Economy Looks Like | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/science/abel-prize-mathematics.html | Abel Prize in Mathematics Shared by 2 Trailblazers of Probability and Dynamics | False | By Kenneth Chang | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/style/coronavirus-social-distancing-new-york.html | Sheltering in Space | False | By Elizabeth Bick and John Herrman | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-20 | https://www.nytimes.com/2020/03/18/us/coronavirus-zoos-webcams.html | Stuck at Home, You Can Still Explore the Zoo or Aquarium. Some Penguins Could, Too. | False | By Mariel Padilla and Neil Vigdor | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/bernie-sanders-campaign.html | Bernie Sanders Has No Realistic Chance to Win. Some Democrats Say, â€šÃ„Ã²Itâ€šÃ„Ã´s Over.â€šÃ„Ã´ | False | By Sydney Ember, Reid J. Epstein and Glenn Thrush | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/realestate/2-million-homes-in-pennsylvania-new-york-and-new-orleans.html | $2 Million Homes in Pennsylvania, New York and New Orleans | False | By Julie Lasky | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 0001-01-01 | https://www.nytimes.com/2020/03/18/us/coronavirus-grocery-shopping.html | What to Know Before Going to the Grocery Store in California | False | By Jill Cowan | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-04-19 | https://www.nytimes.com/2020/03/18/parenting/parents-need-stress-relief-too.html | Parents Need Stress Relief, Too | False | By Jessica Grose | 2020-06-04 | TX 8-884-515 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/dealbook/coronavirus-economy-bailout-plan.html | This Is the Only Way to End the Coronavirus Financial Panic | False | By Andrew Ross Sorkin | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/realestate/house-hunting-in-france-a-self-sufficient-home-for-350000.html | House Hunting in France: A Self-Sufficient Home for $350,000 | False | By Lana Bortolot | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/t-magazine/best-moisturizing-creams-lotion.html | The Most Moisturizing Creams for Diligent Hand Washers | False | By Caitie Kelly | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/coronavirus-ventilator-shortage.html | There Arenâ€šÃ„Ã´t Enough Ventilators to Cope With the Coronavirus | False | By Sarah Kliff, Adam Satariano, Jessica Silver-Greenberg and Nicholas Kulish | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/earthquake-utah-salt-lake-city.html | 5.7-Magnitude Earthquake Hits Near Salt Lake City: â€šÃ„Ã²The Last Thing We Need Right Nowâ€šÃ„Ã´ | False | By Maria Cramer and Johnny Diaz | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/television/coronavirus-binge-watching.html | You Can Stream, but You Canâ€šÃ„Ã´t Hide | False | By James Poniewozik | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/theater/atlanta-theater-race.html | 54% of the People. 12% of the Plays. Atlanta, Do We Have a Problem? | False | By Jesse Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-21 | https://www.nytimes.com/2020/03/18/business/coronavirus-food-supply-kitchens.html | New Yorkâ€šÃ„Ã´s Food Distribution Networks Brace for an Unprecedented Threat | False | By Katy Lederer | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/music/eurovision-canceled-coronavirus.html | Eurovision Song Contest Is Canceled Over Coronavirus Concerns | False | By Alex Marshall | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-23 | https://www.nytimes.com/2020/03/18/books/comfort-books-celeste-ng-ann-patchett-and-others-coronavirus.html | Celeste Ng, Ann Patchett, Min Jin Lee and Others on the Books That Bring Them Comfort | False | By Elisabeth Egan and Tina Jordan | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/jeffrey-epstein-ghislaine-maxwell-lawsuit.html | Jeffrey Epsteinâ€šÃ„Ã´s Ex, Ghislaine Maxwell, Sues His Estate for Legal Fees | False | By Matthew Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-25 | https://www.nytimes.com/2020/03/18/dining/deliciousness-matters.html | Deliciousness Matters | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/europe/shutdowns-coronavirus-age.html | Is Coronavirus Widening Generational Divides, or Bridging Them? | False | By Patrick Kingsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/asia/coronavirus-withdrawal-afghanistan.html | Coronavirus Disrupts Troop Withdrawal in Afghanistan | False | By Thomas Gibbons-Neff and Julian E. Barnes | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/sports/ufc-249-brooklyn.html | U.F.C. 249 Wonâ€šÃ„Â't Happen in Brooklyn, Regulators Say | False | By Morgan Campbell | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/coronavirus-doubters-falwell-drew.html | From Jerry Falwell Jr. to Dr. Drew: 5 Coronavirus Doubters | False | By Jeremy W. Peters | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-24 | https://www.nytimes.com/2020/03/18/well/family/eating-fish-during-pregnancy-may-have-metabolic-benefits-for-children.html | Eating Fish During Pregnancy May Have Metabolic Benefits for Children | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/music/coronavirus-concerts-home.html | Disconcerted: A Music Criticâ€šÃ„Â's Empty Nights | False | By Jon Pareles | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/style/coronavirus-clothing-beauty-stores-closed.html | Which Clothing and Beauty Stores Have Closed? | False | By Jessica Testa, Sapna Maheshwari and Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/asia/coronavirus-china-aid.html | Its Coronavirus Cases Dwindling, China Turns Focus Outward | False | By Steven Lee Myers and Alissa J. Rubin | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/travel/coronavirus-americans-stranded.html | Americans Stranded Abroad: â€šÃ„Â'I Feel Completely Abandonedâ€šÃ„Â' | False | By Tariro Mzezewa | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 0001-01-01 | https://www.nytimes.com/2020/03/18/us/coronavirus-terms-glossary.html | From Flattening the Curve to Pandemic: A Coronavirus Glossary | False | By Jenny Gross and Mariel Padilla | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/europe/hungary-borders-europe-coronavirus.html | Locked-Down Europe Faces Closed Borders, Economic Wounds and Dire Warnings | False | By Benjamin Novak, Melissa Eddy, Katrin Bennhold and Richard Pâ€šÃ„Crez-Peâ€šÃ„±a | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/climate/nyt-climate-newsletter-coronavirus.html | Where the Virus and Climate Intersect | False | By Brad Plumer and John Schwartz | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-25 | https://www.nytimes.com/2020/03/18/dining/baldor-specialty-foods.html | A Wholesale Grocery Will Deliver Directly to the Public | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/europe/uk-doctors-nhs-coronavirus.html | â€šÃ„Â'We Are Frightenedâ€šÃ„Â': U.K. Doctors Brace for a Coronavirus Explosion | False | By David D. Kirkpatrick, Benjamin Mueller and Jane Bradley | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/dining/union-square-hospitality-group-layoffs.html | Danny Meyerâ€šÃ„Â's Restaurant Group Lays Off 2,000 Workers | False | By Julia Moskin | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/china-media-reporters-eject.html | Ousting U.S. Reporters, China Signals Confidence in Its Own Message | False | By Li Yuan | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-21 | https://www.nytimes.com/2020/03/18/arts/television/review-brockmire.html | Review: â€šÃ„Â'Brockmireâ€šÃ„Â' Is the Dystopian Baseball Comedy We Need | False | By Mike Hale | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/television/marc-maron-end-times-fun-netflix.html | Marc Maron and the Comedy of Doubt | False | By Jason Zinoman | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-22 | https://www.nytimes.com/2020/03/18/fashion/weddings/coronavirus-city-hall-marriages.html | Getting Married at City Hall Was an Essential Service for Some | False | By Steven Kurutz | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-20 | https://www.nytimes.com/2020/03/18/business/payroll-tax-checks-coronavirus.html | A Payroll Tax Cut Wonâ€šÃ„Â't Work. Send Big Checks Now. | False | By Betsey Stevenson and Justin Wolfers | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/television/review-after-truth.html | Review: â€šÃ„Â'After Truth,â€šÃ„Â' the Deluge | False | By James Poniewozik | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/donald-trump-coronavirus-trump-stimulus.html | Trump Seeks $500 Billion in Checks for Taxpayers | False | By Nicholas Fandos and Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/bernie-sanders-progressives-elizabeth-warren.html | Progressive Ideas Remain Popular. Progressive Presidential Candidates Are Losing. Why? | False | By Astead W. Herndon | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/opinion/coronavirus-trucking.html | Weâ€šÃ„Â're Doing What We Can to Keep Truckers on the Road | False | By Karen Gettert Shoemaker | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/health/coronavirus-test-shortages-face-masks-swabs.html | The Latest Obstacle to Getting Tested? A Shortage of Swabs and Face Masks | False | By Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/science/space/al-worden-dead.html | Alfred Worden, 88, Dies; Orbited Moon and Walked in Deep Space | False | By Richard Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-21 | https://www.nytimes.com/2020/03/18/arts/viral-content-coronavirus.html | The Unending Anxiety of Coronavirus Content | False | By Amanda Hess | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/bill-weld-drops-out.html | Bill Weld, Trumpâ€™s Last G.O.P. Challenger, Exits Presidential Race | False | By Annie Karni | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/opinion/letters/coronavirus-social-distancing.html | Adjusting to the Call for Coronavirus â€šÃ„Â²Social Distancingâ€šÃ„Â´ | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-20 | https://www.nytimes.com/interactive/2020/03/18/us/trump-coronavirus-statements-timeline.html | The President vs. the Experts: How Trump Played Down the Coronavirus | False | By Linda Qiu, Bill Marsh and Jon Huang | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-21 | https://www.nytimes.com/2020/03/18/arts/bancroft-prize-history.html | Bancroft Prize Goes to Books on Emancipation and Urban Renewal | False | By Jennifer Schuessler | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/coronavirus-retail-workers.html | Plight of Retail Workers: â€šÃ„Â²Iâ€šÃ„Â´m Scared to Go to Workâ€šÃ„Â´ | False | By Sapna Maheshwari and Michael Corkery | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/opinion/letters/coronavirus-stimulus.html | Lessening the Economic Toll of the Coronavirus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/coronavirus-florida-desantis.html | A Deadly Coronavirus Mix in Florida: An Aging Population and Lots of Young Visitors | False | By Patricia Mazzei, Frances Robles and Audra D. S. Burch | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/coronavirus-colorado-ski-country.html | In Colorado Ski Country, the Coronavirus Leaves Fresh Mountain Air Off Limits | False | By John Branch | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/nyregion/coronavirus-state-legislatures.html | With 2 Lawmakers Sick, the Rest Take Turns Voting in an Empty Chamber | False | By Jesse McKinley and Luis Ferrã̃Å©-Sadurnã̃Å‰ | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/arts/design/met-museum-coronavirus-closure.html | Met Museum Prepares for $100 Million Loss and Closure Till July | False | By Robin Pogrebin | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/small-business-coronavirus-charlotte.html | â€šÃ„Â²I Need to Keep the Lights Onâ€šÃ„Â´: One Manâ€šÃ„Â´s Battle to Keep His Small Business Alive | False | By Sabrina Tavernise | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/china-virus.html | Trump Defends Using â€šÃ„Â²Chinese Virusâ€šÃ„Â´ Label, Ignoring Growing Criticism | False | By Katie Rogers, Lara Jakes and Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-25 | https://www.nytimes.com/2020/03/18/smarter-living/coronavirus-anxiety-tips.html | 10 Ways to Ease Your Coronavirus Anxiety | False | By Simran Sethi | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/media/movie-theaters-bailout-coronavirus.html | Movie Theater Owners: We Need a Bailout, Too | False | By Nicole Sperling and Brooks Barnes | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/wisconsin-primary-voting-coronavirus.html | Democrats Sue Wisconsin Officials to Extend Deadlines for Early Voting | False | By Nick Corasaniti and Stephanie Saul | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/richard-hanna-dead.html | Richard Hanna, Republican Who Opposed Trump, Dies at 69 | False | By Katharine Q. Seelye | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-24 | https://www.nytimes.com/2020/03/18/well/live/coronavirus-symptoms-diagnosis-covid-19-community.html | Partygoers in Seattle, a Suburban D.C. Mom: Coronavirus in the Community | False | By Lisa Sanders, M.D. | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/americas/guyana-oil-exxon-elections.html | A Small Country, an Oil Giant, and Their Shared Fortune | False | By Anatoly Kurmanaev and Clifford Krauss | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/nyregion/Coronavirus-brooklyn-hasidic-jews.html | Coronavirus: â€šÃ„Â²Huge Spikeâ€šÃ„Â´ in Brooklyn Hasidic Community | False | By Liam Stack and Nate Schweber | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/australia/new-zealand-abortion.html | New Zealand Eases Abortion Restrictions | False | By Richard Pã̃Å©-Peã̃Å±a | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/sports/football/tom-brady-tampa-bay-buccaneers.html | Tom Brady in Tampa Bay? Itâ€šÃ„Ã´s Not as Weird as It Sounds | False | By Ben Shpigel | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/health/coronavirus-cure-gargle-water.html | That â€šÃ„Ã²Miracle Cureâ€šÃ„Ã´ You Saw on Facebook? It Wonâ€šÃ„Ã´t Stop the Coronavirus | False | By Jacey Fortin | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/australia/wallabies-australia-fires.html | Fires Left These Wallabies Nothing to Eat. Help Arrived From Above. | False | By Matthew Abbott | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/universal-basic-income-andrew-yang.html | Andrew Yangâ€šÃ„Ã´s $1,000-a-Month Idea May Have Seemed Absurd Before. Not Now. | False | By Matt Stevens and Isabella Grullâ€šÃ¥â€°n Paz | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-31 | https://www.nytimes.com/2020/03/18/science/wonderchicken-bird-fossil.html | What to Name the Oldest Modern Bird Fossil? Wonderchicken | False | By Cara Giaimo | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/health/coronavirus-fever-thermometers.html | Can Smart Thermometers Track the Spread of the Coronavirus? | False | By Donald G. McNeil Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/sports/olympics/olympics-coronavirus-athletes-training.html | I.O.C.â€šÃ„Ã´s Reassurance About the Tokyo Olympics Rankles Some Athletes | False | By Andrew Keh and Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/marie-newman-lipinski-illinois.html | Marie Newman on Her Big Victory: â€šÃ„Ã²You Have to Be in Alignment With Your Districtâ€šÃ„Ã´ | False | By Astead W. Herndon | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/economy/gm-ford-fiatchrysler-factories-virus.html | Automakers to Close Factories in North America | False | By Neal E. Boudette | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/economy/coronavirus-evictions.html | Racing to Head Off Evictions and Foreclosures | False | By Conor Dougherty, Matthew Goldstein and Emily Flitter | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/education-schools-coronavirus.html | As Schools Look for Guidance, Educators Are Left Asking, â€šÃ„Ã²What?â€šÃ„Ã´ | False | By Erica L. Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/opinion/trump-coronavirus.html | Is It Time to Give Trump a Grade? | False | By Gail Collins | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/style/coronavirus-love-is-quarantine.html | Love Is Quarantine, and Your Apartment Is the Pod | False | By Taylor Lorenz | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/politics/on-politics-next-primaries.html | Wait, There Are Still Primaries? | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/health/coronavirus-young-people.html | Younger Adults Make Up Big Portion of Coronavirus Hospitalizations in U.S. | False | By Pam Belluck | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/bailout-economy-coronavirus.html | Washington Weighs Big Bailouts to Help U.S. Economy Survive Coronavirus | False | By Jim Tankersley and Ben Casselman | 2020-05-04 | TX 8-875-175 |
| 2020-03-18 | 2020-03-21 | https://www.nytimes.com/2020/03/18/parenting/coronavirus-kids-events-cancelled.html | Handling Your Kidâ€šÃ„Ã´s Disappointment When Everything Is Canceled | False | By Erinne Magee | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/virus-census-homeless.html | Census Suspends Field Operations Amid Coronavirus Fears | False | By Michael Wines | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/18/opinion/nyc-poor-coronavirus.html | What New York Can Do Now | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/18/health/coronavirus-antiviral-drugs-fail.html | A Promising Treatment for Coronavirus Fails | False | By Denise Grady | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/linda-fairstein-central-park-five.html | Linda Fairstein Sues Netflix for Defamation in â€šÃ„Ã²When They See Usâ€šÃ„Ã´ | False | By Michael Levenson | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/us/coronavirus-testing-elite.html | Need a Coronavirus Test? Being Rich and Famous May Help | False | By Megan Twohey, Steve Eder and Marc Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/nyregion/new-jersey-family-coronavirus.html | Coronavirus Ravages 7 Members of a Single Family, Killing 4 | False | By Tracey Tully | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/world/asia/china-coronavirus-zero-infections.html | China Hits a Coronavirus Milestone: No New Local Infections | False | By Javier C. Hernáşàndez | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/business/ecb-coronavirus-bond-buy.html | Europeáşàŝàs Central Bank Vastly Expands Stimulus Measures | False | By Jack Ewing | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-24 | https://www.nytimes.com/2020/03/18/arts/television/coronavirus-comedy-livestream.html | Open Your Laptops, the Comedy Show Is About to Begin | False | By Sopan Deb | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/todayspaper/quotation-of-the-day-at-the-top-of-all-lists-ventilators.html | Quotation of the Day: At the Top of All Lists: Ventilators | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/18/pageoneplus/corrections-march-19-2020.html | Corrections: March 19, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/stock-market-today-coronavirus.html | Stocks Inch Higher as Wall Streetáşàŝàs Turmoil Continues | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/business/europe-economies-coronavirus-winners.html | Some Countries Are Better Armored for Epidemics Than Others | False | By Jack Ewing | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-29 | https://www.nytimes.com/2020/03/19/arts/black-art-reflections.html | For Future Generations, Itáşàŝàs Time to Reflect on Black Art | False | By Eric V. Copage | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-29 | https://www.nytimes.com/interactive/2020/03/19/arts/african-american-art-inspiration.html | 35 Top African-American Artists on the Work That Inspires Them | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/world/coronavirus-update-cases.html | California Governor Orders All Residents to Stay Home | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/arts/television/whats-on-tv-thursday-big-time-adolescence-and-feel-good.html | Whatáşàŝàs on TV Thursday: áşàŝàBig Time Adolescenceáşàŝà and áşàŝàFeel Goodáşàŝà | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/upshot/coronavirus-comparing-bailouts.html | A Taxonomy of Bailouts: Comparing the Coronavirus Rescues With Rescues Past | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/sports/horse-racing/horse-racing-coronavirus.html | Close the Schools and Bars and Stay Home, but Keep the Horses Racing | False | By Joe Drape | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/business/economy/fed-coronavirus-response.html | Fed Faces Pressure to Do More as Virus Demands a Response | False | By Jeanna Smialek and Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-04-05 | https://www.nytimes.com/2020/03/19/arts/design/winter-photography-snowmen.html | To All the Snowmen Weáşàŝàve Made Together | False | By Gideon Jacobs | 2020-06-04 | TX 8-884-515 |
| 2020-03-19 | 2020-03-29 | https://www.nytimes.com/2020/03/19/books/review/until-the-end-of-time-brian-greene.html | A Scientist Puts Things in Perspective | False | By Elisabeth Egan | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/magazine/judge-john-hodgman-on-sandwich-ness.html | Judge John Hodgman on áşàŝàSandwich-nessáşàŝà | False | By Judge John Hodgman | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/books/review/emily-st-john-mandel-by-the-book-interview.html | Emily St. John Mandel Will Read Anything, if She Likes It | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/upshot/coronavirus-paid-leave-guide.html | Who Qualifies for Paid Leave Under the New Coronavirus Law | False | By Claire Cain Miller | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/magazine/masood-azhar-jaish.html | The Terrorist Who Got Away | False | By Yudhijit Bhattacharjee | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/opinion/sunday/coronavirus-camus-plague.html | Camus on the Coronavirus | False | By Alain de Botton | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-24 | https://www.nytimes.com/2020/03/19/well/live/coronavirus-quarantine-social-distancing.html | Deciding How Much Distance You Should Keep | False | By Tara Parker-Pope | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/magazine/poem-mountainal.html | Poem: Mountainal | False | By Jane Hirshfield and Naomi Shihab Nye | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/nyregion/nyc-parks-coronavirus.html | áşàŝàIt Sort of Gives You Hopeáşàŝà: One Place New Yorkers Go to Escape Their Homes | False | By Michael Wilson | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/nyregion/keep-calm-and-listen-to-brian-lehrer.html | Keep Calm and Listen to Brian Lehrer | False | By Jazmine Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-24 | https://www.nytimes.com/2020/03/19/health/coronavirus-panic-anxiety.html | Complacency, Not Panic, Is the Real Danger | False | By Benedict Carey | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/opinion/sunday/syria-war-assad.html | â€šÃ„Â²He Didnâ€šÃ„Â´t Want to Lie in a Grave That Couldnâ€šÃ„Â´t Be Visitedâ€šÃ„Â´ | False | By Alia Malek | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/health/coronavirus-distancing-transmission.html | You Can Help Break the Chain of Transmission | False | By Siobhan Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/sports/best-ncaa-tournament-games.html | 4 Top Coaches on the Great Basketball Games You Can Still See | False | By Alan Blinder and Jerÿ's© Longman | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/reader-center/coronavirus-donald-mcneil.html | Our Infectious Diseases Reporter on the â€šÃ„Â²Urgentâ€šÃ„Â´ Response to the Coronavirus | False | By Melina Delkic | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/style/coronavirus-quarantine-socializing.html | True Tales of Quarantined Socializing | False | By Caity Weaver, Sanam Yar, Jenna Wortham and Molly Oswaks | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/europe/coronavirus-russia-putin.html | Not Just a Crisis: Coronavirus Is a Test for Putinâ€šÃ„Â´s Security State | False | By Anton Troianovski | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/arts/improv-comedy.html | Inside the Minds of Two Expert Improv Comedians | False | By Jason Zinoman | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/virus-fundraising-workers.html | How to Help Arts Workers Hurt by the Pandemic: Give, but Safely | False | By Graham Bowley and Peter Libbey | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/business/coronavirus-wall-street.html | Amid Virus and Market Tumult, Wall Street Lives a New Reality | False | By Kate Kelly | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/john-ratcliffe-intelligence-trump.html | With Intelligence Nominee, Trump Ensures an Ally Will Have the Post | False | By Elizabeth Williamson and Julian E. Barnes | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/voting-by-mail-coronavirus.html | Voting by Mail Is the Hot New Idea. Is There Time to Make It Work? | False | By Nick Corasaniti and Stephanie Saul | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/coronavirus-quarantines-ebola.html | What the Ebola Crisis Can Teach Us About Quarantines | False | By Neil MacFarquhar | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/coronavirus-photos-economy.html | Witnessing the Birth of the Coronavirus Economy | False | By Ashley Gilbertson | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/asia/afghanistan-taliban-women-rights-exhibit.html | From Victims to Superwomen: Honoring Female Strength in Afghanistan | False | By David Zucchino | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/europe/italy-coronavirus-frontlines-quarantine.html | My Life on Italyâ€šÃ„Â´s Coronavirus Frontlines, and in Quarantine | False | By Jason Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/dealbook/coronavirus-bailout-policy.html | Building a Better Bailout, Based on Lessons From the Past | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/justine-review.html | â€šÃ„Â²Justineâ€šÃ„Â´ Review: A Bittersweet Intersection of Lonely Lives | False | By Natalia Winkelman | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/hooking-up-review.html | â€šÃ„Â²Hooking Upâ€šÃ„Â´ Review: Why Donâ€šÃ„Â´t We Do It on the Road? | False | By Kristen Yoonsoo Kim | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/human-capital-review.html | â€šÃ„Â²Human Capitalâ€šÃ„Â´ Review: The Waiterâ€šÃ„Â´s in a Coma. Tennis Anyone? | False | By Wesley Morris | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/electric-semi-trucks-big-rigs.html | Big Rigs Begin to Trade Diesel for Electric Motors | False | By Susan Carpenter | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-26 | https://www.nytimes.com/2020/03/19/well/move/coronavirus-covid-exercise-outdoors-infection-fitness.html | Exercising During Coronavirus: Can I Jog? Is That Water Fountain Safe? | False | By Gretchen Reynolds | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-21 | https://www.nytimes.com/2020/03/19/opinion/coronavirus-touching.html | Op-Art: What Do We Lose When We Stop Touching Each Other? | False | By Kristen Radtke | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/movies/blow-the-man-down-review.html | â€šÃ„Â²Blow the Man Downâ€šÃ„Â´ Review: Women, They Get the Job Done | False | By Helen T. Verongos | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/movies/dosed-review.html | â€šÃ„Â²Dosedâ€šÃ„Â´ Review: The Case for Plant-Based Recovery | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-19 | 2020-03-21 | https://www.nytimes.com/2020/03/19/arts/reply-all-podcast.html | A Song No One Remembered. A Podcast Thatâ€šÃ„Â´s Hard to Forget. | False | By Reggie Ugwu | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/asia/coronavirus-china-united-states.html | World Feared China Over Coronavirus. Now the Tables are Turned. | False | By Damien Cave and Tiffany May | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/health/catherine-hamlin-dead.html | Catherine Hamlin, 96, Dies; Pioneering Doctor Treated Childbirth Injury | False | By Abdi Latif Dahir | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/world/europe/coronavirus-uk-food-banks.html | â€šÃ„Â´Itâ€šÃ„Â´s Very Scaryâ€šÃ„Â´: U.K. Food Banks Close as Coronavirus Stalls Donations | False | By Ceylan Yeginsu | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/style/coronavirus-talking-to-children.html | People Are Dying. But What About My Basketball Tournament? | False | By Philip Galanes | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/realestate/where-can-renters-afford-to-become-first-time-buyers.html | Where Can Renters Afford to Become First-Time Buyers? | False | By Michael Kolomatsky | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/theater/blithe-spirit-duke-of-yorks.html | Last Nights on Londonâ€šÃ„Â´s Stages, Before the Lights Went Out | False | By Matt Wolf | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/economy/fed-powell-trump-mnuchin-response-coronavirus.html | How Trumpâ€šÃ„Â´s Attacks on the Fed Have Made Its Job Harder | False | By Jeanna Smialek, Jim Tankersley and Alan Rappeport | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/t-magazine/ts-spring-design-issue.html | Tâ€šÃ„Â´s Spring Design Issue: Add It In; Take It Away | False | By Hanya Yanagihara | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/design/romare-bearden-abstract-painting.html | Romare Beardenâ€šÃ„Â´s Rarely Seen Abstract Side | False | By Roberta Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/arts/music/sam-hunt-southside.html | Sam Hunt Brought Hip-Hop to Country. After â€šÃ„Â²Old Town Road,â€šÃ„Â´ Heâ€šÃ„Â´s Back. | False | By Jon Caramanica | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/theater/broadway-dry-cleaners-coronavirus.html | â€šÃ„Â²If Thereâ€šÃ„Â´s No Broadway, Thereâ€šÃ„Â´s No Businessâ€šÃ„Â´ | False | By Nancy Coleman | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/style/sean-larkin-lana-del-rey.html | Policeman. Reality Star. Recent Ex-Boyfriend. | False | By Lindsey Underwood | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/climate/coronavirus-online-climate-protests.html | Coronavirus Halts Street Protests, but Climate Activists Have a Plan | False | By Shola Lawal | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/middleeast/israel-convoy-protest-netanyahu.html | Hundreds of Israelis Protest Netanyahuâ€šÃ„Â´s Strict Measures | False | By David M. Halbfinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/tulsi-gabbard-drops-out.html | Tulsi Gabbard Drops Out of Presidential Race | False | By Lisa Lerer and Maggie Astor | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-31 | https://www.nytimes.com/2020/03/19/science/vampire-bats-blood.html | Vampire Bats Know Sharing Blood With Friends Is Good Manners | False | By James Gorman | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | | https://www.nytimes.com/2020/03/19/arts/design/outdoor-walk-nyc-art.html | Take a (Solo) Stroll. Your Next Art Fix May Be Around the Block. | False | By Will Heinrich | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/trump-coronavirus-outbreak.html | Before Virus Outbreak, a Cascade of Warnings Went Unheeded | False | By David E. Sanger, Eric Lipton, Eileen Sullivan and Michael Crowley | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/americans-held-overseas-in-iran-and-lebanon-are-freed.html | Americans Held Overseas in Iran and Lebanon Are Freed | False | By Lara Jakes, Michael Crowley and Vivian Yee | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-19 | https://www.nytimes.com/2020/03/19/health/coronavirus-tests-bills.html | Now That Coronavirus Tests Are Free, Some Insurers Are Waiving Costs for Treatment | False | By Reed Abelson | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/show-us-your-wall-james-little.html | Color and Design Matter. So Does Optimism. | False | By Hilarie M. Sheets | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-21 | https://www.nytimes.com/2020/03/19/arts/dance/ailey-dancers-buked-video-coronavirus.html | Ailey Dancers, Separate but Together in a Bit of â€šÃ„Â'Revelationsâ€šÃ„Â' | False | By Gia Kourlas | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/climate/climate-voters-biden.html | Climate Voters Still Want More From Biden | False | By Lisa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/health/wuhan-coronavirus-deaths.html | Coronavirus Death Rate in Wuhan Is Lower than Previously Thought, Study Finds | False | By Pam Belluck | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/sports/football/tom-brady-boston-patriot-fans.html | Boston Offers Bouquets to Tom Brady and Disdain to the Patriots | False | By David Waldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/books/review-red-lotus-chris-bohjalian.html | A Terrific New Thriller About a Mysterious Man and Rats. Lots of Rats. | False | By Sarah Lyall | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/dining/restaurant-delivery-takeout-coronavirus.html | To Stay Afloat, the Restaurant Business Clings to â€šÃ„Â'Contactless Deliveryâ€šÃ„Â' | False | By Pete Wells | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/sports/running-exercise-coronavirus.html | Running From Coronavirus: A Back-to-Basics Exercise Boom | False | By Talya Minsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/movies/virus-spring-break-movies.html | 5 Movies That Will Bring Spring Break to Your Home | False | By Erik Piepenburg | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/design/nate-lewis-art-fridman-gallery.html | This Artist Got His Start as an I.C.U. Nurse | False | By Siddhartha Mitter | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/music/metropolitan-opera-coronavirus.html | Metropolitan Opera Cancels Season Over Virus and Faces $60 Million Loss | False | By Zachary Woolfe | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/middleeast/syria-coronavirus-idlib-tents.html | â€šÃ„Â'Wash Our Hands'? Some People Canâ€šÃ„Â‚t Wash Their Kids for a Week.â€šÃ„Â‚ | False | By Evan Hill and Yousur Al-Hlou | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/europe/germany-reich-citizens-ban.html | Germany Shuts Down Far-Right Clubs That Deny the Modern State | False | By Christopher F. Schuetze | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-04-12 | https://www.nytimes.com/2020/03/19/well/live/coronavirus-blood-donation.html | How to Donate Blood | False | By Nancy Wartik | 2020-06-04 | TX 8-884-515 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/1000-checks-coronavirus-stimulus.html | Senate Rescue Package Includes Corporate Tax Cuts and $1,200 Checks | False | By Emily Cochrane, Jim Tankersley and Alan Rappeport | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/nyregion/coronavirus-nursing-home.html | 92 Years Old, Scared and Pleading to Come Home | False | By Dan Barry | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/coronavirus-movies.html | The Moviegoer: Our Critic Misses Sitting in the Dark With You | False | By Manohla Dargis | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-25 | https://www.nytimes.com/2020/03/19/us/work-from-home-mothers-coronavirus-covid19.html | Figuring Out Work and Family in the Age of Coronavirus | False | By Francesca Donner and Corinne Purtill | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/coronavirus-money-market-mutual-funds.html | Why We Are Once Again Rescuing a â€šÃ„Â'Safeâ€šÃ„Â' Investment | False | By Peter Eavis | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-21 | https://www.nytimes.com/2020/03/19/nyregion/coronavirus-lockdown-nyc.html | Advice From a Crisis Expert on Surviving a Lockdown | False | By Alix Strauss | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/movies/weekend-viewing-party-virus.html | Viewing Party! Letâ€šÃ„Â's All Watch â€šÃ„Â'Top Gunâ€šÃ„Â' Together | False | By Manohla Dargis and A.O. Scott | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/television/review-self-made.html | Review: In Netflixâ€šÃ„Â's â€šÃ„Â'Self Made,â€šÃ„Â' an Unlikely Entrepreneur | False | By Mike Hale | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/opinion/letters/us-coronavirus-bailout.html | Plans for a Government Bailout of Businesses | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/coronavirus-unemployment-states.html | Coronavirus Layoff Surge Overwhelms Unemployment Offices | False | By Tiffany Hsu and Tara Siegel Bernard | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/mal-sharpe-dead.html | Mal Sharpe, Groundbreaker in Street-Level Pranking, Dies at 83 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/opinion/letters/coronavirus-movies.html | The Movie Industry Will Recover | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/opinion/coronavirus-home-school.html | I Refuse to Run a Coronavirus Home School | False | By Jennie Weiner | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/sports/soccer/uefa-schedule-liverpool-lazio-coronavirus.html | European Soccerâ€šÃ„Ã´s Leaders Plot a Speedy Return, With or Without Fans | False | By Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/health/coronavirus-travel-ban.html | They Fled Coronavirus in Europe. Border Agents Asked if Theyâ€šÃ„Ã´d Visited China or Iran. | False | By Roni Caryn Rabin | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/nyregion/nyc-schools-numbers-black-students-diversity-specialized.html | This Year, Only 10 Black Students Got Into N.Y.C.â€šÃ„Ã´s Top High School | False | By Eliza Shapiro | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/fashion/gala-philanthropy-charity-parties-canceled-coronavirus.html | The Spring Gala Season Has Been Canceled (or Postponed) | False | By Ruth La Ferla | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/weekend-arts-roundup.html | Weâ€šÃ„Ã´re Stuck at Home, but Letâ€šÃ„Ã´s Still Be Cultured | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/opinion/letters/us-coronavirus-medical.html | Limited Resources for Tests and Treatment of Coronavirus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/health/coronavirus-masks-shortage.html | â€šÃ„Ã´At War With No Ammoâ€šÃ„Ã´: Doctors Say Shortage of Protective Gear Is Dire | False | By Andrew Jacobs, Matt Richtel and Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/climate/us-flood-season-forescast.html | Expect a Soggy U.S. Flood Season, but Less Severe Than Last Yearâ€šÃ„Ã´s | False | By John Schwartz | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/asia/coronavirus-india-socia-distancing.html | Worried About Coronavirus, India Tries to Head Off a Mass Hindu Pilgrimage | False | By Vindu Goel and Hari Kumar | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/travel/coronavirus-cruise-costa-luminosa.html | Passengers Fell Ill With Coronavirus. And the Ship Sailed On. | False | By Frances Robles | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/europe/south-africa-rhino-poaching-leroy-bruwer.html | A Detective Pursued Rhino Poachers. Now Heâ€šÃ„Ã´s Dead. | False | By Iliana Magra and Lynsey Chutel | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/media/coronavirus-today-show.html | â€šÃ„Ã´Todayâ€šÃ„Ã´ Show Goes On, With a Homebound Savannah Guthrie | False | By John Koblin | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/sports/horse-racing/aqueduct-coronavirus.html | Aqueduct Suspends Races After Worker Tests Positive for Coronavirus | False | By Joe Drape | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/opinion/trump-coronavirus.html | 3 Rules for the Trump Pandemic | False | By Paul Krugman | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/europe/virus-queen-elizabeth.html | Queen Urges Britons to Pull Together as Nation Charts an Uncertain Course | False | By Mark Landler and Stephen Castle | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/coronavirus-congress-voting.html | Coronavirus Is in the Capitol. Some Lawmakers Think They Shouldnâ€šÃ„Ã´t Be. | False | By Nicholas Fandos | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/coronavirus-state-department-travel.html | As Pandemic Grows, U.S. Warns Americans Not to Travel Abroad | False | By Edward Wong | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-23 | https://www.nytimes.com/2020/03/19/sports/sports-coronavirus-cancellations.html | What to Watch: How About Cherry-Pit Spitting or Australian Rules Football? | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/joe-biden-vice-president.html | Bidenâ€šÃ„Ã´s Running Mate? Party Leaders Favor Female Ex-Rivals | False | By Reid J. Epstein and Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/coronavirus-heaven-frilot-mark-frilot.html | Her Facebook Friends Asked if Anyone Was Actually Sick. She Had an Answer. | False | By Elaina Plott | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-21 | https://www.nytimes.com/2020/03/19/books/molly-brodak-dies.html | Molly Brodak, Poet and Memoirist of Her Fatherâ€šÃ„Ã´s Crimes, Dies at 39 | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/sports/skiing/skijoring-skiing-horses.html | The Wild West, on Skis | False | By Shauna Farnell | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/sports/football/sean-payton-coronavirus-saints.html | Saints Coach Sean Payton Is N.F.L.â€šÃ„Â´s First Known Coronavirus Case | False | By Ben Shpigel | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/tesla-fremont-factory-coronavirus.html | After Mounting Criticism, Tesla Will Shut Down California Factory | False | By Niraj Chokshi | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/music/doriot-anthony-dwyer-dead.html | Doriot Anthony Dwyer, Flutist and Orchestral Pathbreaker, Dies at 98 | False | By Anthony Tommasini | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/russ-travers-counterterrorism-center.html | Counterterrorism Chief Exits as Top U.S. Intelligence Official Weighs Cuts | False | By Julian E. Barnes and Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/mitt-romney-coronavirus-checks.html | Suddenly, a New Normal | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/europe/europe-china-coronavirus.html | Virus Hits Europe Harder Than China. Is That the Price of an Open Society? | False | By Richard Pâ€šÃ„Â¢rez-Peâ€šÃ„Â±a | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/nyregion/coronavirus-nyc-delivery-workers.html | The Delivery Workers Who Risk Their Health to Bring You Food | False | By Kimiko de Freytas-Tamura and Jeffrey E. Singer | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-22 | https://www.nytimes.com/2020/03/19/sports/olympics/olympics-coronavirus-bach-ioc.html | Olympics President: â€šÃ„Â²Of Course, We Are Considering Different Scenariosâ€šÃ„Â´ | False | By Matthew Futterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/health/coronavirus-drugs-chloroquine.html | With Minimal Evidence, Trump Asks F.D.A. to Study Malaria Drugs for Coronavirus | False | By Denise Grady and Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/business/economy/coronavirus-employers-unemployment.html | A Torrent of Job Losses Threatens to Overwhelm the U.S. Economy | False | By Patricia Cohen | 2020-05-04 | TX 8-875-175 |
| 2020-03-19 | 2020-03-20 | https://www.nytimes.com/2020/03/19/opinion/coronavirus-isolation.html | Screw This Virus! | False | By David Brooks | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/arts/television/tiger-king-netflix-bluey-disney-plus.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/coronavirus-vaccine-competition.html | Search for Coronavirus Vaccine Becomes a Global Competition | False | By David E. Singer, David D. Kirkpatrick, Sui-Lee Wee and Katrin Bennhold | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/richard-burr-stocks-sold-coronavirus.html | Senator Richard Burr Sold a Fortune in Stocks as G.O.P. Played Down Coronavirus Threat | False | By Eric Lipton and Nicholas Fandos | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/world/asia/india-bus-rape-convicts-hanged.html | Men Convicted in Delhi Bus Rape Are Hanged in India | False | By Jeffrey Gettleman, Hari Kumar and Shalini Venugopal Bhagat | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/travel/coronavirus-morocco-stranded-americans-flights.html | Americans Stranded in Morocco Begin to Fly Home | False | By Tariro Mzezewa | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/19/science/nasa-coronavirus-sls-rocket-moon.html | Coronavirus Delays Work on NASAâ€šÃ„Â´s Moon Rocket and Capsule | False | By Kenneth Chang | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/technology/levandowski-uber-google-plea.html | Former Uber Executive Pleads Guilty to Trade Theft | False | By Kate Conger | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/politics/trump-g7-coronavirus.html | White House to Cancel In-Person Meeting of G7, Citing Coronavirus Outbreak | False | By Katie Rogers | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/19/smarter-living/coronavirus-emotional-support.html | Burnout Isnâ€šÃ„Â´t Just in Your Head. Itâ€šÃ„Â´s in Your Circumstances. | False | By Adam Grant | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/19/business/small-businesses-coronavirus-help.html | We All Need Small Businesses. Donâ€šÃ„Â´t Let Them Die. | False | By Sendhil Mullainathan | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/19/us/California-stay-at-home-order-virus.html | Gov. Gavin Newsom of California Orders Californians to Stay at Home | False | By Tim Arango and Jill Cowan | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/style/modern-love-undocumented-immigrant-telling-truth-wasnt-option.html | Telling the Truth Wasnâ€šÃ„Ã´t an Option | False | By Julissa Arce | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/business/EU-European-Central-Bank-economy-covid.html | Will â€šÃ„Â²Helicopter Moneyâ€šÃ„Â´ and the â€šÃ„Â²Big Bazookaâ€šÃ„Â´ Help Rescue Europe? | False | By Matina Stevis-Gridneff and Jack Ewing | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/arts/music/grimes-delete-forever.html | How Grimes, the Ultimate D.I.Y. Pop Star, Made â€šÃ„Â²Delete Foreverâ€šÃ„Â´ | False | By Joe Coscarelli | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/stock-market-today-coronavirus.html | Starbucks Is Closing Cafes and Boeing Says Executives Will Forgo Pay | | | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/world/coronavirus-news-usa-world.html | Senate Debates $1 Trillion Rescue Plan; States Tell People to Stay Indoors | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/world/europe/world-happiness-report.html | Smile? The Results From the 2020 World Happiness Report Are In | False | By Maria Cramer | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/arts/television/whats-on-tv-friday-the-banker-and-blow-the-man-down.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²The Bankerâ€šÃ„Ã´ and â€šÃ„Â²Blow the Man Downâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/pageoneplus/corrections-march-20-2020.html | Corrections: March 20, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/todayspaper/quotation-of-the-day-doctors-sound-alarm-as-a-nation-struggles.html | Quotation of the Day: Doctors Sound Alarm as a Nation Struggles | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/sports/soccer/liverpool-premier-league-coronavirus.html | The 48 Hours When Liverpoolâ€šÃ„Ã´s Title Run Screeched to a Halt | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-29 | https://www.nytimes.com/2020/03/20/books/review/suspense-thrillers.html | Need a Distraction? These Thrillers Will Have You on the Edge of Your Seat | False | By Sarah Lyall | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²On Desperate Groundâ€šÃ„Ã´ and â€šÃ„Â²The Paper Waspâ€šÃ„Ã´ | False | By Maria Russo | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-04-05 | https://www.nytimes.com/2020/03/20/books/review/hitlers-first-hundred-days-peter-fritzsche.html | How Hitler Transformed a Democracy Into a Tyranny | False | By Nicholas Stargardt | 2020-06-04 | TX 8-884-515 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/books/review/like-flies-from-afar-k-ferrari-long-way-off-pascal-garnier-second-sister-chan-ho-kei.html | A Coke-Snorting Oligarch, a Gangrenous Finger and Other Noir Delights | False | By David Gordon | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/nyregion/coronavirus-nyc-emergency-response.html | Last Week One Paramedic Was Infected. Now Over 150 Are in Quarantine. | False | By Ali Watkins | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/arts/music/jorg-widmann-carnegie-hall.html | A Composer Finds the Old in the New | False | By David Allen | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/nyregion/crown-princess-marie-chantal-greece.html | How Crown Princess Marie-Chantal of Greece Spends Her Sundays | False | By Isabel Wilkinson | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/opinion/sunday/teachers-coronavirus.html | Teachers Deserve More Respect | False | By Alexandra Robbins | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/style/marie-kondo-office-book.html | As Economy Is Upended, Marie Kondo Drops a Workplace Book | False | By Penelope Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/opinion/sunday/coronavirus-hospitals-doctors.html | Why Doctors and Nurses Are Anxious and Angry | False | By Danielle Ofri | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/us/politics/coronavirus-trump-campaign.html | What Coronavirus? Trump Campaign Plows Ahead Online With Talk of â€šÃ„Â²WINNING Like Never Beforeâ€šÃ„Ã´ | False | By Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/nyregion/coronavirus-nyc-wedding.html | An Impromptu Wedding, Social Distancing Included | False | By Corey Kilgannon and Todd Heisler | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/trump-virus-conservative-policies.html | Under the Virusâ€šÃ„Ã´s Cloak, Trump Pursues Long-Sought Policies | False | By Zolan Kanno-Youngs and Annie Karni | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/opinion/sunday/coronavirus-election-primary-postpone.html | We Canâ€™t Let Coronavirus Postpone Elections | False | By Jon Meacham | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/coronavirus-construction.html | Chinese Copper, Italian Marble: Coronavirus Shipping Delays Hurt Developers | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/coronavirus-in-seattle-washington-state.html | â€˜Â²Chillingâ€™Â´ Plans: Who Gets Care as Washington State Hospitals Fill Up? | False | By Karen Weise and Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/arts/music/coronavirus-singer-freelance.html | She Had 3 Jobs to Support Her Music. Now All Are Gone. | False | By Jillian Steinhauer | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/your-money/coronavirus-insurance-small-business.html | Once Scrutinized, an Insurance Product Becomes a Crisis Lifeline | False | By Paul Sullivan | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/business/coronavirus-work-from-home-tips.html | The Most Crucial Tools for WFH: Kindness, and a Piece of Tape | False | By Caity Weaver | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/nyregion/coronavirus-new-york-courts.html | Coughing Lawyers. Uneasy Jurors. Can Courts Work Under Coronavirus? | False | By Alan Feuer, Nicole Hong, Benjamin Weiser and Jan Ransom | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/realestate/millennial-first-time-home-buyer.html | New Yorkâ€™s Millennial Homeowners and Where to Find Them | False | By Stefanos Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/nyregion/coal-energy-ny.html | New Yorkâ€™s Last Coal-Fired Power Plant Is Closing | False | By Anne Barnard and Libby March | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/technology/venezuela-petro-cryptocurrency.html | The Coder and the Dictator | False | By Nathaniel Popper and Ana Vanessa Herrero | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/opinion/sunday/coronavirus-outcomes.html | The Best-Case Outcome for the Coronavirus, and the Worst | False | By Nicholas Kristof | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/europe/coronavirus-testing-world-countries-cities-states.html | Canâ€™t Get Tested? Maybe Youâ€™re in the Wrong Country | False | By Matt Apuzzo and Selam Gebrekidan | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/health/coronavirus-millennials-young-adults.html | Young Adults Come to Grips With Coronavirus Health Risks | False | By Roni Caryn Rabin | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/coronavirus-poverty-school-lunch.html | Coronavirus and Poverty: A Mother Skips Meals So Her Children Can Eat | False | By Manny Fernandez | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/asia/coronavirus-malaysia-muslims-outbreak.html | â€˜Â²None of Us Have a Fear of Coronaâ€™Â´: The Faithful at an Outbreakâ€™Â´s Center | False | By Hannah Beech | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/dealbook/coronavirus-economy-unemployment.html | The Coronavirus Bailouts Begin to Take Shape | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-27 | https://www.nytimes.com/2020/03/20/well/virus-virtual-happy-hour.html | How to Have a Successful Virtual Happy Hour | False | By Anna Goldfarb | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/sports/des-linden-marathon.html | With the Boston Marathon Postponed, Des Linden Hits the Couch | False | By Matthew Futterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/movies/the-hunt-betty-gilpin-hilary-swank.html | â€˜Â²The Huntâ€™Â´ Showdown: 7 Months of Training, 7 Minutes of Combat | False | By Bruce Fretts | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-29 | https://www.nytimes.com/2020/03/20/movies/elisabeth-moss-invisible-man.html | Elisabeth Moss on â€˜Â²Invisible Manâ€™Â´: Turn Off the Lights, Turn Up the Volume | False | By Dave Itzkoff | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/realestate/here-are-the-house-keys-now-what.html | Here Are the House Keys, Now What? | False | By Ronda Kaysen | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/your-money/coronavirus-emergency-fund.html | How to Build an Emergency Fund in the Middle of an Emergency | False | By Ann Carrns | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/sports/baseball/minor-league-advocates.html | Minor Leaguers Lack a Safety Net. A New Group Wants to Create One. | False | By James Wagner | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/technology/coronavirus-doomsurfing.html | The Week in Tech: How to Stop Coronavirus â€˜Â²Doomsurfingâ€™Â´ | False | By Kevin Roose | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/europe/russia-coronavirus-covid-19.html | Thanks to Sanctions, Russia Is Cushioned From Virusâ€™Â´s Economic Shocks | False | By Andrew E. Kramer | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/sports/football/tom-brady-signed-tampa-bay.html | Tom Brady Becomes a Tampa Bay Buccaneer | False | By Ken Belson | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/americas/opera-maria-castillo-de-lima-argentina.html | An Opera Singer Goes From Tenor to Soprano, and Her Career Takes Off | False | By Ernesto LondoñsÂ±o | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/sports/ncaabasketball/best-college-basketball-games.html | Still Want to Watch Basketball? College Coaches Know Where to Look | False | By Alan Blinder | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/arts/music/heinrich-schutz.html | Before Bach, He Was Germanyâ€šÃ„Ã's Greatest Composer | False | By Anthony Tommasini | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/style/daniel-radcliffe-coronavirus-endgame-miracle-workers.html | Daniel Radcliffe Does Not Have Coronavirus | False | By Aaron Hicklin | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/arts/television/one-day-at-a-time-pop-tv.html | How â€šÃ„Ã²One Day at a Timeâ€šÃ„Ã´ Came Back From the Brink | False | By Maureen Ryan | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/science/monarch-butterfly.html | Whatâ€šÃ„Ã's Happening to the Monarch Butterfly Population? | False | By Karen Weintraub | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/us/politics/coronavirus-stimulus-lobbying.html | Coronavirus Stimulus Package Spurs a Lobbying Gold Rush | False | By Kenneth P. Vogel, Catie Edmondson and Jesse Drucker | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/world/europe/dutch-tram-terrorist-attack.html | Dutch Court Convicts Man in Deadly Tram Terrorist Attack | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-25 | https://www.nytimes.com/2020/03/20/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/arts/germany-nazi-video-game.html | A German Video Game, Using Swastikas to Remember Nazi Terror | False | By Christopher F. Schuetze | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/business/buy-stocks-bear-market.html | Yes, Buy Stocks in a Falling Market (but Watch Your Step) | False | By Jeff Sommer | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/t-magazine/best-bath-products.html | How to Run a Bath That Feels Like a Spa Treatment | False | By Kari Molvar | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/us/politics/michael-bloomberg-dnc.html | â€šÃ„Â¹Iâ€šÃ„Ã´m So Sorry I Worked for This Guyâ€šÃ„Ã': Ex-Staffers React to Bloomberg Reversal on Field Organizers | False | By Rebecca R. Ruiz, Alexander Burns and Reid J. Epstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/coronavirus-richard-burr-insider-trading.html | Stock Sales by Senator Richard Burr Ignite Political Uproar | False | By Eric Lipton, Nicholas Fandos, Sharon LaFraniere and Julian E. Barnes | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/trump-coronavirus-supplies.html | Trump Resists Pressure to Use Wartime Law to Mobilize Industry in Virus Response | False | By Katie Rogers, Maggie Haberman and Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-24 | https://www.nytimes.com/2020/03/20/sports/basketball/lower-merion-kobe-bryant.html | At Kobe Bryantâ€šÃ„Ã's High School, Coronavirus Suspends Already Tough Basketball Season | False | By Jerã©Ã© Longman | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/theater/viral-monologues-coronavirus.html | In â€šÃ„Ã²Viral Monologues,â€šÃ„Ã´ Theater Mutates Into Online Deliverance | False | By Ben Brantley | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/arts/arts-loss-coronavirus.html | What Happens When We Lose the Art That Brings Us Together? | False | By A.O. Scott | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/asia/taliban-insider-attack-afghanistan.html | Taliban Kill 24 Afghan Troops, With Inside Help | False | By David Zucchino and Fahim Abed | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-25 | https://www.nytimes.com/2020/03/20/dining/drinks/craft-beer-yeast-hops.html | Craft Beer Fans Know Hops. But What About Yeast? | False | By Joshua M. Bernstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/arts/music/vikingur-olafsson-debussy-rameau.html | For This Pianist, Every Album Is an Essay | False | By Joshua Barone | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/dining/breakfast-for-dinner.html | Breakfast for Dinner | False | By Julia Moskin | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-04-19 | https://www.nytimes.com/2020/03/20/parenting/coronavirus-work-from-home-spouse.html | How to Work From Home Alongside Your Partner Without Losing It | False | By Jancee Dunn | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/arts/music/coronavirus-gal-gadot-imagine.html | This â€šÃ„Â²Imagineâ€šÃ„Â´ Cover Is No Heaven | False | By Jon Caramanica | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/coronavirus-news-sites.html | Coronavirus Brings a Surge to News Sites | False | By Marc Tracy | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/world/europe/trump-leadership-coronavirus-united-states.html | Another Virus Victim: The U.S. as a Global Leader in a Time of Crisis | False | By Steven Erlanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/coronavirus-grocery-stores-workers.html | When Stocking Grocery Shelves Turns Dangerous | False | By Michael Corkery, David Yaffe-Bellany and Rachel Wharton | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-04-19 | https://www.nytimes.com/2020/03/20/parenting/home-school-coronavirus.html | How to Home School During Coronavirus | False | By Katharine Hill | 2020-06-04 | TX 8-884-515 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/congress-coronavirus-economic-rescue-plan.html | Senators Edge Closer to Bipartisan Agreement on Economic Rescue Plan | False | By Emily Cochrane and Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-20 | https://www.nytimes.com/2020/03/20/opinion/letters/us-coronavirus-shortages.html | Dealing With Shortages as the Coronavirus Cases Surge | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/books/review/picture-books-colin-meloy-jillian-tamaki-serge-bloch.html | Picture Books That Show the World Through a Childâ€šÃ„Â´s Eyes | False | By Maria Russo | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/books/review/crime-fiction-donna-leon.html | Headless Bodies, Faceless Corpses | False | By Marilyn Stasio | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/business/marie-kondo-coronavirus-diary.html | How Marie Kondo Declutters During a Pandemic | False | By Alexandra Alter | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/chicago-police-michael-coughlin-jose-torres-shooting-paul-oneal.html | 2 Chicago Police Officers Fired Over Chase That Ended With Teenagerâ€šÃ„Â´s Killing | False | By Derrick Bryson Taylor | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/article/what-is-shelter-in-place-coronavirus.html | Itâ€šÃ„Â´s Not â€šÃ„Â²Shelter in Placeâ€šÃ„Â´: What the New Coronavirus Restrictions Mean | False | By Kwame Opam | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/europe/mediterranean-libya-migrants-europe.html | Privatized Pushbacks: How Merchant Ships Guard Europe | False | By Patrick Kingsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/media/boris-yaro-dead.html | Boris Yaro, Whose Photo of an Assassination Endures, Dies at 81 | False | By Julia Carmel | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/upshot/coronavirus-federal-reserve-analysis.html | What the Fed Could Do Next to Try to Prevent an Economic Unraveling | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/trump-businesses-coronavirus.html | The War on Coronavirus Comes to Trump Properties | False | By Ben Protess, Steve Eder and Eric Lipton | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/sports/no-sports.html | Canâ€šÃ„Â´t Actually Play Sports? Why Not Simulate Them? | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/world/europe/coronavirus-aids-spanish-flu-ebola-epidemics.html | Photos From a Century of Epidemics | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/coronavirus-hedge-funds-stocks.html | Some Big Investors Are Stockpiling Cash to Prepare for Whatever Comes Next | False | By Matthew Goldstein and Kate Kelly | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-25 | https://www.nytimes.com/2020/03/20/dining/pantry-potatoes-recipe.html | Got Potatoes and Tuna? Youâ€šÃ„Â´re Most of the Way to Dinner | False | By Melissa Clark | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/us/coronavirus-cruise-ship-costa-luminosa.html | Hundreds Exposed to Coronavirus on Cruise Ship Fly Home | False | By Frances Robles | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/charles-trimble-dead.html | Charles Trimble, Advocate for Native American Rights, Dies at 84 | False | By Katharine Q. Seelye | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/europe/coronavirus-spain.html | Europe Struggles to Combat Coronavirus as Spain Passes Grim Milestone | False | By Elian Peltier and Raphael Minder | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/arts/design/art-podcasts-coronavirus.html | 10 Binge-Worthy Art Podcasts in the Age of Coronavirus | False | By Jori Finkel | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/interactive/2020/03/20/us/coronavirus-model-us-outbreak.html | Coronavirus Could Overwhelm U.S. Without Urgent Action, Estimates Say | False | By James Glanz, Lauren Leatherby, Matthew Bloch, Mitch Smith, Larry Buchanan, Jin Wu and Nicholas Bogel-Burroughs | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/opinion/letters/coronavirus-stock-sales.html | Senator Burrá'€šÃ„Ã s Stock Sales | | | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/coronavirus-trump-stock-market.html | Stock Marketa€šÃ„Ã s Gain Under Trump Vanishes | False | By David Enrich and Matt Phillips | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/opinion/coronavirus-burr-loeffler-stocks.html | Did Richard Burr and Kelly Loeffler Profit From the Pandemic? | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/energy-environment/coronavirus-oil-companies-debt.html | American Oil Drillers Were Hanging On by a Thread. Then Came the Virus. | False | By Matt Phillips and Clifford Krauss | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/podcasts/daily-newsletter-coronavirus-comfort.html | A Dose of Comfort | False | By Michael Barbaro | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/kelly-loeffler-richard-burr-insider-trading.html | Kelly Loeffler and Richard Burr Were Briefed on Coronavirus. Then They Sold Stocks. What Now? | False | By Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/arts/music/danny-ray-thompson-dead.html | Danny Ray Thompson, 72, Dies; Mainstay of Sun Raa€šÃ„Ã s Otherworldly Band | False | By Giovanni Russonello | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/coronavirus-student-loans-education-testing.html | Relief Offered From Testing and Student Loans as Virus Roils Education | False | By Erica L. Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/ohio-flooding.html | Heavy Rains Flood Parts of Ohio, Stranding Residents | False | By Christine Hauser | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/energy-environment/pge-deal-gavin-newsom-california.html | PG&E Reaches Agreement With Governor, Clearing Bankruptcy Hurdle | False | By Ivan Penn and Peter Eavis | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/opinion/sunday/coronavirus-trump-news-conference.html | Call Trumpa€šÃ„Ã s News Conferences What They Are: Propaganda | False | By Jennifer Senior | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/arts/television/maggie-griffin-dies.html | Maggie Griffin, Kathya€šÃ„Ã s Mother and a a€šÃ„Ã'D-Lista€šÃ„Ã' Celebrity, Dies at 99 | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/bloomberg-campaign-900-million.html | Michael Bloomberg Spent More Than $900 Million on His Failed Presidential Run | False | By Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/travel/coronavirus-carnival-cruise-ships-hospitals.html | Idled Cruise Linea€šÃ„Ã s Offer: Use Our Ships as Hospitals. Is That a Good Idea? | False | By Noah Weiland and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/europe/johnson-orders-british-pubs-to-close-ending-a-maverick-stance-in-virus-fight.html | Johnson Orders British Pubs to Close, Ending a Maverick Stance in Virus Fight | False | By Mark Landler and Stephen Castle | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/business/economy/federal-reserve-money-markets.html | Fed Backstops Corner of Municipal Debt Markets Amid Calls for Support | False | By Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/nyregion/ny-coronavirus-hospitals.html | Coronavirus in N.Y.: a€šÃ„Ã'Delugea€šÃ„Ã' of Cases Begins Hitting Hospitals | False | By Brian M. Rosenthal, Joseph Goldstein and Michael Rothfeld | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/canada/trudeau-asylum-seekers-coronavirus.html | In Shift, Trudeau Says Canada Will Return Asylum Seekers to U.S. | False | By Ian Austen | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/dining/local-restaurants-coronavirus.html | Independent Restaurants Brace for the Unknown | False | By Kim Severson and David Yaffe-Bellany | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/health/coronavirus-masks-reuse.html | As Coronavirus Looms, Mask Shortage Gives Rise to Promising Approach | False | By Gina Kolata | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/movies/suzy-delair-dead.html | Suzy Delair, French Star of Movies and Music Halls, Dies at 102 | False | By Anita Gates | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-20 | 2020-03-22 | https://www.nytimes.com/2020/03/20/arts/james-hatch-dead.html | James Hatch, Archivist of Black Theater, Dies at 91 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/world/asia/north-korea-missile.html | North Korea Fires Short-Range Ballistic Missiles, South Says | False | By Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/opinion/coronavirus-california.html | Is the Coronavirus Shaping the Future of How We Work? | False | By Miriam Pawel | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-23 | https://www.nytimes.com/2020/03/20/opinion/coronavirus-economy.html | How to Avoid Complete Economic Destruction | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/health/coronavirus-chloroquine-trump.html | Trumpâ€šÃ„Â´s Embrace of Unproven Drugs to Treat Coronavirus Defies Science | False | By Katie Thomas and Denise Grady | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/ny-ca-stay-home-order.html | One in Five Americans Ordered to Stay Home in Coronavirus Crackdown | False | By Julie Bosman and Jesse McKinley | 2020-05-04 | TX 8-875-175 |
| 2020-03-20 | 2020-03-21 | https://www.nytimes.com/2020/03/20/us/politics/trump-border-coronavirus.html | Trump Cites Coronavirus as He Announces a Border Crackdown | False | By Zolan Kanno-Youngs and Kirk Semple | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-20 | https://www.nytimes.com/2020/03/20/opinion/coronavirus-data.html | Itâ€šÃ„Â´s Dangerous to Be Ruled by Fear | False | By Bret Stephens | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-20 | https://www.nytimes.com/2020/03/20/us/politics/defense-production-act-virus.html | How the Defense Production Act Could Yield More Masks, Ventilators and Tests | False | By Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-20 | https://www.nytimes.com/2020/03/20/nyregion/nyc-coronavirus-rikers-island.html | â€šÃ„Â²A Storm Is Comingâ€šÃ„Â´: Fears of an Inmate Epidemic as the Virus Spreads in the Jails | False | By Jan Ransom and Alan Feuer | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-21 | https://www.nytimes.com/2020/03/21/world/coronavirus-updates-usa-world.html | Pences Test Negative; States Warn That Supplies Are Dwindling | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-21 | https://www.nytimes.com/2020/03/21/todayspaper/quotation-of-the-day-1-trillion-stimulus-spurs-lobbying-gold-rush.html | Quotation of the Day: $1 Trillion Stimulus Spurs Lobbying Gold Rush | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-21 | https://www.nytimes.com/2020/03/21/pageoneplus/corrections-march-21-2020.html | Corrections: March 21, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-21 | https://www.nytimes.com/2020/03/21/arts/television/whats-on-tv-saturday-self-made-and-i-see-you.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Self Madeâ€šÃ„Â´ and â€šÃ„Â²I See Youâ€šÃ„Â´ | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-21 | https://www.nytimes.com/2020/03/21/business/coronavirus-workers-cash.html | As Crisis Deepens, Companies Hand Out Cash to Workers | False | By Emily Flitter | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/arts/music/kenny-rogers-dead.html | Kenny Rogers, Who Brought Country Music to a Pop Audience, Dies at 81 | False | By Bill Friskics-Warren | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/realestate/coronavirus-pandemic-is-it-a-good-or-terrible-time-to-buy-a-home.html | Is Now a Good or Terrible Time to Buy a Home? | False | By Ronda Kaysen | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-29 | https://www.nytimes.com/2020/03/21/fashion/weddings/plan-wedding-home-coronavirus.html | Planning a Wedding at Home? Here Are a Few Things to Consider | False | By Daniel Bortz | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/travel/budget-travel-coronavirus.html | The Deal Not Taken | False | By Elaine Glusac | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/nyregion/coronavirus-airport-workers-ny-nj.html | 1,200 Airport Workers in N.Y.C. Area Abruptly Laid Off With No Severance | False | By Patrick McGeehan | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-21 | https://www.nytimes.com/2020/03/21/climate/virus-fema-disaster-aid-shelter.html | As Natural Disasters Strike, a New Fear: Relief Shelters May Spread Virus | False | By Christopher Flavelle | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-21 | https://www.nytimes.com/2020/03/21/reader-center/virus-hand-washing-happy-birthday.html | 20 Seconds That Make These Dreary Times Go Faster | False | By Susan Dominus | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/politics/1918-flu-pandemic-elections.html | The Lessons of the Elections of 1918 | False | By Dionne Searcey | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/coronavirus-no-fun-no-socializing.html | How Coronavirus-Weary Americans Are Seeking Joy | False | By Audra D. S. Burch | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/middleeast/trump-iran-iraq-coronavirus-militas.html | As Iran Reels, Trump Aides Clash Over Escalating Military Showdown | False | By Mark Mazzetti, Helene Cooper, Julian E. Barnes, Alissa J. Rubin and Eric Schmitt | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/europe/belarus-russia-nuclear.html | Coming to a Country Near You: A Russian Nuclear Power Plant | False | By Ivan Nechepurenko and Andrew Higgins | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/business/economy/coronavirus-recession.html | Coronavirus Recession Looms, Its Course â€šÃ„Ã¹Unrecognizableâ€šÃ„Ã´ | False | By Nelson D. Schwartz | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/politics/bernie-sanders-democrats-2020.html | How It All Came Apart for Bernie Sanders | False | By Alexander Burns and Jonathan Martin | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/coronavirus-nursing-home-kirkland-life-care.html | The Coronavirusâ€šÃ„Ã´s Rampage Through a Suburban Nursing Home | False | By Jack Healy and Serge F. Kovaleski | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/europe/coronavirus-chinese-students-uk.html | Western Universities Rely on China. After the Virus, That May Not Last. | False | By Benjamin Mueller | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/sports/soccer/soccer-coronavirus-rory-smith.html | Soccer Is a Habit. But Habits Can Be Broken. | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/sports/coronavirus-womens-sports.html | Coronavirus Compounds Financial Concerns in Womenâ€šÃ„Ã´s Sports | False | By Juliet Macur | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/canada/vancouver-chinese-immigrants.html | â€šÃ„Ã²Astronautâ€šÃ„Ã´ Families Stressed by Straddling 2 Worlds: China and Canada | False | By Dan Bilefsky | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/sports/olympics/tokyo-olympics-coronavirus-cancel.html | An Olympic Showdown: The Rising Clamor to Postpone the Tokyo Summer Games | False | By Andrew Keh, Matt Futterman, Tariq Panja and Motoko Rich | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-25 | https://www.nytimes.com/interactive/2020/03/21/upshot/coronavirus-public-opinion.html | Red vs. Blue on Coronavirus Concern: The Gap Is Still Big but Closing | False | By Emily Badger and Kevin Quealy | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/africa/al-qaeda-somalia-shabab.html | Al Qaeda Branch in Somalia Threatens Americans in East Africa â€šÃ„Ã® and Even the U.S. | False | By Eric Schmitt and Abdi Latif Dahir | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-24 | https://www.nytimes.com/interactive/2020/03/21/us/coronavirus-us-cases-spread.html | Watch How the Coronavirus Spread Across the United States | False | By Lazaro Gamio, Mitch Smith, Karen Yourish and Sarah Almukhtar | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-25 | https://www.nytimes.com/2020/03/21/admin/23-easy-recipes-for-distractibaking.html | 23 Easy Recipes for Distractibaking | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/business/coronavirus-ups-fedex-xpo-workers.html | â€šÃ„Ã²Terrifiedâ€šÃ„Ã´ Package Delivery Employees Are Going to Work Sick | False | By Rachel Abrams and Jessica Silver-Greenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/opinion/sunday/coronavirus-governors-cities.html | Forget the Trump Administration. America Will Save America. | False | By Anne-Marie Slaughter | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/opinion/sunday/coronavirus-vote-mail.html | The 2020 Election Wonâ€šÃ„Ã´t Look Like Any Weâ€šÃ„Ã´ve Seen Before | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/coronavirus-republicans-cash-payments.html | Push for Cash in Rescue Package Came From Unlikely Source: Conservatives | False | By Carl Hulse | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/opinion/letters/us-coronavirus-reaction.html | How the Coronavirus Has Disrupted My Life | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/politics/trump-coronavirus-leadership.html | Used to Meeting Challenges With Bluster and Force, Trump Confronts a Crisis Unlike Any Before | False | By Peter Baker and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/europe/italy-coronavirus-center-lessons.html | Italy, Pandemicâ€šÃ„Ã´s New Epicenter, Has Lessons for the World | False | By Jason Horowitz, Emma Bubola and Elisabetta Povoledo | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-24 | https://www.nytimes.com/2020/03/21/travel/coronavirus-travel-restrictions-car.html | With the Coronavirus Restrictions, Can I Travel by Car? | False | By Emily Palmer | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/coronavirus-medical-rationing.html | The Hardest Questions Doctors May Face: Who Will Be Saved? Who Wonâ€šÃ„Â´t? | False | By Sheri Fink | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/article/coronavirus-how-to-help-donations-charities.html | How You Can Help Victims of the Coronavirus Pandemic | False | By Derrick Bryson Taylor and Mariel Padilla | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/opinion/sunday/fauci-coronavirus-trump.html | Thank God the Doctor Is In | False | By Maureen Dowd | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/opinion/sunday/annette-nancarrow-art-mexico.html | Lessons From My Grandma on Art, Sex and Life | False | By Bret Stephens | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/us/coronavirus-springfield-missouri-shooting.html | Grieving in Self-Quarantine After a Missouri Shooting | False | By Jenny Gross | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/politics/lora-shiao-counterterrorism.html | Top U.S. Intelligence Official Taps New Counterterrorism Chief | False | By Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/us/politics/biden-sanders-fund-raising.html | Joe Bidenâ€šÃ„Â´s Campaign Was Cash Poor. He Seized Control of the Nomination Anyway. | False | By Shane Goldmacher and Rachel Shorey | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/business/coronavirus-freezers-sold-out.html | Freezers Sell Out as Consumers Stock Up | False | By Aimee Ortiz | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/world/europe/betty-williams-dead.html | Betty Williams, Peace Laureate From Northern Ireland, Dies at 76 | False | By Ed Oâ€šÃ„Â´Loughlin | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/us/coronavirus-national-guard.html | Hereâ€šÃ„Â´s What Calling in the National Guard Means | False | By Nicholas Bogel-Burroughs | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/arts/music/bill-smith-dead.html | Bill Smith, Master of Two Musical Worlds, Is Dead at 93 | False | By Steve Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/nyregion/coronavirus-empty-nyc.html | Coronavirus in N.Y.C.: Eerie Streetscapes Are Stripped of Commerce | False | By Michael Wilson | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-23 | https://www.nytimes.com/2020/03/21/arts/d-nice-instagram.html | The Hottest Parties in Town Are Now Online | False | By Sandra E. Garcia | 2020-05-04 | TX 8-875-175 |
| 2020-03-21 | 2020-03-22 | https://www.nytimes.com/2020/03/21/business/coronavirus-masks-hanes-trump.html | Governments and Companies Race to Make Masks Vital to Virus Fight | False | By Rachel Abrams, Jessica Silver-Greenberg, Andrew Jacobs, Vanessa Friedman and Michael Rothfeld | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/21/world/virus-students-abroad.html | They Went Abroad to Study. Now They Are Stranded. | False | By Somini Sengupta, Tariro Mzezewa and Sheryl Gay Stolberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/21/world/americas/coronavirus-mexico-border-migrants.html | A Closed Border, Dashed Hopes and a Looming Disaster | False | By Azam Ahmed, Miriam Jordan and Kirk Semple | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/fashion/weddings/alex-fishman-anthony-shirk.html | Alex Fishman, Anthony Shirk | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/fashion/weddings/justine-roach-hrishikesh-desai.html | Justine Roach, Hrishikesh Desai | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/fashion/weddings/brittany-harris-naseem-beauchman.html | Brittany Harris, Naseem Beauchman | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-24 | https://www.nytimes.com/interactive/2020/03/22/climate/coronavirus-usa-traffic.html | Traffic and Pollution Plummet as U.S. Cities Shut Down for Coronavirus | False | By Brad Plumer and Nadja Popovich | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/pageoneplus/corrections-march-22-2020.html | Corrections: March 22, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/todayspaper/quotation-of-the-day-bridging-2-continents-puts-strain-on-canadas-astronaut-families.html | Quotation of the Day: Bridging 2 Continents Puts Strain on Canadaâ€šÃ„Â´s â€šÃ„Â²Astronaut Familiesâ€šÃ„Â´ | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/arts/television/whats-on-tv-sunday-curb-your-enthusiasm-and-pet-sematary.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Curb Your Enthusiasmâ€šÃ„Â´ and â€šÃ„Â²Pet Semataryâ€šÃ„Â´ | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-22 | 2020-03-26 | https://www.nytimes.com/interactive/2020/03/22/world/coronavirus-spread.html | How the Virus Got Out | False | By Jin Wu, Weiyi Cai, Derek Watkins and James Glanz | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/nyregion/metropolitan-diary.html | â€šÃ�‚Â²His Grandmother Asked About One Woman She Said She Had Liked.â€šÃ‚Â´ | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/us/mustang-crisis-west.html | A Mustang Crisis Looms in the West | False | By Dave Philipps | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/business/coronavirus-beans-sales.html | A Boom Time for the Bean Industry | False | By David Yaffe-Bellany | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-29 | https://www.nytimes.com/2020/03/22/books/review/the-glass-hotel-emily-st-john-mandel.html | Emily St. John Mandel Is Back, With a Ponzi Scheme Instead of a Pandemic | False | By Boris Fishman | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/business/coronavirus-hiring-jobs.html | Help Wanted: Grocery Stores, Pizza Chains and Amazon Are Hiring | False | By David Gelles and Michael Corkery | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/young-voters-biden-sanders.html | Young Voters Know What They Want. But They Donâ€šÃ‚Â´t See Anyone Offering It. | False | By Maggie Astor | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-29 | https://www.nytimes.com/2020/03/22/nyregion/coronavirus-caregivers-nyc.html | She Had to Choose: Her Epileptic Patient or Her 7-Year-Old Daughter | False | By John Leland | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/deniers-and-disbelievers-if-i-get-corona-i-get-corona.html | Deniers and Disbelievers: â€šÃ‚Â²If I Get Corona, I Get Corona.â€šÃ‚Â´ | False | By John Branch | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/business/the-week-in-business-coronavirus-government.html | The Week in Business: Throwing Billions at the Coronavirus | False | By Charlotte Cowles | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/nyregion/coronavirus-new-york-update.html | New York Has Roughly 5% of Coronavirus Cases Worldwide | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-24 | https://www.nytimes.com/2020/03/22/parenting/fertility-coronavirus.html | Getting Pregnant Was a Challenge. Then the Coronavirus Happened. | False | By Christina Caron | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-26 | https://www.nytimes.com/2020/03/22/arts/podcasts-coronavirus.html | A Podcast Playlist to Help Distract You (for the Most Part) | False | By Phoebe Lett | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-25 | https://www.nytimes.com/2020/03/22/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/us-embassy-afghanistan.html | As U.S. Troops Leave Afghanistan, Diplomats Are Left to Fill Uncertain Mission | False | By Lara Jakes | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-25 | https://www.nytimes.com/2020/03/22/science/geese-social-coronavirus.html | Geese May Not Inspire You, but They Certainly Take Your Mind Off the Virus | False | By James Gorman and Natalie Keyssar | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/opinion/letters/us-coronavirus-disruption.html | Weddings, Funerals and Life in Dire Times | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/opinion/letters/transgender-lgbtq.html | I Lost My Son. Support L.G.B.T.Q. Youth. | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-economy-shutdown.html | The U.S. Shut Down Its Economy. Hereâ€šÃ‚Â´s What Needs to Happen in Order to Restart. | False | By Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/health/warm-weather-coronavirus.html | Warmer Weather May Slow, but Not Halt, Coronavirus | False | By Knvul Sheikh and Ernesto Londoậ°Â±o | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/arts/music/coronavirus-placido-domingo.html | PláˆÃ°cido Domingo Says He Has the Coronavirus | False | By Johnny Diaz | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/opinion/coronavirus-economy.html | A Plan to Get America Back to Work | False | By Thomas L. Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-22 | https://www.nytimes.com/2020/03/22/us/coronavirus-seattle-anxiety-mental-health-stress.html | In Seattle, It Started With Panic. Then the Deeper Anxiety Set In. | False | By Katherine Rosman | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/coronavirus-mental-health-anxiety-tips.html | Some Tips on How to Stay Sane in a World That Isnâ€šÃ‚Â´t | False | By Katherine Rosman | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-us-china.html | Coronavirus Drives the U.S. and China Deeper Into Global Power Struggle | False | By Michael Crowley, Edward Wong and Lara Jakes | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-26 | https://www.nytimes.com/2020/03/22/science/daniel-s-greenberg-dead.html | Daniel S. Greenberg, Science Journalist and Iconoclast, Dies at 88 | False | By Cornelia Dean | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/sports/olympics/summer-olympics-tokyo-postpone.html | Canada Withdraws From Summer Olympics as I.O.C. Weighs Postponement | False | By Tariq Panja and Matthew Futterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/sports/olympics/Paltrinieri-Olympics-fair-coronavirus.html | Would Having the Tokyo Games Even Be Fair to the Athletes? | False | By Karen Crouse | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-economic-rescue-plan.html | Emergency Economic Rescue Plan in Limbo as Democrats Block Action | False | By Emily Cochrane, Jim Tankersley and Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-24 | https://www.nytimes.com/2020/03/22/obituaries/lorenzo-sanz-dead.html | Lorenzo Sanz, Who Led Comeback of Real Madrid, Dies at 76 | False | By Raphael Minder | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-24 | https://www.nytimes.com/2020/03/22/well/what-if-i-have-coronavirus.html | What to Do if You or a Loved One Might Have the Coronavirus | False | By Tara Parker-Pope | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/world/middleeast/coronavirus-religion.html | In a Pandemic, Religion Can Be a Balm and a Risk | False | By Vivian Yee | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/coronavirus-deaths-united-states.html | She Was More Than a Statistic in a Pandemic: â€šÃ‚Â²We Didnâ€šÃ‚Â‚t Want Her to Get Lostâ€šÃ‚Â‚ | False | By Ellen Barry | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/world/middleeast/syria-school-cease-fire.html | For Children Fleeing War, a Tent Becomes a School | False | By Vivian Yee and Hwaida Saad | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/health/coronavirus-restrictions-us.html | The Virus Can Be Stopped, but Only With Harsh Steps, Experts Say | False | By Donald G. McNeil Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/nyregion/Coronavirus-new-York-epicenter.html | New York City Region Is Now an Epicenter of the Coronavirus Pandemic | False | By Jesse McKinley | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/health/coronavirus-symptoms-smell-taste.html | Lost Sense of Smell May Be Peculiar Clue to Coronavirus Infection | False | By Roni Caryn Rabin | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-rand-paul.html | Rand Paul Tests Positive for Covid-19, Fueling Anxiety in the Capitol | False | By Nicholas Fandos and Catie Edmondson | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-trump-wartime-president.html | â€šÃ‚Â²Wartime Presidentâ€šÃ‚Â‚? Trump Rewrites History in an Election Year | False | By Annie Karni, Maggie Haberman and Reid J. Epstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/world/americas/colombia-prison-riot-dead.html | Prison Riots in Colombia Over Virus Fears Leave at Least 23 Dead | False | By Julie Turkewitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/business/economy/fed-bailout-congress.html | Fed Could Bolster Groups of Businesses and Localities With Funds in G.O.P. Bill | False | By Jeanna Smialek and Alan Rappeport | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/world/middleeast/israel-netanyahu-supreme-court.html | Citing Threat to Israeli Democracy, Netanyahu Opponents Take Battle to Supreme Court | False | By Isabel Kershner | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/opinion/coronavirus-elderly.html | â€šÃ‚Â²Covid-19 Kills Only Old People.â€šÃ‚Â‚ Only? | False | By Louise Aronson | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/business/coronavirus-fox-news-lachlan-murdoch.html | Rupert Murdoch Put His Son in Charge of Fox. It Was a Dangerous Mistake. | False | By Ben Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/coronavirus-police.html | Police Tread Lightly as Pandemic Spreads | False | By Shaila Dewan, Vanessa Swales and Neil Vigdor | 2020-05-04 | TX 8-875-175 |
| 2020-03-22 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/coronavirus-trump-defense-production-act.html | Trump Bets Business Will Answer Call to Fight Virus, but Strategy Bewilders Firms | False | By David E. Sanger, Ana Swanson and Maggie Haberman | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/22/opinion/trump-coronavirus.html | How Trump Is Worsening the Virus Now | False | By David Leonhardt | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/22/arts/television/the-walking-dead-michonne.html | Danai Gurira Was â€šÃ„Â˜Amazedâ€šÃ„Â´ by Sundayâ€šÃ„Â´s â€šÃ„Â˜The Walking Deadâ€šÃ„Â´ | False | By Jennifer Vineyard | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/22/us/politics/biden-trump-coronavirus.html | Biden Addresses a Visibility Question: â€šÃ„Â˜How Do We Get More of You?â€šÃ„Â´ | False | By Thomas Kaplan | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/sports/olympics/track-and-field-poll-Olympics-coronavirus.html | As I.O.C. Deliberates, Track and Field Athletes Want Summer Olympics Postponed | False | By Matthew Futterman and Joe Ward | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/pageoneplus/no-corrections-march-23-2020.html | No Corrections: March 23, 2020 | | | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/todayspaper/quotation-of-the-day-suddenly-the-lowly-bean-is-a-coveted-pantry-item.html | Quotation of the Day: Suddenly, the Lowly Bean Is a Coveted Pantry Item | | | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/arts/television/whats-on-tv-monday-freud-and-crumb.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â˜Freudâ€šÃ„Â´ and â€šÃ„Â˜Crumbâ€šÃ„Â´ | False | By Peter Libbey | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/asia/afghanistan-taliban-peace-coronavirus.html | Pompeo Cuts $1 Billion in Afghan Aid as 2 Leaders Reject Push for Unity | False | By Mujib Mashal and Lara Jakes | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/books/review-mitch-mcconnell-matt-jones-mitch-please.html | â€šÃ„Â˜Mitch, Please!â€šÃ„Â´ Tours Kentucky and Roasts a Senator | False | By Dwight Garner | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/interactive/2020/03/23/world/coronavirus-great-empty.html | The Great Empty | False | Photographs by The New York Times and Michael Kimmelman | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/interactive/2020/03/23/magazine/werner-herzog-interview.html | Werner Herzog Has Never Thought a Dog Was Cute | False | By David Marchese | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-31 | https://www.nytimes.com/2020/03/23/well/live/heartburn-drugs-children-bone-fractures-ppi-proton-pump-inhibitor.html | Heartburn Drugs Tied to Bone Fractures in Children | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/interactive/2020/03/23/opinion/coronavirus-economy-recession.html | How Has Your State Reacted to Social Distancing? | False | By Stuart A. Thompson, Yaryna Serkez and Lora Kelley | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/opinion/coronavirus-mcchrystal-leadership.html | What 9/11 Taught Us About Leadership in a Crisis | False | By Stanley McChrystal and Chris Fussell | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/well/family/coronavirus-loneliness-isolation-social-distancing-elderly.html | Take Steps to Counter the Loneliness of Social Distancing | False | By Jane E. Brody | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-26 | https://www.nytimes.com/2020/03/23/style/doormen-coronavirus.html | From White Gloves to Latex, the Doormen of New York | False | By Guy Trebay | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/reader-center/washington-state-coronavirus-reporting.html | Reporting From a Center of the Coronavirus Outbreak | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/opinion/video-games-covid-distancing.html | Itâ€šÃ„Â´s a Perfect Time to Play Video Games. And You Shouldnâ€šÃ„Â´t Feel Bad About It. | False | By Peter Suderman | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/coronavirus-china-masks.html | The U.S. Needs Chinaâ€šÃ„Â´s Masks, as Acrimony Grows | False | By Keith Bradsher and Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/us/chinese-coronavirus-racist-attacks.html | Spit On, Yelled At, Attacked: Chinese-Americans Fear for Their Safety | False | By Sabrina Tavernise and Richard A. Oppel Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/realestate/shopping-for-dining-chairs.html | Shopping for Dining Chairs | False | By Tim McKeough | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-23 | https://www.nytimes.com/2020/03/23/business/coronavirus-small-business-loans.html | Small Businesses Seek a Crisis Lifeline Beyond Loans | False | By Stacy Cowley and Tiffany Hsu | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/technology/coronavirus-surveillance-tracking-privacy.html | As Coronavirus Surveillance Escalates, Personal Privacy Plummets | False | By Natasha Singer and Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/science/seti-at-home-aliens.html | The Search for E.T. Goes on Hold, for Now | False | By Dennis Overbye | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/2020/03/23/travel/clean-ocean-sailing.html | The Plastic-Hunting Pirates of the Cornish Coast | False | By Alexander Turner | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/2020/03/23/business/corner-office-coronavirus.html | Logged On From the Laundry Room: How the C.E.O.s of Google, Pfizer and Slack Work From Home | False | By David Gelles | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/dealbook/coronavirus-congress-bailout.html | What Will Fill a $4 Trillion Hole in the Economy? | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/trump-coronavirus-restrictions.html | Trump Says Coronavirus Cure Cannot 'Be Worse Than the Problem Itself' | False | By Maggie Haberman and David E. Sanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/economy/coronavirus-fed-bond-buying.html | The Fed Goes All In With Unlimited Bond-Buying Plan | False | By Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/2020/03/23/realestate/coronavirus-home-buying-mortgage-refinancing.html | Coronavirus Complicates Home Buying and Mortgage Refinancing | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/design/chinatown-museum-fire-archives.html | After the Fire, a Chinatown Museum Sifts Through What Survived | True | By Julia Jacobs | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-04-05 | https://www.nytimes.com/2020/03/23/style/medical-id-health-coronavirus.html | The Medical ID Bracelet That Doesn't Look Like One | False | By Jaclyn Peiser | 2020-06-04 | TX 8-884-515 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/energy-environment/pge-camp-fire-manslaughter.html | PG&E Will Plead Guilty to Involuntary Manslaughter in Camp Fire | False | By Ivan Penn and Peter Eavis | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-29 | https://www.nytimes.com/2020/03/23/realestate/1-million-homes-in-california.html | $1 Million Homes in California | False | By Angela Serratore | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/coronavirus-post-office-workers.html | As Postal Workers Fall Sick, Colleagues Keep Working. And Worrying. | False | By Sam Dolnick | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/cook-with-confidence.html | Cook With Confidence | False | By Sam Sifton | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/europe/coronavirus-economic-relief-wages.html | Covid-19's Economic Pain Is Universal. But Relief? Depends on Where You Live | False | By Matt Apuzzo and Monika Pronczuk | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/science/coronavirus-closed-labs.html | When Coronavirus Closes Your Lab, Can Science Go On? | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/technology/coronavirus-facebook-amazon-youtube.html | Big Tech Could Emerge From Coronavirus Crisis Stronger Than Ever | False | By Daisuke Wakabayashi, Jack Nicas, Steve Lohr and Mike Isaac | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/joe-biden-2020-virus.html | Joe Biden Is Trying to Be Heard on the Virus. Can He Break Through? | False | By Thomas Kaplan and Alexander Burns | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/health/thalidomide-survivors-usa.html | The Unseen Survivors of Thalidomide Want to Be Heard | False | By Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/health/thalidomide-fda-documents.html | The Story of Thalidomide in the U.S., Told Through Documents | False | By Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/health/thalidomide-drug-pharmaceuticals-united-states.html | Thalidomide Use Did Happen Here, These Americans Say | False | By Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/bloomberg-employee-lawsuit.html | Ex-Field Organizers Sue Bloomberg Campaign, Claiming They Were Misled | False | By Rebecca R. Ruiz | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/upshot/coronavirus-fed-extraordinary-response.html | The Fed's Message: The Money-Printing Presses Are Fired Up and Ready to Go | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/theater/murder-mystery-weekend.html | At a Murder Mystery Weekend, Whodunit? Everyone | False | By Alexis Soloski | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/stimulus-package-for-coronavirus.html | Top Senate Democrat and Treasury Secretary Say They Are Near a Stimulus Deal | False | By Emily Cochrane and Nicholas Fandos | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/europe/scotland-alex-salmond-not-guilty.html | Alex Salmond, Scotland's Ex-First Minister, Cleared of Sexual Assault | False | By Iliana Magra | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-23 | 2020-03-31 | https://www.nytimes.com/2020/03/23/well/live/coronavirus-supplements-herbs-vitamins-colds-flu.html | Supplements for Coronavirus Probably Wonâ€šÃ„Ã´t Help, and May Harm | False | By Anahad Oâ€šÃ„Ã´Connor | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/television/one-day-at-a-time-review.html | Review: â€šÃ„Ã²One Day at a Timeâ€šÃ„Ã´ Still Standing and Being Counted | False | By James Poniewozik | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/nyregion/coronavirus-nj-inmates-release.html | 1,000 Inmates Will Be Released From N.J. Jails to Curb Coronavirus Risk | False | By Tracey Tully | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/health/coronavirus-doctors-specialists.html | These Doctors Have Specialties. Fighting Coronavirus Wasnâ€šÃ„Ã´t One of Them. | False | By Emma Goldberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/asia/indonesia-niqab-veil-islam-women.html | The â€šÃ„Ã²Niqab Squadâ€šÃ„Ã´ Wants Women to Be Seen Differently | False | By Richard C. Paddock and Minzayar Oo | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/music/lil-uzi-vert-eternal-atake-review.html | Lil Uzi Vert, a Hip-Hop Star Beyond Gatekeepers | False | By Jon Caramanica | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/us/coronavirus-dilemmas-travel-social-distancing.html | Coronavirus Makes Daily Life Confounding. Here Are Some Answers. | False | By Jodi Kantor | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/television/east-lake-meadows-review.html | Review: When Atlanta Destroyed a Housing Project to Save It | False | By Mike Hale | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/supreme-court-insanity-defense-race-copyright.html | Back at Work but Not on the Bench, Supreme Court Issues 3 Major Opinions | False | By Adam Liptak | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/theater/rosie-odonnell-broadway.html | Rosie Oâ€šÃ„Ã´Donnell Returns, With Guests in the Basement and the Bathtub | False | By Elisabeth Vincentelli | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/health/obamacare-aca-coverage-cost-history.html | Obamacare Turns 10. Hereâ€šÃ„Ã´s a Look at What Works and Doesnâ€šÃ„Ã´t. | False | By Abby Goodnough, Reed Abelson, Margot Sanger-Katz and Sarah Kliff | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/asia/coronavirus-south-korea-flatten-curve.html | How South Korea Flattened the Curve | False | By Max Fisher and Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/reader-center/insider-thalidomide-fda.html | Pursuing an Untold Story of Thalidomide | False | By Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/sports/olympics/japan-olympics-2020-possible-postponement.html | U.S. Olympic Committee Urges Postponing Summer Games in Tokyo | False | By Tariq Panja and Motoko Rich | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/sports/tiktok-toilet-roll-challenge-coronavirus.html | Professional Athletes Trade Sports for TikTok and Toilet Paper | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/canada/justin-trudeau-coronavirus.html | Justin Trudeau in Home Isolation: â€šÃ„Ã²Daddyâ€šÃ„Ã´s on an Important Phone Callâ€šÃ„Ã´ | False | By Catherine Porter and Ian Austen | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-31 | https://www.nytimes.com/2020/03/23/science/japan-hayabusa2-asteroid-ryugu.html | Remember When Japan Blasted an Asteroid? Hereâ€šÃ„Ã´s What We Learned | False | By Kenneth Chang | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/upshot/coronavirus-obamacare-marketplaces-reopen.html | Eleven States Now Letting Uninsured Sign Up for Obamacare | False | By Margot Sanger-Katz and Reed Abelson | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/technology/speech-recognition-bias-apple-amazon-google.html | There Is a Racial Divide in Speech-Recognition Systems, Researchers Say | False | By Cade Metz | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/africa/aurlus-mabele-dead-coronavirus.html | Aurlus Mabele, Congolese King of Soukous Music, Dies at 66 | False | By Abdi Latif Dahir | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/health/coronavirus-drugs-remdesivir.html | Coronavirus Patients in Limbo as Gilead Suspends Emergency Drug Access | False | By Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/nyregion/harvey-weinstein-coronavirus.html | Harvey Weinstein Tests Positive for the Coronavirus | False | By Jan Ransom | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/arts/dance/royal-ballet-liam-scarlett.html | Royal Ballet and Liam Scarlett Part Ways After an Investigation | False | By Alex Marshall | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/opinion/coronavirus-bailout-mcconnell-congress.html | The Coronavirus Bailout Stalled. And Itâ€šÃ„Ã´s Mitch McConnellâ€šÃ„Ã´s Fault. | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/music/new-york-philharmonic-coronavirus.html | New York Philharmonic Cancels Season Because of Coronavirus | False | By Zachary Woolfe | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/opinion/letters/us-coronavirus-trump.html | Trumpâ€šÃ„Ã´s Leadership in the Coronavirus Crisis | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/article/best-canned-tomatoes.html | The Best Canned Tomatoes | False | By Sara Bonisteel | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/coronavirus-westport-connecticut-party-zero.html | Party Zero: How a Soirâ€šÃ…Ã©e in Connecticut Became a â€šÃ„Ã²Super Spreaderâ€šÃ„Ã´ | False | By Elizabeth Williamson and Kristin Hussey | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-26 | https://www.nytimes.com/2020/03/23/well/family/coronavirus-grief-loss.html | Grieving the Losses of Coronavirus | False | By Lori Gottlieb | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/opinion/letters/coronavirus-quarantine.html | The Wrong Way to Fight Coronavirus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/arts/music/lil-uzi-vert-coronavirus-streaming.html | Lil Uzi Vert Holds at No. 1, and Streaming Habits Are Shifting | False | By Ben Sisario | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/media/coronavirus-local-news.html | Local News Outlets Dealt a Crippling Blow by This Biggest of Stories | False | By Tiffany Hsu and Marc Tracy | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/europe/coronavirus-uk-boris-johnson.html | Britain Placed Under a Virtual Lockdown by Boris Johnson | False | By Mark Landler and Stephen Castle | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/sports/basketball/boris-stankovic-dead.html | Boris Stankovic, Who Paved Way for N.B.A.â€šÃ„Ã´s â€šÃ„Ã²Dream Teamâ€šÃ„Ã´ Dies at 94 | False | By Marc Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/world/europe/italy-coronavirus-hospitals.html | Dip in Italyâ€šÃ„Ã´s Cases Does Not Come Fast Enough for Swamped Hospitals | False | By Jason Horowitz and David D. Kirkpatrick | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/economy/federal-reserve-how-rescue.html | Whatever It Takes: How the Fed Aims to Rescue the Economy | False | By Ben Casselman | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/technology/coronavirus-facebook-news.html | The Coronavirus Revives Facebook as a News Powerhouse | False | By Kevin Roose and Gabriel J.X. Dance | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/us/oklahoma-city-bomb-sentenced.html | Man Convicted of Trying to Blow Up Oklahoma City Bank Gets 25 Years in Prison | False | By Jacey Fortin | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/media/fox-news-coronavirus-rupert-murdoch.html | As Fox News Played Down the Coronavirus, Its Chief Protected Himself | False | By Ben Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/opinion/republicans-coronavirus.html | Republicans Add Insult to Illness | False | By Paul Krugman | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-27 | https://www.nytimes.com/2020/03/23/theater/trickle-up-video-subscription.html | To Help Performers in Need, Funky Videos at Your Fingertips | False | By Jennifer Schuessler | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/rand-paul-coronavirus-senate.html | Rand Paulâ€šÃ„Ã´s Positive Coronavirus Test Sets the (Still Meeting) Senate on Edge | False | By Catie Edmondson | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/arts/music/eric-weissberg-dies.html | Eric Weissberg, â€šÃ„Ã²Dueling Banjosâ€šÃ„Ã´ Musician, Dies at 80 | False | By Bill Friskics-Warren | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-04-12 | https://www.nytimes.com/2020/03/23/opinion/coronavirus-aid-group.html | Feeling Powerless About Coronavirus? Join a Mutual-Aid Network | False | By Charlie Warzel | 2020-06-04 | TX 8-884-515 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/coronavirus-texas-ohio-abortion.html | Texas and Ohio Include Abortion as Medical Procedures That Must Be Delayed | False | By Sabrina Tavernise | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/nyregion/nyc-coronavirus-young.html | 20-Somethings Now Realizing That They Can Get Coronavirus, Too | False | By Kimiko de Freytas-Tamura | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/business/coronavirus-mortgage-banks.html | Bankers Pledge Mortgage Help, but Want Billions | False | By Emily Flitter and Matthew Goldstein | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/california-coronavirus-testing-masks.html | As Coronavirus Cases Add Up, California Frantically Counts Tests, Beds and Masks | False | By Thomas Fuller, Tim Arango and Jo Becker | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/coronavirus-trump-briefing.html | In Daily Coronavirus Briefing, Trump Tries to Redefine Himself | False | By Annie Karni | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/williams-sonoma-shot-glass-measuring-cup.html | A Handy Measure | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/dan-barber-blue-hill-meal-kits.html | Meal Kits From the Chef Dan Barber | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/lil-bucks-sprouted-buckwheat.html | Add a Sprinkle to Breakfast | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/japanese-table-book-sofia-hellsten.html | Japanese Food From a Swedish Kitchen | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-25 | https://www.nytimes.com/2020/03/23/dining/aneto-natural-broth.html | Spanish Broths for More Than Paella | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/nyregion/coronavirus-nyc-crowds-density.html | Density Is New York Cityâ€Â™s Big â€Â™Enemyâ€Â™ in the Coronavirus Fight | False | By Brian M. Rosenthal | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/on-politics-your-window.html | The View From Your Window | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/coronavirus-us-citizens-abroad.html | At Least 13,500 Americans Abroad Need Help Getting Home, State Dept. Says | False | By Lara Jakes and Ashley Southall | 2020-05-04 | TX 8-875-175 |
| 2020-03-23 | 2020-03-24 | https://www.nytimes.com/2020/03/23/opinion/china-coronavirus-racism.html | Call It â€Â™Coronavirusâ€Â™ | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-23 | https://www.nytimes.com/2020/03/23/business/trump-coronavirus-economy.html | Trump Considers Reopening Economy, Over Health Expertsâ€Â™ Objections | False | By Jim Tankersley, Maggie Haberman and Roni Caryn Rabin | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/23/opinion/coronavirus-hospital-shortage.html | Here Come the Death Panels | False | By Michelle Goldberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/coronavirus-trump-fauci.html | Trump Has Given Unusual Leeway to Fauci, but Aides Say Heâ€Â™s Losing His Patience | False | By Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/justice-department-coronavirus.html | In Pandemic, Justice Dept. Seeks Video Court Hearings and Home Detention | False | By Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/23/technology/coronavirus-home-testing-swab-kits.html | Start-Ups Jump the Gun on Home Kits for Coronavirus Testing | False | By Natasha Singer | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/23/us/politics/coronavirus-supplies-federal-response.html | As Federal Government Mobilizes, Local Officials Say Response Remains Too Slow | False | By Zolan Kanno-Youngs and Eric Lipton | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-30 | https://www.nytimes.com/2020/03/23/smarter-living/coronavirus-coping-tips.html | How to Stay Sane When the World Seems Crazy | False | By Allie Volpe | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/interactive/2020/us/coronavirus-stay-at-home-order.html | See Which States and Cities Have Told Residents to Stay at Home | False | By Sarah Mervosh, Denise Lu and Vanessa Swales | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/business/media/china-journalists-newspapers.html | 3 Newspapers Ask China to Reverse Decision to Expel American Journalists | False | By Marc Tracy | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/business/coronavirus-stock-market-live-tracker.html | Stocks Surge on Hopes for Economic Rescue Deal | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/pageoneplus/corrections-march-24-2020.html | Corrections: March 24, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/todayspaper/quotation-of-the-day-joining-athletes-us-committee-pushes-for-delay-of-tokyo-games.html | Quotation of the Day: Joining Athletes, U.S. Committee Pushes for Delay of Tokyo Games | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/world/coronavirus-news-live-updates.html | Trump Expresses Outrage at Having to â€Â™Close the Countryâ€Â™ to Slow Virus | False | | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/us/chloroquine-poisoning-coronavirus.html | Man Fatally Poisons Himself While Self-Medicating for Coronavirus, Doctor Says | False | By Neil Vigdor | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-28 | https://www.nytimes.com/2020/03/24/realestate/golden-kilometer-rises-along-tel-aviv-waterfront.html | A â€šÃ„Â²Golden Kilometerâ€šÃ„Â´ Rises Along Tel Avivâ€šÃ„Â´s Waterfront | False | By Debra Kamin | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/opinion/iran-sanctions-coronavirus.html | How Trump Sanctions on Iran Will Worsen the Pandemic | False | By Narges Bajoghli and Mahsa Rouhi | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/arts/television/whats-on-tv-tuesday-one-day-at-a-time-and-council-of-dads.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²One Day at a Timeâ€šÃ„Â´ and â€šÃ„Â²Council of Dadsâ€šÃ„Â´ | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/sports/olympics/tokyo-olympics-postponed-coronavirus.html | Why Olympic Leaders Clung to the Plan to Have the Summer Games in Tokyo | False | By Matthew Futterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/science/viruses-coranavirus-biology.html | Welcome to the Virosphere | False | By Carl Zimmer | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/sports/golf/golf-courses-open-coronavirus.html | Golf Rounds Surged as Coronavirus Advanced. Now the Game Is Retreating. | False | By Bill Pennington | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/magazine/how-to-harvest-caviar.html | How to Harvest Caviar | False | By Malia Wollan | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/books/review-unworthy-republic-claudio-saunt.html | â€šÃ„Â²Unworthy Republicâ€šÃ„Â´ Takes an Unflinching Look at Indian Removal in the 1830s | False | By Jennifer Szalai | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/magazine/fever-body-temperature-coronavirus.html | What Does Our Body Temperature Say About Our Health? | False | By Kim Tingley | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-23 | https://www.nytimes.com/interactive/2020/03/24/magazine/travel-corona-virus-italy.html | Iâ€šÃ„Â´m a Calamity Obsessive. After My Trip to Italy, I Was the Calamity. | False | By Heidi Julavits | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/books/review/new-this-week.html | New & Noteworthy Visual Books, From Los Angeles Graffiti to Korean Art | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-04-12 | https://www.nytimes.com/2020/03/24/books/review/anne-glenconner-lady-in-waiting.html | The Sometimes Amusing, Sometimes Appalling Life of a Lady-in-Waiting | False | By Alida Becker | 2020-06-04 | TX 8-884-515 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/magazine/i-think-sex-for-pay-is-wrong-should-i-stay-with-a-partner-who-disagrees.html | I Think Sex for Pay Is Wrong. Should I Stay With a Partner Who Disagrees? | False | By Kwame Anthony Appiah | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-04-05 | https://www.nytimes.com/2020/03/24/books/review/nk-jemisin-city-we-became.html | When a Sinister Enemy Attacks New York, the City Fights Back | False | By Amal El-Mohtar | 2020-06-04 | TX 8-884-515 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/travel/coronavirus-quarantine-what-to-do.html | Readersâ€šÃ„Â´ Ideas for Finding Community and Cheer at Home | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-04-19 | https://www.nytimes.com/2020/03/24/books/review/this-is-chance-alaska-earthquake-jon-mooallem.html | In a Time of Crisis, Her Voice Was the One That Galvanized Alaska | False | By Timothy Egan | 2020-06-04 | TX 8-884-515 |
| 2020-03-24 | 2020-05-03 | https://www.nytimes.com/2020/03/24/books/review/nobodys-child-susan-nordin-vinocour.html | Should More Defendants Be Claiming Insanity? | False | By Rachel Louise Snyder | 2020-07-07 | TX 8-886-839 |
| 2020-03-24 | 2020-04-05 | https://www.nytimes.com/2020/03/24/books/review/pain-studies-lisa-olstein-constellations-sinead-gleeson.html | Wresting Insight, and Poetry, From Pain | False | By Melanie Thernstrom | 2020-06-04 | TX 8-884-515 |
| 2020-03-24 | 2020-04-12 | https://www.nytimes.com/2020/03/24/books/review/the-undocumented-americans-karla-cornejo-villavicencio.html | This Is the Face of an Undocumented Immigrant. Donâ€šÃ„Â´t Look Away. | False | By Caitlin Dickerson | 2020-06-04 | TX 8-884-515 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/coronavirus-myst-nostalgia.html | The Comfort of Childhood Media During Lockdown | False | By Amanda Hess | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/24/opinion/coronavirus-hospital-visits.html | Iâ€šÃ„Â´m on the Front Lines. I Have No Plan for This. | False | By Daniela J. Lamas | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/travel/coronavirus-virtual-travel.html | How to See the World When Youâ€šÃ„Â´re Stuck at Home | False | By Reif Larsen | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/parenting/coronavirus-labor-birth.html | Some Pregnant Women in New York City Will Have to Deliver Babies Alone | False | By Christina Caron and Katie Van Syckle | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/coronavirus-state-legislatures.html | Virus Brings States to a Standstill: Sessions Halt, Budgets Crater, Plans Wait | False | By Michael Powell and John Eligon | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-31 | https://www.nytimes.com/2020/03/24/health/coronavirus-mail-packages.html | Youâ€šÃ„Â´ve Got Mail. Will You Get the Coronavirus? | False | By Nicola Twilley | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/upshot/coronavirus-rationing-decisions-ethicists.html | Who Should Be Saved First? Experts Offer Ethical Guidance | False | By Austin Frakt | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/opinion/coronavirus-recession-gen-z.html | â€šÃ„Â´I Just Donâ€šÃ„Â´t Think We Have the Luxury to Have Dreams Anymoreâ€šÃ„Â´ | False | By Katherine Hu | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/americas/venezuela-migration-children.html | Nearly a Million Children Left Behind in Venezuela as Parents Migrate | False | By Julie Turkewitz and Meridith Kohut | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/article/coronavirus-weed-marijuana.html | Is Marijuana an â€šÃ„Â²Essentialâ€šÃ„Â´ Like Milk or Bread? Some States Say Yes | False | By Dan Levin | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/business/economy/small-cities-economy.html | One Cityâ€šÃ„Â´s Road to Recovery Offers Lessons, and Hope | False | By Eduardo Porter | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/health/medical-school-coronavirus-students.html | A Medical Class â€šÃ„Â²Minted by the Pandemicâ€šÃ„Â´ | False | By Emma Goldberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/style/drive-in-theaters-coronavirus.html | For Drive-In Theaters, an Unexpected Revival | False | By Alyson Krueger | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-04-05 | https://www.nytimes.com/2020/03/24/realestate/instead-of-tearing-it-down-they-rescued-it.html | Instead of Tearing It Down, They Rescued It | False | By Tim McKeough | 2020-06-04 | TX 8-884-515 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/europe/italy-coronavirus-homeless.html | Romeâ€šÃ„Â´s Homeless Donâ€šÃ„Â´t Have the Luxury of Staying Home | False | By Elisabetta Povoledo | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/dealbook/coronavirus-trump-economy.html | Restarting the Economy Is About Lives Versus Livelihoods | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/movies/cathy-yan-harley-quinn-birds-of-prey.html | Cathy Yan on the Rerelease of â€šÃ„Â²Birds of Prey,â€šÃ„Â´ the Harley Quinn Movie | False | By Dave Itzkoff | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/realestate/coronavirus-real-estate-spring-sales-season.html | Real Estateâ€šÃ„Â´s Spring Sales Season Slows to a Trickle | False | By Joanne Kaufman | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/world/europe/coronavirus-ireland-funerals.html | A Good Death Is a Rite of Irish Life. Amid Coronavirus, That Looks Different. | False | By Megan Specia | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/sports/olympics/coronavirus-summer-olympics-postponed.html | I.O.C. and Japan Agree to Postpone Tokyo Olympics | False | By Motoko Rich, Matthew Futterman and Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/miami-coconut-grove-development.html | Bohemian or Business: Identities Collide in Miamiâ€šÃ„Â´s Coconut Grove | False | By Jane Margolies | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/coronavirus-texas-patrick-abbott.html | Texas Tries to Balance Local Control With the Threat of a Pandemic | False | By Manny Fernandez and David Montgomery | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/movies/crip-camp-review.html | â€šÃ„Â²Crip Campâ€šÃ„Â´ Review: After Those Summers, Nothing Was the Same | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/asia/china-coronavirus-lockdown-hubei.html | China to Ease Coronavirus Lockdown on Hubei 2 Months After Imposing It | False | By Vivian Wang and Sui-Lee Wee | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-04-05 | https://www.nytimes.com/2020/03/24/fashion/weddings/they-overcame-marriage-fears.html | They Overcame Marriage Fears | False | By Alix Strauss | 2020-06-04 | TX 8-884-515 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/coronavirus-per-country-pandemic.html | In Worldâ€šÃ„Â´s Most Vulnerable Countries, the Pandemic Rivals the 2008 Crisis | False | By Peter S. Goodman, Daniel Politi, Suhasini Raj, Lynsey Chutel and Abdi Latif Dahir | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/arts/television/janet-mcteer-favorites.html | Janet McTeer Gets a Thrill Out of Watching James Bond. But She Wants to Play Him, Too. | False | By Kathryn Shattuck | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/interactive/2020/03/24/style/us-coffee-championships.html | Americaâ€šÃ„Ã´s Next Top Barista | False | By Patricia Kelly Yeo | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/dining/baking-with-kids.html | A Cake to Bring Comfort (to Parents and Kids) | False | By Margaux Laskey | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/coronavirus-ecommerce-sites.html | Coronavirus Spurs a Wave of Suspect Websites Looking to Cash In | False | By Michael H. Keller and Taylor Lorenz | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/media/coronavirus-evening-news.html | The Evening News Is Back | False | By John Koblin | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-04-19 | https://www.nytimes.com/2020/03/24/books/review/great-leadership-in-a-time-of-crisis.html | Great Leadership in a Time of Crisis | False | By Jon Meacham | 2020-06-04 | TX 8-884-515 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/asia/coronavirus-thailand-elephants.html | As Tourism Plummets in Thailand, Elephants Are Out of Work, Too | False | By Richard C. Paddock, Muktita Suhartono and Adam Dean | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/doctors-buying-coronavirus-drugs.html | States Say Some Doctors Stockpile Trial Coronavirus Drugs, for Themselves | False | By Ellen Gabler | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-31 | https://www.nytimes.com/2020/03/24/science/mercury-life-water.html | Life on the Planet Mercury? â€šÃ„Ã²Itâ€šÃ„Ã´s Not Completely Nutsâ€šÃ„Ã´ | False | By Shannon Hall | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/movies/actresses-opera-scenes.html | More Movies Need an Oscar-Winning Actress Reacting Emotionally to Opera | False | By Kyle Buchanan | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/business/coronavirus-medical-supplies-regulations.html | To Fight the Coronavirus, Cut the Red Tape | False | By Sendhil Mullainathan and Richard H. Thaler | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/sports/football/patriots-release-kicker-gostkowski.html | Mr. Consistency Leaves New England. No, Not Tom Brady. | False | By Ben Shpigel | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-27 | https://www.nytimes.com/2020/03/24/us/coronavirus-doctor-poetry-boston.html | The Doctor and â€šÃ„Ã²The Apocalypseâ€šÃ„Ã´ | False | By Karen Weise | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/politics/coronavirus-stimulus-bill.html | Democrats Near Deal With White House on Stimulus Package | False | By Emily Cochrane and Nicholas Fandos | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/magazine/letter-of-recommendation-bog-bodies.html | Letter of Recommendation: Bog Bodies | False | By Robert Rubsam | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/dining/restaurant-suppliers-coronavirus.html | Restaurant Closings Inflict Collateral Damage on Other Businesses | False | By Pete Wells | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/wework-coronavirus-softbank.html | As Businesses Close, WeWork Tries to Lure Workers Back | False | By Peter Eavis | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/dining/pantry-popcorn-recipe.html | The Ultimate Pantry Snack: Smoky, Nutty Popcorn | False | By Melissa Clark | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-31 | https://www.nytimes.com/2020/03/24/parenting/child-stop-napping.html | Your Kids Refuse to Nap? Thereâ€šÃ„Ã´s Hope | False | By Craig Canapari, M.D. | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/music/blurred-lines-led-zeppelin-copyright.html | The â€šÃ„Ã²Blurred Linesâ€šÃ„Ã´ Case Scared Songwriters. But Its Time May Be Up. | False | By Ben Sisario | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/design/san-francisco-art-institute-coronavirus.html | San Franciscoâ€šÃ„Ã´s Top Art School Plans Closing After Almost 150 Years | False | By Zachary Small | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/music/manu-dibango-dead-coronavirus.html | Manu Dibango, Soulful Ambassador of African Music, Dies at 86 | False | By Jon Pareles | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/nyregion/ny-coronavirus-help.html | The Complicated Calculus of Helping Neighbors During a Pandemic | False | By Annie Correal | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/women-military-draft-selective-service.html | Women Should Have to Register for Military Draft, Too, Commission Tells Congress | False | By Sarah Mervosh and John Ismay | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/asia/india-coronavirus-lockdown.html | Modi Orders 3-Week Total Lockdown for All 1.3 Billion Indians | False | By Jeffrey Gettleman and Kai Schultz | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/style/fashion-reality-tv.html | When Fashion TV Becomes an Anthropological Treasure | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-28 | https://www.nytimes.com/2020/03/24/arts/wolf-kahn-dead.html | Wolf Kahn, Who Painted Vibrant Landscapes, Is Dead at 92 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/europe/uk-coronavirus-tests-profiteering.html | Shortage of Virus Tests in U.K. Lures Profiteers and Con Artists | False | By Jane Bradley | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/sports/olympics/coronavirus-olympics-athletes-reaction.html | Olympians Have Another Year to Prepare for Tokyo. Itâ€šÃ„Â´s a Blessing and a Curse. | False | By Juliet Macur, Karen Crouse, Andrew Keh and Matthew Futterman | | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/dining/pantry-recipes.html | Five Adaptable Recipes, All From Your Pantry | False | By Melissa Clark | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-04-12 | https://www.nytimes.com/2020/03/24/us/coronavirus-lockdown-domestic-violence.html | For Abused Women, a Pandemic Lockdown Holds Dangers of Its Own | False | By Alisha Haridasani Gupta and Aviva Stahl | 2020-06-04 | TX 8-884-515 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/climate/greta-thunberg-coronavirus-covid.html | Greta Thunberg Says Itâ€šÃ„Â´s â€šÃ„Â´Extremely Likelyâ€šÃ„Â´ That She Had Coronavirus | False | By Somini Sengupta | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/business/coronavirus-stock-buybacks.html | The Stock Buyback Binge May Be Over. For Now. | False | By Matt Phillips | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/magazine/coronavirus-music-live-stream-concert.html | Livestreaming the Seattle Symphony Became a Source of Connection in Dark Times | False | By Brooke Jarvis | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/opinion/letters/us-coronavirus-trump.html | Saving the Economy, and Saving Lives | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/opinion/coronavirus-trump-economy.html | Weâ€šÃ„Â´re Relying on Trump to Care About Our Lives | False | By Frank Bruni | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/asia/afghanistan-us-aid-cut.html | For Afghanistan Already on Brink, U.S. Aid Cut Is a Big Shove | False | By Mujib Mashal | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/theater/terrence-mcnally-dead-coronavirus.html | Terrence McNally, Tony-Winning Playwright of Gay Life, Dies at 81 | False | By Jesse Green and Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/sports/soccer/soccer-belarus-coronavirus.html | All Alone, Belarus Plays On | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/world/europe/coronavirus-europe-covid-19.html | Virus Knocks Thousands of Health Workers Out of Action in Europe | False | By Raphael Minder and Elian Peltier | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/opinion/letters/coronavirus-citizenry.html | From a Coronavirus Victimâ€šÃ„Â´s Sister: Mobilize on the Home Front | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/dance/yvonne-rainer-do-it-yourself-coronavirus.html | A D.I.Y. Dance for Your Home, From Yvonne Rainer | False | By Brian Seibert | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/style/nashom-wooden-mona-foot-death-coronavirus.html | Nashom Wooden, Downtown Denizen, Is Dead at 50 | False | By Jacob Bernstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/24/dining/drinks/michael-broadbent-dead.html | Michael Broadbent, Who Put Wine on the Auction Block, Dies at 92 | False | By Eric Asimov | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/nyregion/coronavirus-new-york-apex-andrew-cuomo.html | Coronavirus in N.Y.: â€šÃ„Â´Astronomicalâ€šÃ„Â´ Surge Leads to Quarantine Warning | False | By Alan Feuer and Brian M. Rosenthal | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/technology/virus-facebook-usage-traffic.html | Facebook Is â€šÃ„Â²Just Trying to Keep the Lights Onâ€šÃ„Â´ as Traffic Soars in Pandemic | False | By Mike Isaac and Sheera Frenkel | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-29 | https://www.nytimes.com/2020/03/24/business/coronavirus-medicare-elderly.html | Medicare Is Updating Coverage to Help in the Coronavirus Crisis | False | By Mark Miller | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/dining/restaurants-closing-workers-coronavirus.html | Restaurant Workers Get a Final Paycheck and a Meal From Their Peers | False | By Kim Severson | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/24/nyregion/coronavirus-nyc-mta-cuts-.html | Subway Service Is Cut by a Quarter Because of Coronavirus | False | By Christina Goldbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-04-19 | https://www.nytimes.com/2020/03/24/nyregion/coronavirus-greenwood-cemetery-nyc.html | Parks Too Crowded? Meet You at the Cemetery Gates | False | By Andrew Cotto | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/business/stanley-sporkin-dead.html | Stanley Sporkin, Bane of Corporate Corruption, Dies at 88 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/us/politics/biden-sanders-next-democratic-debate.html | Bernie Sanders Plans to Participate in Next Debate, Campaign Says | False | By Sydney Ember and Reid J. Epstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/world/europe/britain-coronavirus-lockdown.html | Britain Locks Down to Stem the Coronavirus. More or Less. | False | By Mark Landler and Stephen Castle | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/books/home-schooling-workbooks-sales-increase-virus.html | With Kids Learning From Home, Childrenâ€šÃ„Ã´s Publishers See a Spike | False | By Alexandra Alter | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/business/economy/coronavirus-uber-lyft-drivers-unemployment.html | Drivers Say Uber and Lyft Are Blocking Unemployment Pay | False | By Noam Scheiber | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-06-15 | https://www.nytimes.com/2020/03/smarter-living/phone-accessibility-functions.html | Why Your Phoneâ€šÃ„Ã´s Accessibility Options Are Useful for Everyone | False | By Eric Ravenscraft | 2020-08-04 | TX 8-890-563 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/us/politics/trump-coronavirus-attack-ads.html | Super PACs Step In to Attack Trumpâ€šÃ„Ã´s Coronavirus Response | False | By Nick Corasaniti | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/opinion/covid-ethics-politics.html | Finding the â€šÃ„Ã²Common Goodâ€šÃ„Ã´ in a Pandemic | False | By Thomas L. Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/us/politics/coronavirus-economic-package-oversight.html | The Oversight Playbook From 2008 Returns as Bailout Swells | False | By Alan Rappeport and Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/arts/coronavirus-arts-bailout.html | Arts Groups, Facing Their Own Virus Crisis, Get a Piece of the Stimulus | False | By Julia Jacobs | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/us/politics/coronavirus-ventilators.html | Slow Response to the Coronavirus Measured in Lost Opportunity | False | By David E. Singer, Zolan Kanno-Youngs and Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/sports/football/cam-newton-panthers-injury-release.html | Carolina Releases Cam Newton, Completes Housecleaning | False | By Ben Shpigel | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/us/politics/coronavirus-2020-election-primary.html | Is All of 2020 Postponed? | False | By Matt Flegenheimer | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/dining/drinks/liquor-laws-takeout-cocktails-coronavirus.html | Cocktails, Now to Go | False | By Robert Simonson | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/science/chimpanzee-sanctuaries-coronavirus.html | Chimp Sanctuaries Restrict Visits Over Concerns About the Coronavirus | False | By James Gorman | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-04-05 | https://www.nytimes.com/2020/03/magazine/coronavirus-family.html | What I Learned When My Husband Got Sick With Coronavirus | False | By Jessica Lustig | 2020-06-04 | TX 8-884-515 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/us/politics/trump-oracle-coronavirus-chloroquine.html | Oracle Providing White House With Software to Study Unproven Coronavirus Drugs | False | By Noah Weiland and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/nyregion/governor-andrew-cuomo-coronavirus.html | How Cuomo, Once on Sidelines, Became the Politician of the Moment | False | By Jesse McKinley and Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-24 | https://www.nytimes.com/2020/03/style/living-together-coronavirus.html | Wait â€šÃ„Ã¶ How Do We Live Together? | False | By John Herrman, Miya Lee and Taylor Lorenz | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-26 | https://www.nytimes.com/2020/03/theater/terrence-mcnally-new-york-times.html | Terrence McNally as Seen by Critics in The New York Times | False | By The New York Times | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/business/economy/coronavirus-economy.html | Shutdown Spotlights Economic Cost of Saving Lives | False | By Eduardo Porter and Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-24 | 2020-03-25 | https://www.nytimes.com/2020/03/opinion/coronavirus-trump-lockdown.html | Coronavirus Is Advancing. All Americans Need to Shelter in Place. | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/sports/baseball/noah-syndergaard-tommy-john-surgery.html | Metsâ€šÃ„Ã´ Noah Syndergaard Will Have Tommy John Surgery | False | By Kevin Armstrong | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/politics/trump-coronavirus-easter.html | Trump Wants U.S. â€˜Opened Upâ€™ by Easter, Despite Health Officialsâ€™ Warnings | False | By Annie Karni and Donald G. McNeil Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/24/sports/basketball/clippers-dolan-ballmer-msg.html | Clippers Owner Agrees to Buy the Forum in a Deal With M.S.G. | False | By Marc Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/24/movies/top-gun-virus.html | Whoâ€™s Your Wingman Now? Pushing the Envelope With â€˜Top Gunâ€™ | False | By Manohla Dargis and A.O. Scott | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/24/arts/television/50-cent-for-life.html | â€˜For Lifeâ€™: How 50 Cent Helped One Manâ€™s Tale of Injustice See Daylight | False | By Austin Considine | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/24/pageoneplus/corrections-march-25-2020.html | Corrections: March 25, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/24/todayspaper/quotation-of-the-day-india-locks-down-1-3-billion-people-for-3-weeks.html | Quotation of the Day: India Locks Down 1.3 Billion People for 3 Weeks | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/24/us/politics/un-coronavirus-aid.html | U.N. Issues $2 Billion Appeal to Combat Virus and Urges Aid for Other Crises | False | By Lara Jakes | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/world/coronavirus-news-live.html | Senate Passes Aid Package | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/business/stock-market-corona.html | Trump May Defer Tariff Payments to Help Businesses | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/opinion/coronavirus-uk.html | I Followed the U.K.â€™s Advice. Did I Spread Coronavirus? | False | By Abigail Tarttelin | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/arts/television/whats-on-tv-wednesday-crip-camp-and-dark-phoenix.html | Whatâ€™s on TV Wednesday: â€˜Crip Campâ€™ and â€˜Dark Phoenixâ€™ | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/world/asia/south-korea-pornography-online.html | Suspect Held in South Korean Crackdown on Sexually Explicit Videos | False | By Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/sports/football/rams-logo-angelo-state.html | A New Rams Logo Draws Digital Boos From Fans | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/arts/dr-dre-mr-rogers-national-recording-registry-covid.html | Mister Rogers Song and Dr. Dre Added to National Recording Registry | False | By Jennifer Schuessler | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/coronavirus-senate-deal.html | Senate Approves $2 Trillion Stimulus After Bipartisan Deal | False | By Emily Cochrane and Nicholas Fandos | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/world/asia/afghanistan-sikh-kabul.html | Terror Attack Strikes Afghan Capital as Another City Is Locked Down for Coronavirus | False | By Mujib Mashal and Fahim Abed | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/magazine/crepes-dont-have-to-be-fancy-to-be-delicious.html | Crepes Donâ€™t Have to Be Fancy to Be Delicious | False | By Gabrielle Hamilton | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/style/couples-working-from-home-coronavirus.html | Couples Have a Working-From-Home Revelation: Thatâ€™s What You Do All Day? | False | By Lindsay Mannering | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/opinion/coronavirus-economy-delivery.html | We Need to Protect the â€˜Touchless Economyâ€™ | False | By Tim Wu | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/style/home-beauty-treatments-diy-tutorials-are-what-we-watch-now.html | The Salon Comes to Your Home, and to Your iPad | False | By Rachel Felder | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/nyregion/coronavirus-death-brooklyn-school-principal.html | Brooklyn High School Principal, 36, Dies from Coronavirus | False | By Corey Kilgannon | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-31 | https://www.nytimes.com/2020/03/25/well/move/coronavirus-exercise-muscles-fitness.html | How â€˜Muscle Memoryâ€™ May Help Keep Us Fit | False | By Gretchen Reynolds | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/opinion/coronavirus-face-mask.html | How the Worldâ€™s Richest Country Ran Out of a 75-Cent Face Mask | False | By Farhad Manjoo | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/opinion/coronavirus-privacy-phone-data.html | How to (Carefully) Use Tech to Contain the Coronavirus | False | By Josephine Wolff | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/technology/personaltech/online-video-meetings-etiquette-virus.html | The Dos and Donâ€šÃ„Â´ts of Online Video Meetings | False | By Brian X. Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-28 | https://www.nytimes.com/2020/03/25/sports/football/nfl-retired-players-benefits.html | Help for Disabled N.F.L. Players Is Sacrificed for Pension Deal | False | By Ken Belson | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/biden-sanders-coronavirus-june-2.html | As States Delay Primaries, June 2 Is Suddenly a Big Tuesday on the Calendar | False | By Trip Gabriel | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/nyregion/coronavirus-nyc-queens.html | Roosevelt Avenue Goes Dark | False | By Todd Heisler | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/nyregion/coronavirus-nyc-taxi-drivers.html | Coronavirus Decimates N.Y.C. Taxi Industry: â€šÃ„Â²The Worst Itâ€šÃ„Â´s Ever Beenâ€šÃ„Â´ | False | By Winnie Hu and Nate Schweber | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/sports/olympics/coronavirus-olympics-postponement.html | Deciding to Postpone the Olympics Was Tough. Actually Moving Them May Be Tougher. | False | By Andrew Keh, Motoko Rich and Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/coronavirus-pentagon-military.html | Pentagon Takes Restrained Role in Coronavirus Response, Despite Calls for Help | False | By Thomas Gibbons-Neff, Helene Cooper and Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/coronavirus-funerals.html | Coronavirus Means Funerals Must Wait: â€šÃ„Â²We Canâ€šÃ„Â´t Properly Bury Our Deadâ€šÃ„Â´ | False | By Kirk Johnson | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/coronavirus-american-airlines.html | Inside American Airlinesâ€šÃ„Â´ Scramble as Virus Grounds Jets by Hundreds | False | By David Gelles | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/travel/coronavirus-travel-hospitality-workers.html | Voices From Travelâ€šÃ„Â´s Frontlines: â€šÃ„Â²Fasten Your Seatbeltsâ€šÃ„Â´ | False | By Emily Palmer and Mike Arnot | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/north-macedonia-marijuana.html | North Macedonia Waits for a Green Light, and a Lucrative High | False | By David Segal | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/coronavirus-families-cabin-fever.html | â€šÃ„Â²A Week of Snow Daysâ€šÃ„Â´? Ha! Families Deal With Cabin Fever | False | By Nellie Bowles | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/arts/design/broadway-architecture-virus.html | Broadway Is Shuttered but Its Buildings Sing: A Virtual Tour | False | By Michael Kimmelman | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/realestate/north-arlington-nj-a-quiet-suburb-close-to-new-york-city.html | North Arlington, N.J.: A Quiet Suburb Close to New York City | False | By Jay Levin | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/dining/food-delivery-nyc.html | A Few More Restaurants Offering Dinner Delivery | False | By Florence Fabricant | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-04-19 | https://www.nytimes.com/2020/03/25/smarter-living/coronavirus-classic-games.html | Running Out of Games? Remember These Old-School Favorites | False | By Deb Amlen | 2020-06-04 | TX 8-884-515 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/asia/japan-olympics-delay.html | What to Call 2021 Olympics? Just One of Many Challenges for Japan | False | By Motoko Rich and Ben Dooley | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/dealbook/trump-coronavirus-easter.html | When to Restart the Economy? | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/middleeast/israel-parliament-speaker-yuli-edelstein.html | Israeli Parliament Speaker Quits, but Political Deadlock No Closer to an End | False | By David M. Halbfinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/asia/india-lockdown-coronavirus.html | India, Day 1: Worldâ€šÃ„Â´s Largest Coronavirus Lockdown Begins | False | By Karan Deep Singh, Vindu Goel, Hari Kumar and Jeffrey Gettleman | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/europe/prince-charles-coronavirus.html | Prince Charles Tests Positive for Coronavirus | False | By Mark Landler | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/2-trillion-stimulus-coronavirus-bill.html | A $2 Trillion Lifeline Will Help, but More May Be Needed | False | By Jim Tankersley | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/realestate/coronavirus-webcam-appearance.html | How to Look Your Best on a Webcam | False | By Julie Lasky | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/europe/turkey-jamal-khashoggi-saudis.html | Turkey Indicts 20 Saudis in Jamal Khashoggiâ€šÃ„Â´s Killing | False | By Carlotta Gall | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/coronavirus-tennessee-arizona-oklahoma.html | The People Leading When Leaders Do Not | False | By Elaina Plott and Jennifer Medina | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/realestate/700000-homes-in-montana-california-and-georgia.html | $700,000 Homes in Montana, California and Georgia | False | By Julie Lasky | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/realestate/house-hunting-in-belgium-a-restored-rectory-on-a-canal.html | House Hunting in Belgium: A Restored Rectory on a Canal | False | By Lisa Prevost | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/technology/coronavirus-home-test.html | Lawmakers Question Start-Ups on At-Home Kits for Coronavirus Testing | False | By Natasha Singer | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/arts/design/stellenbosch-triennale.html | Stellenbosch Triennale, a Bold Experiment | False | By Siddhartha Mitter | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/whats-in-coronavirus-stimulus-bill.html | 5 Key Things in the $2 Trillion Coronavirus Stimulus Package | False | By Catie Edmondson | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-04-05 | https://www.nytimes.com/2020/03/25/arts/music/thundercat-it-is-what-it-is.html | Heâ€šÃ„â´d Always Been Thundercat, Whether He Knew It or Not | False | By Alex Pappademas | 2020-06-04 | TX 8-884-515 |
| 2020-03-25 | 2020-04-01 | https://www.nytimes.com/2020/03/25/dining/theres-no-need-for-recipes-now.html | Thereâ€šÃ„â´s No Need for Recipes Now | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-03-25 | 2020-03-28 | https://www.nytimes.com/2020/03/25/sports/basketball/a-year-of-what-if-for-the-nba.html | A Year of â€šÃ„Â²What Ifâ€šÃ„Â´ for the N.B.A. | False | By Marc Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/americas/coronavirus-brasil-mexico.html | As Latin America Shuts Down to Fight Virus, Brazil and Mexico Are Holdouts | False | By Ernesto Londoâ€šÃ±o, Manuela Andreoni, Letâ€šÃ¢â€°cia Casado, Azam Ahmed, Brent McDonald and Miguel Tovar | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-31 | https://www.nytimes.com/2020/03/25/science/jane-goodall-coronavirus.html | Jane Goodall Is Self-Isolating, Too | False | By James Gorman | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/europe/coronavirus-ship-crews-trapped.html | Trapped at Sea by Covid-19 Lockdowns, Crew Members Plead for Help | False | By Matt Apuzzo and Selam Gebrekidan | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-04-05 | https://www.nytimes.com/2020/03/25/arts/dance/ballet-class-coronavirus.html | Dancers Still Need Daily Class. No Barre? Just Grab a Chair. | False | By Gia Kourlas | 2020-06-04 | TX 8-884-515 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/europe/germany-populist-party.html | Far-Right Faction of German Populist Party Vows to Dissolve | False | By Christopher F. Schuetze | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/isis-beatles-death-penalty.html | Citing Death Penalty, U.K. Court Blocks Giving Evidence on ISIS â€šÃ„Â²Beatlesâ€šÃ„â´ to U.S. | False | By Charlie Savage and Adam Goldman | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/movies/crip-camp-judy-heumann.html | The Activist Star of â€šÃ„Â²Crip Campâ€šÃ„â´ Looks Back at a Life on the Barricades | False | By Deborah Leiderman | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/2020/03/25/nyregion/happy-land-fire-bronx.html | How New York Changed After the Worst Tragedy Too Few Remember | False | By Allison Gilbert | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/media/coronavirus-nurses-stories-anonymous.html | Nurses Share Coronavirus Stories Anonymously in an Online Document | False | By Edmund Lee | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/style/new-york-nightlife-goes-online-coronavirus.html | New York Nightlife Goes Online | False | By Daisy Prince | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-28 | https://www.nytimes.com/2020/03/25/arts/design/coronavirus-digital-artists.html | The Merry-Go-Round Stopped. What Sort of Art Will Emerge? | False | By Jason Farago | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/coronavirus-housekeepers-nannies-domestic-undocumented-immigrants.html | â€šÃ„Â²Plz Cancel Our Cleaningâ€šÃ„â´: Virus Leads Many to Cast Aside Household Help | False | By Miriam Jordan and Caitlin Dickerson | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/movies/film-festivals-virus.html | Select Film Festivals and Indie Movies Figure Out Online Access | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/style/nextdoor-neighbors-coronavirus.html | Neighbors Are Reaching Out on Nextdoor | False | By John Herrman | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/media/trump-coronavirus-briefings-ratings.html | Trumpâ€šÃ„â´s Briefings Are a Ratings Hit. Should Networks Cover Them Live? | False | By Michael M. Grynbaum | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/coronavirus-hotels-franchisees.html | Big-Name Hotels Go Empty and Smaller Owners Are Hurt | False | By Julie Creswell | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/business/coronavirus-masks-sewers.html | A Sewing Army, Making Masks for America | False | By David Enrich, Rachel Abrams and Steven Kurutz | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/nyregion/coronavirus-leaving-nyc-vacation-homes.html | The Wealthy Flee Coronavirus. Vacation Towns Respond: Stay Away. | False | By Tracey Tully and Stacey Stowe | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/arts/music/jessie-reyez-before-love-came-to-kill-us.html | Jessie Reyez Is Yelling and Loving at the Same Time | False | By Jon Pareles | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/sports/olympics/coronavirus-summer-olympics-postponed.html | The Coronavirus and the Postponement of the Olympics, Explained | False | By Andrew Keh | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/climate/nyt-climate-newsletter-coronavirus-drought.html | Climate and the $2 Trillion Stimulus Package | False | By Lisa Friedman and Alexander Villegas | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/nyregion/coronavirus-nyc-construction.html | Virus Rules Let Construction Workers Keep Building Luxury Towers | False | By Matthew Haag | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/americas/suriname-economic-crisis.html | Economic Crisis Prompts a Showdown, and a Shutdown, in Suriname | False | By Harmen Boerboom and Anatoly Kurmanaev | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-28 | https://www.nytimes.com/2020/03/25/arts/albert-uderzo-dead.html | Albert Uderzo, 92, Co-Creator of French Comic Series Asterix, Dies | False | By Aurelien Breeden | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/health/gilead-coronavirus-orphan-drug.html | Gilead Withdraws Request for Special Orphan Status on Experimental Virus Treatment | False | By Katie Thomas | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/climate/coronavirus-environmental-regulations-trump.html | Coronavirus Doesnâ€šÃ„Â´t Slow Trumpâ€šÃ„Â´s Regulatory Rollbacks | False | By Lisa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/upshot/preventing-coronavirus-depression.html | How to Prevent a Coronavirus Depression | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/books/new-april-books.html | 7 New Books to Watch for in April | False | By Joumana Khatib | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-04-05 | https://www.nytimes.com/2020/03/25/travel/airlines-coronavirus-cancellations-change-rules.html | Airlinesâ€šÃ„Â´ New Operating Mode: Flexible | False | By Elaine Glusac | 2020-06-04 | TX 8-884-515 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/health/ventilators-coronavirus.html | Amid Desperate Need for Ventilators, Calls Grow for Federal Intervention | False | By Andrew Jacobs, Neal E. Boudette, Matt Richtel and Nicholas Kulish | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/coronavirus-united-states.html | Governors Tell Outsiders From â€šÃ„Â³Hot Zonesâ€šÃ„Â´ to Stay Away as Virus Divides States | False | By Patricia Mazzei, Julie Bosman and Nicholas Bogel-Burroughs | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/arts/television/unorthodox-review-netflix.html | Review: â€šÃ„Â³Unorthodox,â€šÃ„Â´ a Stunning Escape From Brooklyn | False | By James Poniewozik | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/books/richard-marek-dies.html | Richard Marek, Editor of Hemingway, Baldwin and Ludlum, Dies at 86 | False | By Katharine Q. Seelye | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/theater/julia-miles-dies.html | Julia Miles, 90, Dies; Pushed for Gender Parity in the Theater | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/virus-fineprint-stimulus-bill.html | Fine Print of Stimulus Bill Contains Special Deals for Industries | False | By Eric Lipton and Kenneth P. Vogel | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-25 | https://www.nytimes.com/2020/03/25/opinion/pandemic-game-covid.html | No Single Player Can Win This Board Game. Itâ€šÃ„Â´s Called Pandemic. | False | By Matt Leacock | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/movies/the-occupant-review.html | â€šÃ„Â³The Occupantâ€šÃ„Â´ Review: Knock First | False | By Amy Nicholson | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/opinion/letters/terrence-mcnally-tribute.html | Terrence McNallyâ€šÃ„Â´s â€šÃ„Â³Unique Giftâ€šÃ„Â´ | False | | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/sports/chess-horse-racing-coronavirus.html | On the Schedule: Chess, Horse Racing and Children Lifting | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/books/review-threshold-rob-doyle.html | â€šÃ„Â´Thresholdâ€šÃ„Â´ Resurrects the Angry, Ambitious Young Man | False | By Parul Sehgal | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-29 | https://www.nytimes.com/article/rent-payment-coronavirus.html | What if I Canâ€šÃ„Â´t Pay My Rent Now? | False | By Ronda Kaysen | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/dining/floyd-cardoz-dead-coronavirus.html | Floyd Cardoz, 59, Dies; Gave American Fine Dining an Indian Flavor | False | By Julia Moskin | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/opinion/letters/us-coronavirus-trump.html | Stunned by Our Leadersâ€šÃ„Â´ Statements on the Coronavirus | False | | | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/bernie-sanders-joe-biden-next-debate.html | Sanders Is Ready to Debate Again. Biden Says â€šÃ„Â´Weâ€šÃ„Â´ve Had Enough Debates.â€šÃ„Â´ | False | By Katie Glueck and Thomas Kaplan | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/dining/victory-gardens-coronavirus.html | Food Supply Anxiety Brings Back Victory Gardens | False | By Tejal Rao | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-24 | https://www.nytimes.com/2020/03/25/us/politics/colleges-universities-coronavirus.html | Colleges Get Billions in Coronavirus Relief, but Say Deal Falls Short of Needs | False | By Erica L. Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/nyregion/homeless-family-coronavirus.html | A Homeless Family Navigates a Life Warped by the Coronavirus | False | By Mihir Zaveri | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/coronavirus-uk-volunteers.html | Britain Enlists an Army of Volunteers to Help Fight the Coronavirus | False | By Mark Landler | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-04-06 | https://www.nytimes.com/article/foreign-language-tv-series-streaming.html | Need to Escape? Stream These 12 Great Foreign-Language TV Shows | False | By Elisabeth Vincentelli | 2020-06-04 | TX 8-884-515 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/nyregion/nyc-coronavirus-hospitals.html | 13 Deaths in a Day: An â€šÃ„Â´Apocalypticâ€šÃ„Â´ Coronavirus Surge at an N.Y.C. Hospital | False | By Michael Rothfeld, Somini Sengupta, Joseph Goldstein and Brian M. Rosenthal | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/upshot/coronavirus-health-insurance-faq.html | How to Get Health Insurance if Youâ€šÃ„Â´re Worried About Coronavirus or Have Lost Your Job | False | By Margot Singer-Katz and Reed Abelson | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/blackrock-federal-reserve.html | The Fed Asks for BlackRockâ€šÃ„Â´s Help in an Echo of 2008 | False | By Matthew Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/europe/Spain-coronavirus-nursing-homes.html | A Deluged System Leaves Some Elderly to Die, Rocking Spainâ€šÃ„Â´s Self-Image | False | By Raphael Minder and Elian Peltier | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/sports/soccer/euro-2020-coronavirus-postponed-merchandise.html | Can It Still Be â€šÃ„Â´Euro 2020â€šÃ„Â´ in 2021? Sponsors Hope So | False | By Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/dining/floyd-cardoz-pete-wells.html | Floyd Cardoz Showed How to Honor a Cuisine by Bending It | False | By Pete Wells | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/middleeast/israel-virus-prayer.html | In Israel, a Time to Pray Amid a Health Crisis | False | By David M. Halbfinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/robert-levinson-cia-iran.html | Ex-F.B.I. Agent Who Vanished on C.I.A. Mission to Iran Is Most Likely Dead, U.S. Concludes | False | By Adam Goldman | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/health/coronavirus-immunity-antibodies.html | Can You Become Immune to the Coronavirus? | False | By Apoorva Mandavilli | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/coronavirus-essential-retailers.html | Essential? Retailers Like Guitar Center and Michaels Think They Are | False | By Michael Corkery and Sapna Maheshwari | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/guantanamo-judge-sept-11-trial.html | Military Judge in 9/11 Trial at GuantÃ¡namo Is Retiring | False | By Carol Rosenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/opinion/iran-sanctions-covid.html | This Coronavirus Crisis Is the Time to Ease Sanctions on Iran | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/climate/dakota-access-pipeline-sioux.html | Standing Rock Sioux Tribe Wins a Victory in Dakota Access Pipeline Case | False | By Lisa Friedman | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/europe/kosovo-serbia-coronavirus.html | Coronavirus Helps Bring Down Kosovoâ€šÃ„Â´s Government, With Nudge From U.S. | False | By Patrick Kingsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/coronavirus-fbi-shooting.html | Man Suspected of Planning Attack on Missouri Hospital Is Killed, Officials Say | False | By Adam Goldman | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-09-20 | https://www.nytimes.com/2020/03/25/style/self-care/sleep-tips-benefits-coronavirus.html | How to Get More Sleep Tonight | False | By Adam Popescu | 2020-11-04 | TX 8 919-710 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/sports/baseball/yankees-quarantine-minor-leaguers.html | How the Yankeesâ€šÃ„Â´ Minor Leaguers Spent 2 Weeks in Quarantine | False | By James Wagner | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/politics/coronavirus-veterans-mission-act-trump.html | V.A. Criticized for Effort to Keep Some Veterans Away From Private Care During Outbreak | False | By Jennifer Steinhauer | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-27 | https://www.nytimes.com/2020/03/25/opinion/india-coronavirus-lockdown.html | After the Lockdown, Fear and Chaos in India | False | By Pragya Tiwari | 2020-05-04 | TX 8-875-175 |
| 2020-03-25 | 2020-03-26 | https://www.nytimes.com/2020/03/25/us/coronavirus-voting-stimulus.html | Stimulus Money to Protect Elections Falls Short, Critics Say | False | By Michael Wines | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/australia/new-zealand-mosque-shooting-guilty-plea.html | Man Pleads Guilty to New Zealand Mosque Massacre | False | By Damien Cave | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/25/books/richard-reeves-dead.html | Richard Reeves, Columnist and Author on Presidents, Dies at 83 | False | By David Stout | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/25/opinion/coronavirus-stimulus-senate.html | A Cruel Motive for a Costly Delay | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/25/business/economy/white-house-tariffs-coronavirus.html | White House Weighs Tariff Delay | False | By Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/25/pageoneplus/corrections-march-26-2020.html | Corrections: March 26, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/25/todayspaper/quotation-of-the-day-construction-workers-balk-at-being-kept-on-the-job.html | Quotation of the Day: Construction Workers Balk at Being Kept on the Job | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/25/world/asia/hong-kong-coronavirus-hot-pot.html | When Your Restaurantâ€šÃ„Â´s Star Dish Is Blamed for Spreading Coronavirus | False | By Elaine Yu | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/us/population-rate-census.html | Even Before Coronavirus, Americaâ€šÃ„Â´s Population Was Growing at Slowest Rate Since 1919 | False | By Sabrina Tavernise | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/new-mexico-foster-care-lawsuit.html | New Mexico Agrees to Revamp Its â€šÃ„Â″Brokenâ€šÃ„Â´ Foster Care System | False | By Dan Levin | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/business/europe-economy-coronavirus.html | Europeâ€šÃ„Â´s Leaders Ditch Austerity and Fight Pandemic With Cash | False | By Peter S. Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/world/coronavirus-news.html | U.S. Now Leads the World in Confirmed Cases | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/business/stock-market-rises-coronavirus.html | G.M. Suspends Production Indefinitely and Cuts Paychecks | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/arts/television/whats-on-tv-thursday-1917-and-unorthodox.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²1917â€šÃ„Â´ and â€šÃ„Â²Unorthodoxâ€šÃ„Â´ | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/opinion/coronavirus-uk-boris-johnson.html | Boris Johnson Is Not Cut Out for This Crisis | False | By Jenni Russell | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/world/asia/afghanistan-iran-coronavirus.html | Fresh From Iranâ€šÃ„Â´s Coronavirus Zone, Now Moving Across Afghanistan | False | By Fatima Faizi, David Zucchino and Jim Huylebroek | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/style/self-care/betty-dodson-masturbation.html | You Are Your Safest Sex Partner. Betty Dodson Wants to Help. | False | By Ruth La Ferla | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/nyregion/tape-movie-2020-real-story.html | A Promoterâ€šÃ„Â´s Screen Tests Involved Sex on Camera, Lawsuits Charge | False | By Michael Wilson and Melena Ryzik | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/asia/pakistan-coronavirus-tablighi-jamaat.html | â€šÃ„Â²God Will Protect Usâ€šÃ„Â´: Coronavirus Spreads Through an Already Struggling Pakistan | False | By Zia ur-Rehman, Maria Abi-Habib, Ihsanullah Tipu Mehsud and Saiyna Bashir | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/magazine/judge-john-hodgman-on-eating-ice-cream-with-a-fork.html | Judge John Hodgman on Eating Ice Cream With a Fork | False | By Judge John Hodgman | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-04-05 | https://www.nytimes.com/2020/03/26/books/review/how-to-be-an-artist-jerry-saltz.html | Yes, You Can Channel Your Stress Into Creativity. Hereâ€šÃ„Â´s How. | False | By Elisabeth Egan | 2020-06-04 | TX 8-884-515 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/fashion/weddings/coronavirus-brides-support-groups.html | Finding Support After Calling Off the Wedding | False | By Alyson Krueger | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/books/review/lorrie-moore-by-the-book-interview.html | Attention, Working Writers: Lorrie Moore Admires What You Do | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/interactive/2020/03/26/realestate/26hunt-chan.html | She Wanted an Investment Property She Could Live In. Hereâ€šÃ„Â´s Where She Found It. | False | By Joyce Cohen | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/magazine/poem-how-to-survive-this.html | Poem: How to Survive This | False | By Barbara Kingsolver and Naomi Shihab Nye | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/style/lily-burana-playboy.html | I Never Planned on Being a Playboy Pinup | False | By Lily Burana | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/travel/coronavirus-essay-mayes-keats.html | When the World Stops, Traveling in John Keatsâ€šÃ„Â´s â€šÃ„Â²Realms of Goldâ€šÃ„Â´ | False | By Frances Mayes | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/opinion/sunday/doctors-coronavirus-safety.html | Doctors Are Writing Their Wills | False | By Bari Weiss | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/coronavirus-recession-economy-ny.html | Outbreak Ravages N.Y. Budget; Governor Calls Aid Deal â€šÃ„Â²Terribleâ€šÃ„Â´ for State | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ¢â€° and Jeffery C. Mays | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/coronavirus-expertise-trump.html | Job Vacancies and Inexperience Mar Federal Response to Coronavirus | False | By Jennifer Steinhauer and Zolan Kanno-Youngs | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/style/coronavirus-shopping.html | Should We Still Go Shopping (Online)? | False | By Vanessa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/coronavirus-health-care.html | â€šÃ„Â²Itâ€šÃ„Â´s a Leadership Argumentâ€šÃ„Â´: Coronavirus Reshapes Health Care Fight | False | By Thomas Kaplan | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/new-york-homeless-students-coronavirus.html | Sheâ€šÃ„Â´s 10, Homeless and Eager to Learn. But She Has No Internet. | False | By Nikita Stewart | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/climate/plastic-bag-ban-virus.html | In Coronavirus, Industry Sees Chance to Undo Plastic Bag Bans | False | By Hiroko Tabuchi | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-28 | https://www.nytimes.com/2020/03/26/health/coronavirus-nyc-spread.html | What Made New York So Hospitable for Coronavirus? | False | By Gina Kolata | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/energy-environment/oil-storage.html | The World Is Running Out of Places to Store Its Oil | False | By Stanley Reed | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/reader-center/meet-the-team-producing-the-newspaper-from-home.html | Meet the Team Producing the Newspaper From Home | False | By John Grippe | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/coronavirus-internet-traffic-speed.html | Surging Traffic Is Slowing Down Our Internet | False | By Cecilia Kang, Davey Alba and Adam Satariano | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/coronavirus-louisiana-new-orleans.html | New Orleans Faces a Virus Nightmare, and Mardi Gras May Be Why | False | By Katy Reckdahl, Campbell Robertson and Richard Fausset | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/coronavirus-brooklyn-hospital.html | â€šÃ„Â²Weâ€šÃ„Â´re in Disaster Modeâ€šÃ„Â´: Courage Inside a Brooklyn Hospital Confronting Coronavirus | False | By Sheri Fink | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/baseball/opening-day-mlb-virus.html | Itâ€šÃ‚Â´s Opening Day. Baseball Is Closed. | False | By Tyler Kepner | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/business/coronavirus-community-support-social-changes.html | How You Can Protect Your Community, Not Just Your Own Health | False | By Oeindrila Dube and Katherine Baicker | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/model-a-ford-restoration.html | A Family Heirloom, Restored From Hood to Taillights | False | By Jennifer E. Mabry | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/theater/theater-streaming-online-schaubuehne-muenchner-kammerspiele.html | Online, the Show Goes On. But Itâ€šÃ‚Â´s Just Not the Same. | False | By A.J. Goldmann | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/article/coronavirus-stimulus-package-questions-answers.html | F.A.Q. on Stimulus Checks, Unemployment and the Coronavirus Plan | False | By Tara Siegel Bernard and Ron Lieber | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/dealbook/coronavirus-unemployment-jobs.html | Preparing for Millions of Layoffs | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/tape-review.html | â€šÃ‚Â²Tapeâ€šÃ‚Â´ Review: Thatâ€šÃ‚Â´s (Not) Entertainment | False | By Jeannette Catsoulis | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/vivarium-review.html | â€šÃ‚Â²Vivariumâ€šÃ‚Â´ Review: This Is Not Your Beautiful House | False | By Glenn Kenny | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/banana-split-review.html | â€šÃ‚Â²Banana Splitâ€šÃ‚Â´ Review: Preparing for the Worst and Finding a Bestie | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/resistance-review.html | â€šÃ‚Â²Resistanceâ€šÃ‚Â´ Review: Save the Children | False | By Jeannette Catsoulis | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/economy/fed-powell-coronavirus-recession.html | Fedâ€šÃ‚Â´s Powell Says U.S. Must Get Virus Under Control Before Economy Restarts | False | By Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/style/social-distancing-etiquette-coronavirus.html | The Least Our Freeloading Son Could Do Is Practice Social Distancing | False | By Philip Galanes | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-28 | https://www.nytimes.com/2020/03/26/arts/dance/debbie-allen-dance-class-coronavirus.html | Can Hip Rolls Help? Finding Uplift in Debbie Allenâ€šÃ‚Â´s Instagram Class | False | By Melena Ryzik | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/europe/coronavirus-eu.html | Europe Fumbled Coronavirus at First. Can It Manage the Pandemic Now? | False | By Steven Erlanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/the-platform-review.html | â€šÃ‚Â²The Platformâ€šÃ‚Â´ Review: An Accidentally Timely Political Allegory | False | By Jason Bailey | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/asia/japan-coronavirus.html | Japanâ€šÃ‚Â´s Virus Success Has Puzzled the World. Is Its Luck Running Out? | False | By Motoko Rich and Hisako Ueno | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/olympics/coronavirus-tokyo-olympics-usoc.html | Why the U.S. Lagged Behind in the Drive to Postpone the Summer Olympics | False | By Matthew Futterman and Andrew Keh | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/realestate/homes-for-sale-in-brooklyn-manhattan-and-queens.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/theater/apollo-theater-amateur-night-auditions-covid.html | Apollo Theaterâ€šÃ‚Â´s Amateur Night Auditions Go Digital | False | By Devi Lockwood | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/economy/coronavirus-unemployment-claims.html | â€šÃ‚Â²Itâ€šÃ‚Â´s a Wreckâ€šÃ‚Â´: 3.3 Million File Unemployment Claims as Economy Comes Apart | False | By Ben Casselman, Patricia Cohen and Tiffany Hsu | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/asia/coronavirus-refugees-camps-bangladesh.html | Unprepared for the Worst: Worldâ€šÃ‚Â´s Most Vulnerable Brace for Virus | False | By Hannah Beech and Ben Hubbard | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/design/van-dyck-metropolitan-museum-virus.html | The Saint Who Stopped an Epidemic Is on Lockdown at the Met | False | By Jason Farago | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/business/how-to-cope-coronavirus.html | How We Got By: New Yorkersâ€šÃ‚Â´ Advice for Getting Through a Crisis | False | By Julia Rothman and Shaina Feinberg | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/interactive/2020/03/26/upshot/coronavirus-millions-unemployment-claims.html | More Than 3 Million Americans Lost Their Jobs Last Week. See Your State. | False | By Quoctrung Bui and Justin Wolfers | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-04-19 | https://www.nytimes.com/2020/03/26/parenting/kids-injuries-coronavirus.html | Doctors Expect a â€šÃ„Â´Huge Spikeâ€šÃ„Â´ in Pediatric Injuries at Home | False | By Melinda Wenner Moyer | 2020-06-04 | TX 8-884-515 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/venezuela-president-drug-trafficking-nicolas-maduro.html | Venezuelan Leader Maduro Is Charged in the U.S. With Drug Trafficking | False | By William K. Rashbaum, Benjamin Weiser and Katie Benner | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/coronavirus-diplomacy-iran-korea.html | Trumpâ€šÃ„Â´s â€šÃ„Â´Disaster Diplomacyâ€šÃ„Â´ Has So Far Had Few Results | False | By Michael Crowley and Lara Jakes | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/economy/fed-coronavirus-stimulus.html | How the Fedâ€šÃ„Â´s Magic Money Machine Will Turn $454 Billion Into $4 Trillion | False | By Jeanna Smialek | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-30 | https://www.nytimes.com/2020/03/26/video/coronavirus-north-korea.html | Coronavirus Is Idling North Koreaâ€šÃ„Â´s Ships, Achieving What Sanctions Did Not | False | By Christoph Koettl | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/basketball/coronavirus-wnba-draft.html | W.N.B.A. Will Hold â€šÃ„Â´Virtualâ€šÃ„Â´ Draft in April | False | By Howard Megdal | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/europe/russia-china-border.html | On Russia-China Border, Selective Memory of Massacre Works for Both Sides | False | By Andrew Higgins | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/travel/coronavirus-empty-planes.html | The New Travel Document: Photograph of an Empty Plane | False | By Julie Weed and Stephen Hiltner | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/style/gofundme-coronavirus.html | GoFundMe Confronts Coronavirus Demand | False | By Nathaniel Popper and Taylor Lorenz | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/coronavirus-military-defense-training.html | U.S. Army Halts Training Over Coronavirus but Then Changes Its Mind | False | By Thomas Gibbons-Neff, Helene Cooper and Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/music/paris-opera-philippe-jordan.html | A Paris Opera Conductor Comes Full Circle | False | By Rebecca Schmid | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/world/europe/milk-coronavirus-milkman.html | Onetime Relic, Then Hipster Fad, Milkmen Embrace Flood of Clients | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/middleeast/israel-netanyahu-gantz-government.html | Benny Gantz, Breaking Vows, Says He Would Serve Under Netanyahu | False | By Isabel Kershner and David M. Halbfinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/music/bad-bunny-yhlqmdlg-j-balvin-colores-review.html | Bad Bunny Finds Gold in the Past, While J Balvin Is Trapped in the Future | False | By Jon Caramanica | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-31 | https://www.nytimes.com/2020/03/26/science/pablo-escobar-hippos.html | Pablo Escobarâ€šÃ„Â´s Hippos Fill a Hole Left Since Ice Age Extinctions | False | By Asher Elbein | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/coronavirus-stimulus-small-business.html | Small Businesses Will Get Help Paying Workers, if They Can Wait | False | By Emily Flitter | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-04-07 | https://www.nytimes.com/2020/03/26/science/raptor-fossil-dinosaurs.html | Fossils Show Raptors Prowled North America Late in Dinosaursâ€šÃ„Â´ Era | False | By Becky Ferreira | 2020-06-04 | TX 8-884-515 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/theater/terrence-mcnally-remembered.html | â€šÃ„Â´I Never Knew Anyone Less Jadedâ€šÃ„Â´: Admiring Terrence McNally | False | By Elisabeth Vincentelli | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-04-19 | https://www.nytimes.com/2020/03/26/parenting/coronavirus-kids-cooking.html | The Challenge of Feeding Kids During Coronavirus | False | By Virginia Sole-Smith | 2020-06-04 | TX 8-884-515 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/article/what-is-a-will-and-how-to-make-one.html | What to Know About Making a Will in the Age of Coronavirus | False | By Susan B. Garland | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/theater/streaming-theater.html | The Fourth Wall Is My Laptop Screen | False | By Laura Collins-Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/coronavirus-peconic-landing-nursing-home.html | Coronavirus on Long Island: 6 Die in Outbreak at Retirement Community | False | By John Leland | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/movies/westerns-virus.html | Donâ€™t Get Whatâ€™s So Great About Westerns? Start Here | False | By Ben Kenigsberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/dance-music-theater-roundup-virus.html | Dance, Theater and More: Works to Experience at Home This Weekend | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-04-04 | https://www.nytimes.com/2020/03/books/hope-help-for-your-nerves-claire-weekes-virus.html | Desperately Seeking Hope and Help for Your Nerves? Try Reading â€˜Hope and Help for Your Nervesâ€™ | False | By Hillary Kelly | 2020-06-04 | TX 8-884-515 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/design/new-york-art-galleries.html | New York Art Galleries: The Virtual Experience | False | By Jason Farago and Martha Schwendener | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-31 | https://www.nytimes.com/2020/03/26/science/neanderthals-fishing-ocean.html | Neanderthals Feasted on Seafood, Seabirds, Perhaps Even Dolphins | False | By Nicholas St. Fleur | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/baseball/baseball-opening-day-coronavirus.html | Baseball Season Opens With a Dash of Imagination | False | By Dan Barry | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/t-magazine/downtown-manhattan-apartment-alex-p-white.html | A Glamorous, â€˜70s-Style Retreat in Downtown Manhattan | False | By Julia Bainbridge | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/design/donald-judd-gagosian.html | Donald Juddâ€™s Plain-Spoken Masterpiece | False | By Roberta Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/australia/bleaching-great-barrier-reef.html | Australiaâ€™s Record Heat Means Another Blow to Great Barrier Reef | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/daily-podcasts-coronavirus.html | Broadcasting From Closets at Home, Daily Podcasts Come of Age | False | By Reggie Ugwu | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/television/beef-house-tim-and-eric-sitcom.html | On â€˜Beef House,â€™ Family Sitcoms Get the Tim and Eric Treatment | False | By Austin Considine | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-31 | https://www.nytimes.com/2020/03/26/arts/music/peter-serkin-bach.html | A Pianistâ€™s Final Message: Overlooked Works by a Son of Bach | False | By Anthony Tommasini | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/science/pangolin-coronavirus.html | Significance of Pangolin Viruses in Human Pandemic Remains Murky | False | By James Gorman | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/opinion/coronavirus-doctors-hoarding.html | Stop Yelling Out the Window. Just Give Doctors the Masks Youâ€™re Hoarding. | False | By Joshua Weiner | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/health/coronavirus-alcoholics-drugs-online.html | With Meetings Banned, Millions Struggle to Stay Sober On Their Own | False | By Jan Hoffman | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/design/art-basel-coronavirus.html | Art Basel Shifts to September Amid Coronavirus Concerns | False | By Scott Reyburn | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/opinion/covid-home-school-grandparents.html | Introducing the â€˜Grandparentsâ€™ Academyâ€™ | False | By Jake Halpern | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-04-02 | https://www.nytimes.com/2020/03/26/health/coronavirus-sobriety-online-help.html | Online Help to Stay Sober During a Pandemic | False | By Jan Hoffman | 2020-06-04 | TX 8-884-515 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/business/coronavirus-real-estate-investors-stimulus.html | Bonanza for Rich Real Estate Investors, Tucked Into Stimulus Package | False | By Jesse Drucker | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-26 | https://www.nytimes.com/2020/03/26/opinion/letters/quebec-religion-dress.html | A Ban on Religious Garb in Public | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/asia/china-virus-travel-ban.html | To Slow Virus, China Bars Entry by Almost All Foreigners | False | By Keith Bradsher | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/sports/baseball/coronavirus-masks-gowns-mlb-uniforms.html | Coronavirus Protective Masks to Be Made From M.L.B. Uniform Material | False | By David Waldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/nyc-things-to-do-in-nyc-coronavirus-quarantine.html | Things to Do in N.Y.C. This Weekend While Staying Inside | False | By Melissa Guerrero | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/television/babylon-berlin-my-brilliant-friend.html | Escaping Into â€˜Babylon Berlinâ€™ and â€˜My Brilliant Friendâ€™ | False | By Mike Hale | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/bernie-sanders-coronavirus.html | As Coronavirus Crisis Unfolds, Sanders Sees a Moment That Matches His Ideas | False | By Sydney Ember | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/maurice-berger-dead.html | Maurice Berger, Curator Outspoken About Race, Is Dead at 63 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/world/europe/coronavirus-uk-rishi-sunak.html | On Job Just 6 Weeks, U.K.â€šÃ„,Ä's Finance Chief Shines in Crisis | False | By Mark Landler and Stephen Castle | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/opinion/letters/coronavirus-health-care.html | The Heroism of Health Workers in the Coronavirus Crisis | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/health/plasma-coronavirus-treatment.html | Blood Plasma From Survivors Will Be Given to Coronavirus Patients | False | By Denise Grady | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/opinion/trump-coronavirus.html | On Coronavirus, Weâ€šÃ„,Ä're #1 | False | By Paul Krugman | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/health/usa-coronavirus-cases.html | The U.S. Now Leads the World in Confirmed Coronavirus Cases | False | By Donald G. McNeil Jr. | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-28 | https://www.nytimes.com/2020/03/26/arts/dance/new-york-city-ballet-cancelled-virus.html | New York City Ballet Cancels Its Season but Will Pay Employees | False | By Julia Jacobs | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 0001-01-01 | https://www.nytimes.com/2020/03/26/us/coronavirus-house-cleaner.html | A Dilemma for Some: Should You Still Hire a Cleaner? | False | By Maria Cramer | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/penn-state-education-department-sexual-misconduct.html | Education Dept. Hits Penn State Again for Sexual Misconduct Procedures | False | By Erica L. Green | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/coronavirus-housing-congress.html | Congress Addresses Housing Crunch Amid Coronavirus Pandemic | False | By Lola Fadulu | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/soccer/fifa-coronavirus-transfer-windows.html | FIFA Races Toward a Plan to Help Soccer Clubs Survive Shutdown | False | By Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/travel/coronavirus-snowbirds.html | Snowbirds Ask: Should We Stay or Should We Go? | False | By Andrea Salcedo | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-31 | https://www.nytimes.com/2020/03/26/books/review-apropos-of-nothing-memoir-woody-allen.html | Woody Allenâ€šÃ„,Ä's New Memoir Is Sometimes Funny â€šÃ„,Ä® and Tone Deaf and Banal | False | By Dwight Garner | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-30 | https://www.nytimes.com/2020/03/26/sports/workout-pro-athletes-coronavirus.html | Work Out With Venus Williams. Then Debate Stefon Diggs. | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/coronavirus-china-spies.html | U.S. Officials Push for Expelling Suspected Chinese Spies at Media Outlets | False | By Edward Wong and Julian E. Barnes | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/basketball/coronavirus-stephen-curry-instagram.html | Stephen Curry Hosts Coronavirus Discussion on Instagram Live | False | By Sopan Deb | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-29 | https://www.nytimes.com/2020/03/26/t-magazine/work-from-home-clothing-lounge-wear.html | Five Brands Offering Easy, Elegant Loungewear | False | By Sophie Bew | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/nyregion/nurse-dies-coronavirus-mount-sinai.html | A N.Y. Nurse Dies. Angry Co-Workers Blame a Lack of Protective Gear. | False | By Somini Sengupta | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/opinion/coronavirus-meaning.html | The Moral Meaning of the Plague | False | By David Brooks | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/fact-check-trump-coronavirus-recession.html | Trumpâ€šÃ„,Ä's Baseless Claim That a Recession Would Be Deadlier Than the Coronavirus | False | By Linda Qiu | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/climate/epa-coronavirus-pollution-rules.html | E.P.A., Citing Coronavirus, Drastically Relaxes Rules for Polluters | False | By Lisa Friedman | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/sports/basketball/curly-neal-dead.html | Curly Neal, Globetrottersâ€šÃ„,Ä' Dazzling Dribbler, Dies at 77 | False | By Marc Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/trump-coronavirus-threat-labels.html | Trump Says He Will Label Regions by Risk of Coronavirus Threat | False | By Annie Karni | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/business/economy/coronavirus-relief-bill.html | The Coronavirus Economy: When Washington Takes Over Business | False | By Jim Tankersley, Alan Rappeport, David Gelles, Peter Eavis and David Yaffe-Bellany | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/arts/television/shaun-sheep-amy-sedaris-netflix.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/coronavirus-senate-stimulus-package.html | As Coronavirus Spread, Largest Stimulus in History United a Polarized Senate | False | By Carl Hulse and Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-31 | https://www.nytimes.com/2020/03/26/arts/design/liza-lou.html | Weaving a Way Out of Isolation | False | By Hilarie M. Sheets | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/on-politics-coronavirus-congress.html | How Will the Spending Be Spun? | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-26 | 2020-03-27 | https://www.nytimes.com/2020/03/26/opinion/covid-economy-unemployment-europe.html | Why Is America Choosing Mass Unemployment? | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/26/us/politics/coronavirus-ventilators-trump.html | After Considering $1 Billion Price Tag for Ventilators, White House Has Second Thoughts | False | By David E. Sanger, Maggie Haberman and Zolan Kanno-Youngs | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/26/opinion/abortion-law-coronavirus.html | Make Abortion More Available During the Pandemic â€šÃ„Ã¬Ã¥â€žÂ¢ Not Less | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/26/sports/ncaabasketball/ncaa-tournament-coronavirus.html | With No Basketball Tournament, N.C.A.A Slashes Payments to Universities | False | By Billy Witz | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/26/health/coronavirus-medical-students-graduation.html | Early Graduation Could Send Medical Students to Virus Front Lines | False | By Emma Goldberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/26/us/david-daniels-michigan-opera-singer-fired.html | Opera Star, Charged With Sexual Assault, Is Fired by University of Michigan | False | By Michael Levenson | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/interactive/2020/03/26/us/coronavirus-testing-states.html | Where the U.S. Stands Now on Coronavirus Testing | False | By Lazaro Gamio, Weiyi Cai and Adeel Hassan | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/26/todayspaper/quotation-of-the-day-job-losses-soar-us-virus-cases-top-world.html | Quotation of the Day: Job Losses Soar; U.S. Virus Cases Top World | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/26/pageoneplus/corrections-march-27-2020.html | Corrections: March 27, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/style/modern-love-coronavirus-seattle-kirkland.html | On the Front Lines of a Pandemic, â€šÃ„Ã²I Love Youâ€šÃ„Ã´ Can Mean â€šÃ„Ã²Goodbyeâ€šÃ„Ã´ | False | By James Kuo | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/world/europe/coronavirus-france-health-care.html | For France, Coronavirus Tests a Vaunted Health Care System | False | By Adam Nossiter | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-31 | https://www.nytimes.com/2020/03/27/business/coronavirus-farm-labor-europe.html | Migrant Farmworkers Whose Harvests Feed Europe Are Blocked at Borders | False | By Liz Alderman, Melissa Eddy and Amie Tsang | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/world/coronavirus-live-news-updates.html | Trump Signs $2 Trillion Bill as U.S. Virus Cases Pass 100,000 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/business/stock-market-today-coronavirus.html | Airlines Tell Employees to Prepare for Difficult Times | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/opinion/india-coronavirus-lockdown.html | What India Needs to Fight the Virus | False | By Ramanan Laxminarayan | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/arts/television/whats-on-tv-friday-making-the-cut-and-uncorked.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Making the Cutâ€šÃ„Ã´ and â€šÃ„Ã²Uncorkedâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/movies/uncorked-review.html | â€šÃ„Ã²Uncorkedâ€šÃ„Ã´ Review: A Fresh Take on the Father-Son Drama | False | By Lovia Gyarkye | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/world/asia/coronavirus-myanmar-jobs-china.html | The Virus Is Coming to Myanmar, but the Pain Has Already Begun | False | By Hannah Beech and Minzayar Oo | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/books/review/considering-kurt-vonnegut-and-who-survives.html | Considering Kurt Vonnegut and Who Survives | False | | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/interactive/2020/03/27/world/europe/coronavirus-italy-bergamo.html | â€šÃ„¬'We Take the Dead From Morning Till Nightâ€šÃ„¬' | False | By Fabio Bucciarelli and Jason Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/books/review/new-paperbacks.html | New in Paperback: â€šÃ„¬'Savage Feastâ€šÃ„¬' and â€šÃ„¬'The Bird Kingâ€šÃ„¬' | False | By Tina Jordan | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/books/review/danez-smith-homie-victoria-chang-obit.html | In Protest or Celebration, Four Poets Evoke a Sense of Endings | False | By Sandra Simonds | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/style/when-black-tie-is-replaced-by-plaid-pajamas.html | When Black Tie Is Replaced by Plaid Pajamas | False | By Ruth La Ferla | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/sunday/yellowstone-wolves.html | A Natural Classroom, Run by Wolves | False | By Jim Robbins | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-04-02 | https://www.nytimes.com/2020/03/27/style/qvc-essential-retail-coronavirus.html | QVC: Quarantine, Value, Convenience | False | By Caity Weaver | 2020-06-04 | TX 8-884-515 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/queens-horses-coronavirus.html | A Riding Center for the Disabled Struggles to Care for Its Herd | False | By Todd Heisler | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/coronavirus-house-voting.html | $2 Trillion Coronavirus Stimulus Bill Is Signed Into Law | False | By Emily Cochrane and Sheryl Gay Stolberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/opinion/trump-coronavirus-new-deal.html | D.J.T. Is No F.D.R. | False | By Jamelle Bouie | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/upshot/stimulus-national-debt-coronavirus.html | The U.S. Is About to Vastly Increase Its Debt. Thatâ€šÃ„¬'s a Good Thing | False | By Neil Irwin | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/dog-walking-coronavirus.html | When Walking the Dog Is â€šÃ„¬'a Piece of Paradiseâ€šÃ„¬' | False | By Corey Kilgannon | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/us/coronavirus-dilemmas-outside.html | No Longer Just a Walk in the Park | False | By Jodi Kantor | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-31 | https://www.nytimes.com/2020/03/27/climate/trumps-environmental-rollbacks-staff-scientists.html | Trumpâ€šÃ„¬'s Environmental Rollbacks Find Opposition Within: Staff Scientists | False | By Coral Davenport | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/business/stock-market-pandemic-coronavirus.html | I Became a Disciplined Investor Over 40 Years. The Virus Broke Me in 40 Days. | False | By James B. Stewart | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/us/coronavirus-evictions-jails-stimulus.html | A Virusâ€šÃ„¬'s Effects: Coughs, Chills and Sometimes a Forgiving Spirit | False | By John Eligon | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/business/coronavirus-stories.html | The Toilet Paper Had Armed Guards, and Other Coronavirus Stories | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/reader-center/insider-virus-photos.html | Capturing a World of Emptiness | False | By Emily Palmer | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/nyregion/redha-medjellekh.html | How a Dance Video Director Spends His Sundays | False | By Tammy La Gorce | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/coronavirus-seattle.html | Seattle Is Living Your Coronavirus Future | False | By Timothy Egan | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/business/coronavirus-class-of-2020-jobs.html | For the Class of 2020, a Job-Eating Virus Recalls the Great Recession | False | By David Yaffe-Bellany and Jaclyn Peiser | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-04-01 | https://www.nytimes.com/2020/03/27/dining/holidays-coronavirus.html | Reinventing Easter, Passover and Other Holiday Meals in a Time of Limits | False | By Priya Krishna | 2020-06-04 | TX 8-884-515 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/business/nonprofits-survival-coronavirus.html | A New Mission for Nonprofits During the Outbreak: Survival | False | By David Streitfeld | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/biden-trump-seniors.html | The Most Powerful People in American Politics Are Over 65 | False | By Katie Glueck and Sabrina Tavernise | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/travel/travel-books-coronavirus.html | In This Moment of Solitude, Books Can Be Our Passports | False | By Jordan Kisner | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/books/curious-george-the-wild-things-and-frog-and-toad-get-an-update.html | Curious George, the Wild Things, and Frog and Toad Get an Update | False | By Ward Sutton | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/realestate/living-near-train-tracks.html | Living Near Train Tracks | False | By Jane Margolies | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/sunday/lawrence-wright-end-of-october-virus.html | Lawrence Wright Saw a Pandemic Coming | False | By Michelle Goldberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/australia/australia-coronavirus-economy.html | A Lucky Country Says Goodbye to the Worldâ€šÃ„Ã´s Longest | False | By Damien Cave and Matthew Abbott | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/style/the-perfect-window-for-a-first-impression.html | The Perfect Window for a First Impression | False | By Vincent M. Mallozzi | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/dealbook/coronavirus-company-stories.html | Itâ€šÃ„Ã´s Not All Bad. Hereâ€šÃ„Ã´s Proof. | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/coronavirus-lockdown-relationships.html | Of â€šÃ„Ã²Covidivorcesâ€šÃ„Ã´ and â€šÃ„Ã²Coronababiesâ€šÃ„Ã´: Life During a Lockdown | False | By Dan Bilefsky and Ceylan Yeginsu | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/us/politics/trump-polls-coronavirus.html | Can Trump Break a 50 Percent Approval Rating? | False | By Giovanni Russonello | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/style/coronavirus-boarded-up-luxury-stores.html | In the U.S., Luxury Brands Board Up the Store | False | By Elizabeth Paton | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/arts/design/swiss-nazi-era-art-claim-settled.html | Swiss Museum Settles Claim Over Art Trove Acquired in Nazi Era | False | By Catherine Hickley | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/fed-stock-market-coronavirus.html | The Fed Has Awesome Powers. But It Is Fighting a Virus. | False | By Jeff Sommer | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/nyc-subway-fire-death.html | Operator Is Killed in a Subway Fire in Manhattan; Arson Is Suspected | False | By Christina Goldbaum and Nate Schweber | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/europe/russian-corruption-prank-sergei-davydov.html | After Exposing Corruption in Russian Courts, Heâ€šÃ„Ã´s Now in Jail Himself | False | By Ivan Nechepurenko | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/europe/boris-johnson-coronavirus.html | Boris Johnson Contracts Coronavirus, Rattling Top Ranks of U.K. Government | False | By Mark Landler and Stephen Castle | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-04-07 | https://www.nytimes.com/2020/03/27/movies/movies-netflix-streaming.html | Short Attention Span? All These Movies Are Under 90 Minutes | False | By Jason Bailey | 2020-06-04 | TX 8-884-515 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/technology/internet-strain-coronavirus.html | The Week in Tech: Weâ€šÃ„Ã´re Testing How Much the Internet Can Handle | False | By Cade Metz | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/your-money/philanthropy-coronavirus.html | How Philanthropists Are Helping During the Crisis | False | By Paul Sullivan | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/realestate/a-brooklyn-dodgers-fan-who-never-gave-up-on-ebbets-field.html | A Brooklyn Dodgers Fan Who Never Gave Up on Ebbets Field | False | By John Freeman Gill | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-06-29 | https://www.nytimes.com/2020/03/27/smarter-living/negotiation-tips-giver-taker.html | In Negotiations, Givers Are Smarter Than Takers | False | By Adam Grant | 2020-08-04 | TX 8-890-563 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/coronavirus-essential-workers.html | These Stores Are â€šÃ„Ã²Essentialâ€šÃ„Ã´ in the Pandemic. Not Everyone Agrees. | False | By Patrick McGeehan and Matthew Haag | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/sports/Gene-Luen-Yang-Dragon-Hoops.html | Gene Luen Yang Discovers the Art of Basketball | False | By George Gene Gustines | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/technology/virus-older-generation-digital-divide.html | As Life Moves Online, an Older Generation Faces a Digital Divide | False | By Kate Conger and Erin Griffith | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/arts/television/making-the-cut.html | â€šÃ„Ã²Making the Cutâ€šÃ„Ã´ Is New, but the Pattern Is Familiar | False | By Margaret Lyons | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/climate/climate-pollution-coronavirus-lungs.html | Now Is the Time to Take Care of Your Lungs. Hereâ€šÃ„Ã´s How. | False | By Zoã«Â´ Schlanger | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-04-01 | https://www.nytimes.com/2020/03/27/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-03-27 | 2020-03-31 | https://www.nytimes.com/2020/03/27/well/mind/baby-aspirin-dementia-alzheimers-memory.html | Daily Aspirin Does Not Lower Alzheimerâ€šÃ„Ã´s Risk | False | By Nicholas Bakalar | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/style/self-care/adrienne-banfield-norris-red-table-talk.html | We All Need a Gammy in Our Lives Right Now | False | By Darian Symonã«Â© Harvin | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/stimulus-package-voice-vote.html | Can the House Pass a $2 Trillion Stimulus by Voice Vote? Hereâ€šÃ„Ã´s How It Works | False | By Sheryl Gay Stolberg | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/books/review/chirp-kate-messner.html | A 12-Year-Old Gymnast Heals After a Coachâ€šÃ„Ã´s Sexual Abuse | False | By Laura Tucker | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/sunday/coronavirus-trump-polls-approval.html | Should Biden Freak Out About the Trump Bump? | False | By Frank Bruni | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/theater/oregon-shakespeare-festival-canceled-virus.html | Spring Culture Fell to Virus. In Oregon, Summer Theater Now Succumbs. | False | By Michael Paulson | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-31 | https://www.nytimes.com/2020/03/27/well/elderly-romance-scam.html | When Romance Is a Scam | False | By Paula Span | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-04-01 | https://www.nytimes.com/2020/03/27/dining/a-dinner-worthy-grilled-cheese.html | A Dinner-Worthy Grilled Cheese | False | By Julia Moskin | 2020-06-04 | TX 8-884-515 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/letters/us-coronavirus-economy.html | How to Ease the Economic Pain of the Coronavirus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/dreamers-supreme-court-daca.html | â€šÃ„Ã²Dreamersâ€šÃ„Ã´ Tell Supreme Court Ending DACA During Pandemic Would Be â€šÃ„Ã²Catastrophicâ€šÃ„Ã´ | False | By Adam Liptak | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-04-05 | https://www.nytimes.com/2020/03/27/magazine/covid-dow-jones-trump.html | Trump and His Allies Played Down the Virus. Then the Dow Got Infected. | False | By Mattathias Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/africa/south-africa-coronavirus.html | With Most Coronavirus Cases in Africa, South Africa Locks Down | False | By Lynsey Chutel and Abdi Latif Dahir | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/middleeast/khashoggi-turkey-saudi-justice.html | As Turkey Ends Inquiry, Prospects Dim for Justice in Khashoggi Killing | False | By Ben Hubbard | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/sports/olympics/coronavirus-ioc-boxing.html | The I.O.C. Let an Olympic Boxing Qualifier Happen Despite Virus Warnings | False | By Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/sports/football/nfl-draft-coronavirus.html | How the N.F.L. Draft Process Works From Home | False | By Ken Belson | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/coronavirus-trump-ventilators-gm-ventec.html | Under Intense Criticism, Trump Says Government Will Buy More Ventilators | False | By David E. Sanger, Maggie Haberman and Annie Karni | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/arts/music/beethoven-symphony.html | The Ultimate Beethoven Symphony Collection | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/arts/jennifer-schantz-performing-arts-library-director.html | New York Public Library for the Performing Arts Gets New Director | False | By Jennifer Schuessler | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/theater/mark-blum-dead-coronavirus.html | Mark Blum, a Familiar Face Off Broadway, Is Dead at 69 | False | By Anita Gates | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/economy/coronavirus-inequality.html | â€šÃ„Ã²White-Collar Quarantineâ€šÃ„Ã´ Over Virus Spotlights Class Divide | False | By Noam Scheiber, Nelson D. Schwartz and Tiffany Hsu | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-04-12 | https://www.nytimes.com/2020/03/27/smarter-living/coronavirus-charity-donations.html | Where to Donate Your Stimulus Check | False | By Amelia Nierenberg | 2020-06-04 | TX 8-884-515 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/smarter-living/how-you-can-make-your-home-safer.html | How You Can Make Your Home Safer | False | By Sanam Yar | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/letters/iran-sanctions.html | For Better Relations With Iran | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/obituaries/kate-worley-overlooked.html | Overlooked No More: Kate Worley, a Pioneer Writer of Erotic Comics | False | By George Gene Gustines | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/arts/dance/special-victims-unit-ballet-episode.html | A Ballet Scandal Gets the â€šÃ„Ã²Special Victims Unitâ€šÃ„Ã´ Treatment | False | By Gia Kourlas | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/sports/no-swimming-pools-no-sports-to-announce-no-problem.html | No Swimming Pools? No Sports to Announce? No Problem | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/covid-end-of-life.html | Itâ€šÃ„Ã´s Time to Talk About Death | False | By Sunita Puri, M.D. | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-04-01 | https://www.nytimes.com/2020/03/27/dining/clams-quahogs-coronavirus.html | One Shop Became a Lifeline for Rhode Islandâ€šÃ„Ã´s Solitary Clam Fishermen | False | By C. J. Chivers | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/europe/ukraine-foreign-aid-corruption.html | Desperate for Aid, Ukraine First Has to Fight Corruption | False | By Andrew E. Kramer | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/middleeast/pentagon-iran-iraq-militias-coronavirus.html | Pentagon Order to Plan for Escalation in Iraq Meets Warning From Top Commander | False | By Mark Mazzetti and Eric Schmitt | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/wisconsin-primary-coronavirus.html | â€šÃ„Â²Your Health or the Right to Voteâ€šÃ„Â´ : A Battle in Wisconsin as Its Primary Nears | False | By Nick Corasaniti and Stephanie Saul | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/thomas-massie-coronavirus.html | Thomas Massie, Houseâ€šÃ„Â´s â€šÃ„Â²Mr. No,â€šÃ„Â´ Tries to Force Vote on Coronavirus Aid Bill | False | By Catie Edmondson | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/podcasts/daily-newsletter-coronavirus-kids-quarantine.html | â€šÃ„Â²Why Canâ€šÃ„Â´t We Go to Chuck E. Cheese?â€šÃ„Â´ | False | By Michael Barbaro | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/sunday/coronavirus-climate-change.html | What the Coronavirus Means for Climate Change | False | By Meehan Crist | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/arnold-obey-dead-coronavirus.html | Arnold Obey, 73, Educator and Marathoner, Dies | False | By Frances Robles | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/jenny-polanco-dead-coronavirus.html | Jenny Polanco, Fashion Designer with a Caribbean Palette, Dies at 62 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/dave-edwards-dead-coronavirus.html | Dave Edwards, College Basketball Assist Wizard, Dies at 48 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/coronavirus-survivor-queens.html | He Had Coronavirus. Now Heâ€šÃ„Â´s Jobless and Afraid to Hug His Children. | False | By Edgar Sandoval | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/dez-ann-roman-dead-coronavirus.html | Dez-Ann Romain, Educator with Grit and Heart, Dies at 36 | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/romi-cohn-dead-coronavirus.html | Romi Cohn Saved 56 Jewish Families. Coronavirus Took His Life | False | By Joseph Berger | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/coronavirus-cruise-ships-zandaam.html | â€šÃ„Â²God Knows How Many People We Infectedâ€šÃ„Â´: New Rules Aim to Get Exposed Passengers Home | False | By Frances Robles | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/china-coronavirus-masks-tests.html | China Pushes to Churn Out Coronavirus Gear, Yet Struggles to Police It | False | By Alexandra Stevenson and Tiffany May | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/obituaries/alan-finder-dead-coronavirus.html | Alan Finder, 72, Unflappable Newspaper Journalist, Dies | False | By Sam Roberts | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/health/coronavirus-cardiac-heart-attacks.html | A Heart Attack? No, It Was the Coronavirus | False | By Gina Kolata | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/arts/design/zwirner-online-galleries-covid.html | In Time of Quarantine, Zwirner Shares Online Platform With Smaller Galleries | False | By Robin Pogrebin | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/trish-regan-fox-business-coronavirus.html | Trish Regan, Fox Business Host Who Dismissed Virus Concerns, Departs | False | By Michael M. Grynbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/coronavirus-trump-testing-shortages.html | Itâ€šÃ„Â´s Too Late to Avoid Disaster, but There Are Still Things We Can Do | False | By Michael T. Osterholm and Mark Olshaker | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/theater/plays-to-read-out-loud.html | Turn the Living Room into a Stage: Read Plays Out Loud | False | By Ben Brantley | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/27/books/publishing-industry-setbacks-virus.html | They Were Meant to Be the Seasonâ€šÃ„Â´s Big Books. Then the Virus Struck. | False | By Alexandra Alter | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-04-07 | https://www.nytimes.com/2020/03/27/science/uranus-bubble-voyager.html | Uranus Ejected a Giant Plasma Bubble During Voyager 2â€šÃ„Â´s Visit | False | By Robin George Andrews | 2020-06-04 | TX 8-884-515 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/business/coronavirus-blackrock-federal-reserve.html | Fed Releases Details of BlackRock Deal for Virus Response | False | By Matthew Goldstein | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/health/shielding-the-fetus-from-the-coronavirus.html | Shielding the Fetus From the Coronavirus | False | By Apoorva Mandavilli | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/coronavirus-stimulus-bill-farmers.html | For Farmers, Stimulus Bill Means Subsidies Continue to Flow | False | By Eric Lipton and Sharon LaFraniere | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/movies/stuart-gordon-dies.html | Stuart Gordon, Whose Films Reanimated Horror, Dies at 72 | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/world/europe/coronavirus-vatican-pope-francis.html | â€˜We Find Ourselves Afraid.â€™ The Pope Confronts Coronavirus. | False | By Jason Horowitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-30 | https://www.nytimes.com/2020/03/business/sol-kerzner-dead.html | Sol Kerzner, South African Casino Tycoon, Is Dead at 84 | False | By Alan Cowell | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/coronavirus-usa-midwest-south.html | Coronavirus Cases, Concentrated on the Coasts, Now Threaten Americaâ€™s Middle | False | By Julie Bosman | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/nyregion/new-rochelle-coronavirus.html | New Rochelle, Once a Coronavirus Hot Spot, May Now Offer Hope | False | By Sharon Otterman and Sarah Maslin Nir | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/health/us-coronavirus-face-masks.html | More Americans Should Probably Wear Masks for Protection | False | By Knvul Sheikh | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/movies/lucia-bose-dies.html | Lucia Bosâ€šÂ©, Whose Acting Was Interrupted by Marriage, Dies at 89 | False | By Daniel E. Slotnik | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/opinion/sunday/cuomo-new-york-coronavirus.html | Letâ€™s â€˜Kick Coronavirusâ€™s Assâ€™ | False | By Maureen Dowd | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/sports/baseball/mlb-draft.html | Future Players Take a Big Hit as M.L.B. Navigates a Crisis | False | By Tyler Kepner | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-04-01 | https://www.nytimes.com/2020/03/27/arts/television/one-season-wonders-netflix.html | Binge These One-Season Wonders | False | By Eleanor Stanford and Margaret Lyons | 2020-06-04 | TX 8-884-515 |
| 2020-03-27 | 2020-03-29 | https://www.nytimes.com/2020/03/27/sports/soccer/soccer-coronavirus-rory-smith.html | Clubs Sell Community. Now Is the Time to Pay It Back. | False | By Rory Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/john-sears-dead.html | John Sears, Strategist for Nixon and Reagan, Dies at 79 | False | By Katharine Q. Seelye | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/house-fisa-bill.html | House Departs Without Vote to Extend Expired F.B.I. Spy Tools | False | By Charlie Savage | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/deborah-birx-coronavirus.html | For Dr. Deborah Birx, Urging Calm Has Come With Heavy Criticism | False | By Noah Weiland and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | | https://www.nytimes.com/2020/03/27/us/coronavirus-unemployed.html | â€˜We Have Lost It Allâ€™: The Shock Felt by Millions of Unemployed Americans | False | By Sabrina Tavernise, Audra D. S. Burch, Sarah Mervosh and Campbell Robertson | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/coronavirus-elderly.html | In This Emergency, Mom Knows Best | False | By Bret Stephens | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/coronavirus-internet-schools-learning.html | Locked Out of the Virtual Classroom | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-27 | 2020-03-27 | https://www.nytimes.com/2020/03/27/world/canada/Compare-us-response-coronavirus.html | One Continent, Two Very Different Political Responses to the Pandemic | False | By Ian Austen | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/27/opinion/coronavirus-pandemic.html | A Silent Spring Is Saying Something | False | By Roger Cohen | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/27/us/coronavirus-price-gouging-hand-sanitizer-masks-wipes.html | Price Gouging Complaints Surge Amid Coronavirus Pandemic | False | By Michael Levenson | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/27/us/politics/trump-coronavirus-factcheck.html | Analyzing the Patterns in Trumpâ€™s Falsehoods About Coronavirus | False | By Linda Qiu | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/27/world/middleeast/yemen-health-care-aid-coronavirus.html | U.S. Cuts Health Care Aid to Yemen Despite Worries About Coronavirus | False | By Michael LaForgia | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/27/todayspaper/quotation-of-the-day/train-operator-is-killed-in-a-subway-car-blaze-officials-suspect-arson.html | Quotation of the Day: Train Operator Is Killed In a Subway Car Blaze; Officials Suspect Arson | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/27/pageoneplus/corrections-march-28-2020.html | Corrections: March 28, 2020 | False | | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/world/coronavirus-live-news-updates.html | Trump Says a Quarantine â€šÃ„Ã´Will Not Be Necessaryâ€šÃ„Ã´ | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/arts/television/whats-on-tv-saturday-captain-phillips-and-fly-away-home.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Captain Phillipsâ€šÃ„Ã´ and â€šÃ„Ã²Fly Away Homeâ€šÃ„Ã´ | False | By Mariel Wamsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/europe/sweden-coronavirus.html | In the Coronavirus Fight in Scandinavia, Sweden Stands Apart | False | By Christina Anderson and Henrik Pryser Libell | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/europe/uk-coronavirus-poland.html | Frightened by Coronavirus, Many of U.K.â€šÃ„Ã´s Poles Are Heading Home | False | By Stephen Castle | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/joseph-lowery-dead.html | Rev. Joseph E. Lowery, Civil Rights Leader and King Aide, Dies at 98 | False | By Douglas Martin | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 0001-01-01 | https://www.nytimes.com/2020/03/28/world/asia/sri-lanka-war-crimes-coronavirus.html | As Pandemic Rages, Sri Lankaâ€šÃ„Ã´s President Pardons a War Criminal | False | By Maria Abi-Habib and Dharisha Bastians | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-04-26 | https://www.nytimes.com/2020/03/28/books/review/daniel-mason-stanford-photography-coronavirus.html | How a College Final Became a Lesson in Survival | False | By Daniel Mason | 2020-06-04 | TX 8-884-515 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/nyregion/naomi-replansky-eva-kollisch-coronavirus.html | They Survived the Spanish Flu, the Depression and the Holocaust | False | By Ginia Bellafante | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/style/seed-panic-buying-coronavirus.html | Panic Buying Comes for the Seeds | False | By Kendra Pierre-Louis | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-04-05 | https://www.nytimes.com/2020/03/28/travel/coronavirus-hotels-private-jets-virtual-spas.html | Bring in the Robot Cleaners: Travel Industry Innovations for the Pandemic | False | By Elaine Glusac | 2020-06-04 | TX 8-884-515 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/americas/doctor-refugee-violinist-refugee-model-refugee.html | Doctor, Refugee. Violinist, Refugee. Model, Refugee. | False | By Nicholas Casey, Megan Janetsky and Andrea Zarate | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/politics/china-russia-coronavirus-disinformation.html | As Virus Spreads, China and Russia See Openings for Disinformation | False | By Julian E. Barnes, Matthew Rosenberg and Edward Wong | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/style/chicken-eggs-coronavirus.html | America Stress-Bought All the Baby Chickens | False | By Tove Danovich | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/nyregion/nyc-enrichment-centers-schools.html | Parents Work on the Front Lines. Where Do Their Children Go All Day? | False | By Liam Stack and Nate Schweber | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-31 | https://www.nytimes.com/2020/03/28/business/nordic-way-economic-rescue-virus.html | The Nordic Way to Economic Rescue | False | By Peter S. Goodman | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/politics/coronavirus-second-homes.html | â€šÃ„Ã´We are Trying to Protect Our Ownâ€šÃ„Ã´: The Towns Keeping Part-Timers Out | False | By Dionne Searcey | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/article/virus-hope-uplift-distraction.html | Neighbors, Strangers and Tyler Perry Provide Hope and Distraction From Virus Fears | False | By Rick Rojas | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/nyregion/coronavirus-nyc-exercise-outdoors.html | A Wall. A Ball. Thatâ€šÃ„Ã´s All: Your New Social-Distancing Workout | False | By Alyson Krueger | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/business/economy/coronavirus-bills-rent-payments.html | April Bills Loom. The Economy Hangs on How Many Are Left Unpaid. | False | By Conor Dougherty and Ben Casselman | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/sports/sabrina-ionescu-oregon-wnba.html | Sabrina Ionescuâ€šÃ„Ã´s Big Moment Wasnâ€šÃ„Ã´t the One She Expected | False | By Kurt Streeter | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-31 | https://www.nytimes.com/2020/03/28/science/black-hole-rings.html | Infinite Visions Were Hiding in the First Black Hole Imageâ€šÃ„Ã´s Rings | False | By Dennis Overbye | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/europe/russia-coronavirus-putin-wwii.html | Pandemic Mars Putinâ€šÃ„Ã´s Coronation and Endangers Russiaâ€šÃ„Ã´s Veterans | False | By Anton Troianovski | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/fashion/weddings/strangers-in-an-empty-dorm.html | Strangers in an Empty Dorm | False | By Vincent M. Mallozzi | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-28 | 2020-04-01 | https://www.nytimes.com/2020/03/28/well/move/the-new-rules-of-running-now.html | The New Rules of Running Now | False | By Jen A. Miller | 2020-06-04 | TX 8-884-515 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/asia/taliban-afghanistan-coronavirus.html | Taliban Attack Afghanistan Amid Growing Coronavirus Threat | False | By Mujib Mashal and Najim Rahim | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-30 | https://www.nytimes.com/2020/03/28/dining/new-orleans-restaurants-coronavirus.html | New Orleans Restaurants, Used to Disasters, Reckon With Something Worse | False | By Brett Anderson | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-30 | https://www.nytimes.com/2020/03/28/sports/basketball/coronavirus-college-basketball-players-ncaa.html | They Celebrated Basketball and a Birthday. Then Came Coronavirus. | False | By John Branch and Marc Stein | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/health/coronavirus-insurance-premium-increases.html | Coronavirus May Add Billions to U.S. Health Care Bill | False | By Reed Abelson | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-04-05 | https://www.nytimes.com/2020/03/28/books/review/dragon-hoops-gene-luen-yang.html | No Fan of Sports, a Graphic Novelist Learns to Follow the Bouncing Ball | False | By Jerry Craft | 2020-06-04 | TX 8-884-515 |
| 2020-03-28 | 2020-04-01 | https://www.nytimes.com/2020/03/28/admin/eat-cake-for-breakfast.html | Eat Cake for Breakfast! | False | | 2020-06-04 | TX 8-884-515 |
| 2020-03-28 | 2020-04-19 | https://www.nytimes.com/2020/03/28/books/review/when-time-stopped-ariana-neumann.html | A Box of Secrets Led to the Story of Her Father's Painful Wartime Past | False | By Corinna da Fonseca-Wollheim | 2020-06-04 | TX 8-884-515 |
| 2020-03-28 | | https://www.nytimes.com/2020/03/28/opinion/sunday/covid-workers-nyc.html | When the Mundane Becomes Heroic | False | By Devi Lockwood and Damon Winter | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/tom-coburn-dead.html | Tom Coburn, the 'Dr. No' of Congress, Is Dead at 72 | False | By Robert D. McFadden | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/methamphetamine-kentucky-effects.html | In a Town Where Meth Is Eclipsing Opioids, Everyone Feels the Pain | False | By Timothy Williams | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/world/asia/coronavirus-china-youth.html | Coronavirus Crisis Awakens a Sleeping Giant: China's Youth | False | By Vivian Wang and Javier C. Hernández | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/us/politics/trump-virginia-comfort-coronavirus.html | Trump to Issue Travel Advisory for N.Y. Region, Backing Off Quarantine Threat | False | By Michael D. Shear and Annie Karni | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/us/senate-coronavirus-stimulus-bill.html | A Unanimous Senate Vote That Nobody Seemed to Agree On | False | By Carl Hulse | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/opinion/letters/us-coronavirus-young.html | How the Young Deal With the Coronavirus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/coronavirus-truckers.html | Alone on the Road, a Trucker's Long Haul as America Fights the Virus | False | By John Branch, Terry Ratzlaff and Darrell Woolsey | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/technology/coronavirus-fauci-trump-conspiracy-target.html | Medical Expert Who Corrects Trump Is Now a Target of the Far Right | False | By Davey Alba and Sheera Frenkel | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/politics/ny-primary-voting-coronavirus.html | Cuomo Postpones New York's Primary Election to June 23 Because of Coronavirus | False | By Stephanie Saul | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-30 | https://www.nytimes.com/2020/03/28/us/coronavirus-college-pass-fail.html | With Coronavirus Disrupting College, Should Every Student Pass? | False | By Anemona Hartocollis | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/testing-coronavirus-pandemic.html | The Lost Month: How a Failure to Test Blinded the U.S. to Covid-19 | False | By Michael D. Shear, Abby Goodnough, Sheila Kaplan, Sheri Fink, Katie Thomas and Noah Weiland | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/coronavirus-testing-timeline.html | The U.S.'s Slow Start to Coronavirus Testing: A Timeline | False | By Abby Goodnough and Michael D. Shear | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-28 | https://www.nytimes.com/2020/03/28/opinion/sunday/coronavirus-masks-cities-response.html | Rational Panic, but Also Rational Hope | False | By Ross Douthat | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/opinion/sunday/deaths-despair-keylan-knapp.html | Who Killed Keylan Knapp? | False | By Nicholas Kristof | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/opinion/coronavirus-shakespeare.html | What Shakespeare Teaches Us About Living With Pandemics | False | By Emma Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/opinion/sunday/steven-universe-finale.html | The Healing Power of â€šÃ„Ã²Steven Universeâ€šÃ„Ã´ | False | By Nicole Clark | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-30 | https://www.nytimes.com/2020/03/28/business/coronavirus-instacart-strike.html | Instacart Shoppers Plan to Strike Over Coronavirus Protections | False | By Derrick Bryson Taylor | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/americas/venezuela-rosneft-oil.html | Russian State Oil Company Rosneft, in Sudden Move, Sells Assets in Venezuela | False | By Anatoly Kurmanaev, Clifford Krauss and Andrew E. Kramer | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/politics/coronavirus-money-lobbyists.html | The Race for Virus Money Is On. Lobbyists Are Standing By. | False | By Kenneth P. Vogel | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/nyregion/nyc-coronavirus-ems.html | N.Y.C.â€šÃ„Ã´s 911 System Is Overwhelmed. â€šÃ„Ã²Iâ€šÃ„Ã´m Terrified,â€šÃ„Ã´ a Paramedic Says. | False | By Ali Watkins | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-04-07 | https://www.nytimes.com/2020/03/28/arts/music/ray-mantilla-dead.html | Ray Mantilla, Percussionist Who Transcended Genres, Dies at 85 | False | By Giovanni Russonello | 2020-06-04 | TX 8-884-515 |
| 2020-03-28 | 2020-04-01 | https://www.nytimes.com/2020/03/28/dining/drinks/comfort-wine-coronavirus.html | Finding Comfort in a Bottle of Familiar Wine | False | By Eric Asimov | 2020-06-04 | TX 8-884-515 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/coronavirus-rhode-island-checkpoint.html | Rhode Island Pulls Over New Yorkers to Keep the Virus at Bay | False | By Nicholas Bogel-Burroughs | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/us/coronavirus-disabilities-rationing-ventilators-triage.html | U.S. Civil Rights Office Rejects Rationing Medical Care Based on Disability, Age | False | By Sheri Fink | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-29 | https://www.nytimes.com/2020/03/28/sports/olympics/coronavirus-olympics-postponed-2021.html | Tokyo Olympics Organizers Considering July 2021 for Opening Ceremony | False | By Tariq Panja | 2020-05-04 | TX 8-875-175 |
| 2020-03-28 | 2020-03-31 | https://www.nytimes.com/2020/03/28/us/Evelyn-sides-Alabama-missing-found-.html | 4-Year-Old Girl, Lost in the Woods for 48 Hours, Is Found Unharmed | False | By Michael Levenson | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-04-01 | https://www.nytimes.com/2020/03/28/arts/music/mike-longo-dead-coronavirus.html | Mike Longo, Jazz Pianist, Composer and Educator, Dies at 83 | False | By Steve Smith | 2020-06-04 | TX 8-884-515 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/28/us/coronavirus-data-privacy.html | How Much Should the Public Know About Who Has the Coronavirus? | False | By Thomas Fuller | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/28/world/asia/north-korea-missile-launch.html | North Korea Launches Two Short-Range Ballistic Missiles | False | By Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/28/sports/basketball/coronavirus-james-dolan-knicks.html | James L. Dolan, the Knicks Owner, Tests Positive for the Coronavirus | False | By Sopan Deb | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/fashion/weddings/jenna-kaye-kauderer-scott-steinberg.html | Jenna Kaye-Kauderer, Scott Steinberg | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/fashion/weddings/margaret-walker-aran-clair.html | Margaret Walker, Aran Clair | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/fashion/weddings/tracy-meng-kyle-matson.html | Tracy Meng, Kyle Matson | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/todayspaper/quotation-of-the-day-driving-the-long-haul-and-sensing-a-slowdown.html | Quotation of the Day: Driving the Long Haul, and Sensing a Slowdown | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/pageoneplus/corrections-march-29-2020.html | Corrections: March 29, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/arts/television/whats-on-tv-sunday-portrait-of-a-lady-on-fire-and-beef-house.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Portrait of a Lady on Fireâ€šÃ„Ã´ and â€šÃ„Ã²Beef Houseâ€šÃ„Ã´ | False | By Sara Aridi | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/coronavirus-migrant-children-detention-flores.html | Judge Urges Release of Migrant Children After 4 Test Positive for Coronavirus in Detention | False | By Miriam Jordan | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Saw Another Woman on the Platform Do an Obvious Double Takeâ€šÃ„Ã´ | False | | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-29 | 2020-03-28 | https://www.nytimes.com/2020/03/29/world/middleeast/egypt-circuses-lions-women.html | Egyptâ€šÃ„Â´s Female Lion Tamers Show the Men How to Do It | False | By Declan Walsh | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/world/europe/rich-coronavirus-second-homes.html | Rich Europeans Flee Virus for 2nd Homes, Spreading Fear and Fury | False | By Norimitsu Onishi and Constant Mâ€šÃ„Â¢heut | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/2020-elections-coronavirus.html | Is the U.S. Headed Toward a Short British-Style Election? | False | By Jonathan Martin, Reid J. Epstein and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/business/the-week-in-business-coronavirus.html | The Week in Business: Throwing Money at a Pandemic | False | By Charlotte Cowles | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/business/coronavirus-us-ventilator-shortage.html | The U.S. Tried to Build a New Fleet of Ventilators. The Mission Failed. | False | By Nicholas Kulish, Sarah Kliff and Jessica Silver-Greenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/reader-center/black-art-this-century.html | They Asked Black Artists About Inspiration. Here, They Share Their Own. | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/world/africa/france-sahel-west-africa.html | Crisis in the Sahel Becoming Franceâ€šÃ„Â´s Forever War | False | By Ruth Maclean and Finbarr Oâ€šÃ„Â´Reilly | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/arts/music/krzysztof-penderecki-dead.html | Krzysztof Penderecki, Polish Composer With Cinematic Flair, Dies at 86 | False | By Daniel Lewis | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/arts/television/westworld-handmaids-tale-virus.html | They Create Nightmare Worlds for TV. Now Theyâ€šÃ„Â´re Living in One. | False | By Dave Itzkoff | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-29 | https://www.nytimes.com/2020/03/29/world/asia/lion-air-crash-philippines-coronavirus.html | 8 Killed After Philippine Plane Bursts Into Flames | False | By Jason Gutierrez | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-04-01 | https://www.nytimes.com/2020/03/29/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/arts/television/instagram-live-comedy-virus.html | Now Playing Nightly on Instagram Live: Sketch Comedyâ€šÃ„Â´s Newest Star | False | By Jason Zinoman | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/world/middleeast/virus-iraq-oil.html | Oil Prices Crash, Virus Hits, Commerce Stops: Iraq Is in Trouble. | False | By Alissa J. Rubin | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/opinion/letters/coronavirus-prison.html | A Health Crisis, as Seen From Inside a Prison | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/opinion/letters/coronavirus-grandparents.html | Grandchildren: â€šÃ„Â²Our Joy and Our Jobâ€šÃ„Â´ | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/opinion/letters/coronavirus-help.html | Looking for Uplifting Stories in a Dark Time | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/sports/skiing/coronavirus-skiers-avalanche-warning.html | How Skiing Through a Pandemic Can Create a Community Crisis | False | By Shauna Farnell | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/arts/design/artist-fordjour-legal-battle.html | A Fight Over Money, Loyalty and Who Gets Credit for an Artistâ€šÃ„Â´s Rise | False | By Graham Bowley | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/technology/facebook-google-twitter-november-election.html | Tech Giants Prepared for 2016-Style Meddling. But the Threat Has Changed. | False | By Kevin Roose, Sheera Frenkel and Nicole Perlroth | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/technology/russia-troll-farm-election.html | How Russiaâ€šÃ„Â´s Troll Farm Is Changing Tactics Before the Fall Election | False | By Davey Alba | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/politics/coronavirus-liberty-university-falwell.html | Liberty University Brings Back Its Students, and Coronavirus Fears, Too | False | By Elizabeth Williamson | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/opinion/covid-plague-samuel-pepys.html | What Social Distancing Looked Like in 1666 | False | By Annalee Newitz | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/politics/coronavirus-asian-americans.html | How Asian-American Leaders Are Grappling With Xenophobia Amid Coronavirus | False | By Matt Stevens | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-29 | 2020-03-31 | https://www.nytimes.com/2020/03/29/arts/michael-sorkin-dead.html | Michael Sorkin, 71, Dies; Saw Architecture as a Vehicle for Change | False | By Joseph Giovannini | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/world/asia/coronavirus-china.html | China Created a Fail-Safe System to Track Contagions. It Failed. | False | By Steven Lee Myers and Chris Buckley | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-31 | https://www.nytimes.com/2020/03/29/arts/music/coronavirus-community-radio.html | Community Radio Fights to Stay Live (and Weird) Despite Coronavirus | False | By Brett Sokol | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/nyregion/coronavirus-nyc-sept-11.html | What Sept. 11 Taught Us About Confronting Catastrophe | False | By Jim Dwyer | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/health/coronavirus-hospital-visit-ban.html | â€šÃ‚Â²A Heart-Wrenching Thingâ€šÃ‚Â´: Hospital Bans on Visits Devastate Families | False | By Katie Hafner | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/nyregion/coronavirus-new-york-schools-remote-learning.html | Teachersâ€šÃ‚Â´ Herculean Task: Moving 1.1 Million Children to Online School | False | By David W. Chen | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/business/economy/coronavirus-china-supplies.html | White House Airlifts Medical Supplies From China in Coronavirus Fight | False | By Ana Swanson | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/business/coronavirus-journalists-newspapers.html | Bail Out Journalists. Let Newspaper Chains Die. | False | By Ben Smith | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/opinion/trump-coronavirus-election.html | Trump Is Hurting His Own Re-election Chances | False | By David Leonhardt | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/seattle-washington-state-coronavirus-transmission-rate.html | Coronavirus Slowdown in Seattle Suggests Restrictions Are Working | False | By Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/tornado-coronavirus-arkansas.html | A City Hunkered Down to Survive an Outbreak. That Helped in a Tornado, Too. | False | By Rick Rojas and Vanessa Swales | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/politics/coronavirus-trump-ventilators-manufacturing-gm.html | Trump Said He Was the President of Manufacturing. Then Disaster Struck. | False | By David E. Sanger and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/opinion/coronavirus-pandemic-politics.html | The Politics of a Pandemic | False | By Charles M. Blow | 2020-05-04 | TX 8-875-175 |
| 2020-03-29 | 2020-03-30 | https://www.nytimes.com/2020/03/29/us/politics/trump-coronavirus-guidelines.html | Trump Extends Social Distancing Guidelines Through End of April | False | By Michael D. Shear | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/todayspaper/quotation-of-the-day-crisis-pits-patient-privacy-against-public-need-to-know.html | Quotation of the Day: Crisis Pits Patient Privacy Against Public Need to Know | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/arts/television/whats-on-tv-monday-the-good-doctor-the-schouwendam-12.html | Whatâ€šÃ‚Â´s on TV Monday: â€šÃ‚Â²The Good Doctorâ€šÃ‚Â´ and â€šÃ‚Â²The Schouwendam 12â€šÃ‚Â´ | False | By Peter Libbey | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/pageoneplus/corrections-march-30-2020.html | Corrections: March 30, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/sports/hockey/sacred-heart-hockey-arena.html | Sacred Heart Is No Hockey School. $60 Million Could Change That. | False | By Dave Caldwell | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/business/coronavirus-companies-restructuring-bankruptcy.html | Scary Times for U.S. Companies Spell Boom for Restructuring Advisers | False | By Matthew Goldstein and Mary Williams Walsh | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/sports/esports-gaming-coronavirus.html | Online, Virtual Games Escape the New Reality | False | By Kevin Liles | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/books/review-hidden-valley-road-schizophrenia-robert-kolker.html | The Suffering and Scientific Legacy of a Large Family Consumed by Schizophrenia | False | By Jennifer Szalai | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/interactive/2020/03/30/nyregion/photos-of-new-york-coronavirus.html | New York Was Not Designed for Emptiness | False | By Corina Knoll | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-12 | https://www.nytimes.com/2020/03/30/books/review/kate-dicamillo-ann-patchett.html | Ann Patchett on Why We Need Life-Changing Books Right Now | False | By Ann Patchett | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-04-19 | https://www.nytimes.com/2020/03/30/books/review/kawai-strong-washburn-sharks-in-the-time-of-saviors.html | The Hawaii of â€šÃ‚Â²Sharks in the Time of Saviorsâ€šÃ‚Â´ Is Modern, Yet Mystical | False | By Imbolo Mbue | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/democrats-digital-strategy.html | Trump Won the Internet. Democrats Are Scrambling to Take It Back. | False | By Jim Rutenberg and Matthew Rosenberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/well/live/are-bike-lanes-really-safe.html | Are Bike Lanes Really Safe? | False | By Jane E. Brody | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/opinion/sunday/passover-covid.html | The Power of Passover During a Plague | False | By Alana Newhouse | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/travel/coronavirus-travel-theroux-essay.html | Paul Theroux Recalls a Fear-Filled Lockdown | False | By Paul Theroux | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/coronavirus-reopen-america.html | How America Can Reopen | False | By The Editorial Board | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-30 | https://www.nytimes.com/2020/03/30/reader-center/afghanistan-girls-taliban.html | â€˜I Didnâ€™t Know Whether to Mourn or to Celebrateâ€™: An Afghan Reporterâ€™s Girlhood Education | False | By Fatima Faizi | | TX 8-875-175 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/realestate/retiring-to-new-york-city-and-getting-a-roommate.html | Retiring to New York City â€¦â€¦® and Getting a Roommate | False | By Kim Velsey | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/arts/television/trump-coronavirus-briefing.html | President Trumpâ€™s Prime-Time Pandemic | False | By James Poniewozik | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/gm-ventilators-coronavirus-trump.html | Inside G.M.â€™s Race to Build Ventilators, Before Trumpâ€™s Attack | False | By Neal E. Boudette and Andrew Jacobs | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/parenting/coronavirus-baby-formula-shortages-wipes-diapers.html | Families Scramble to Find Baby Formula, Diapers and Wipes | False | By Jessica Grose | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/coronavirus-worker-strike.html | Is Your Grocery Delivery Worth a Workerâ€™s Life? | False | By Steven Greenhouse | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/nyregion/ny-coronavirus-doctors-sick.html | Nurses Die, Doctors Fall Sick and Panic Rises on Virus Front Lines | False | By Michael Schwirtz | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/coronavirus-detroit.html | Coronavirus Sweeps Through Detroit, a City That Has Seen Crisis Before | False | By Mary M. Chapman, Julie Bosman and John Eligon | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/travel/coronavirus-virtual-reality-religion.html | For Shut-In Pilgrims, the Worldâ€™s Holiest Sites Are a Click Away | False | By Debra Kamin | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/coronavirus-restaurants-delivery.html | These Days, Even a Michelin Star Chef Has to Sell Takeout | False | By David Yaffe-Bellany | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/realestate/How-television-online-personalities-work-from-home-amid-coronavirus.html | â€¦â€²Live! From the Basement â€¦â€¶â€¦â€¦ | False | By Debra Kamin | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/facebook-media-coronavirus.html | Facebook Aims $100 Million at Media Hit by the Coronavirus | False | By Marc Tracy | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/dealbook/coronavirus-ventilators-manufacturing.html | A Failure of Policy and Planning | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/business/japan-economy.html | Can Japanâ€™s Economy Get Any Worse? It May Soon Find Out | False | By Ben Dooley and Makiko Inoue | 2020-05-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/sports/olympics/tokyo-olympics-date-coronavirus.html | Summer Olympics in Tokyo to Start on July 23, 2021 | False | By Tariq Panja and Motoko Rich | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/realestate/750000-homes-in-california.html | $750,000 Homes in California | False | By Angela Serratore | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/coronavirus-prisons-jails.html | â€¦â€²Jails Are Petri Dishesâ€™â€²: Inmates Freed as the Virus Spreads Behind Bars | False | By Timothy Williams, Benjamin Weiser and William K. Rashbaum | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/world/europe/coronavirus-governments-power.html | For Autocrats, and Others, Coronavirus Is a Chance to Grab Even More Power | False | By Selam Gebrekidan | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/world/asia/north-korea-pompeo-trump.html | North Korea Says Pompeo Made It Lose All Interest in Dialogue With U.S. | False | By Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/world/americas/coronavirus-latin-america.html | â€šÃ„Â²I Canâ€šÃ„Â´t Stopâ€šÃ„Â´: In Vast Informal Economy, Pandemic Adds to Pressure | False | By Kirk Semple and Natalie Kitroeff | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/you-deserve-a-good-lunch.html | You Deserve a Good Lunch | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/arts/music/coronavirus-iheartradio-benefit.html | With Stars at Home, a Coronavirus Pop Benefit Scales Down | False | By Jon Pareles | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/coronavirus-comfort-hospital-ship-new-york.html | Navy Hospital Ship Reaches New York. But Itâ€šÃ„Â´s Not Made to Contain Coronavirus. | False | By Helene Cooper and Thomas Gibbons-Neff | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/arts/virus-celebrities.html | Celebrity Culture Is Burning | False | By Amanda Hess | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/world/europe/coronavirus-russia-putin.html | As Russia Braces for Coronavirus, Putin Lets Underlings Take the Heat | False | By Andrew Higgins | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/nyregion/coronavirus-mta-subway-riders.html | They Canâ€šÃ„Â´t Afford to Quarantine. So They Brave the Subway. | False | By Christina Goldbaum and Lindsey Rogers Cook | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/movies/outbreak-movie-coronavirus.html | â€šÃ„Â²Outbreakâ€šÃ„Â´ Was a Hit in 1995. Now Weâ€šÃ„Â´re Living the Sequel. | False | By Wesley Morris | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/health/vaping-juul-international.html | The World Pushes Back Against E-Cigarettes and Juul | False | By Sheila Kaplan, Andrew Jacobs and Choe Sang-Hun | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-03 | https://www.nytimes.com/2020/03/30/books/diverse-canon-penguin-classics.html | Penguin Classics and Others Work to Diversify Offerings From the Canon | False | By Concepciÿ¡â€°Ìn de Leÿ¡â€°Ìn | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-04-02 | https://www.nytimes.com/2020/03/30/style/coronavirus-diaries-social-history.html | The Quarantine Diaries | False | By Amelia Nierenberg | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/climate/trump-fuel-economy.html | U.S. to Announce Rollback of Auto Pollution Rules, a Key Effort to Fight Climate Change | False | By Coral Davenport | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-02 | https://www.nytimes.com/2020/03/30/style/bread-baking-coronavirus.html | Stress Baking More Than Usual? | False | By Alexandra Marvar | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/us/grim-sleeper-dead.html | Serial Killer Known as â€šÃ„Â²Grim Sleeperâ€šÃ„Â´ Dies in Prison | False | By Christopher Mele | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-04-19 | https://www.nytimes.com/2020/03/30/parenting/home-birth-coronavirus-hospital.html | Should You Have a Home Birth Because of Coronavirus? | False | By Katharine Gammon | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/sports/horse-racing/Triple-Crown-Kentucky-Derby-coronavirus.html | A Triple Crown Hopeful Emerges and Athlete Workouts Get a J. Lo Cameo | False | By Victor Mather | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/homemade-matzo-recipe.html | The Best Matzo? Itâ€šÃ„Â´s Homemade | False | By Melissa Clark | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/arts/design/van-gogh-painting-stolen.html | Early van Gogh Painting Stolen From Dutch Museum | False | By Christopher F. Schuetze | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/nyregion/coronavirus-rikers-nyc-jail.html | â€šÃ„Â²Weâ€šÃ„Â´re Left for Deadâ€šÃ„Â´: Fears of Virus Catastrophe at Rikers Jail | False | By Jan Ransom and Alan Feuer | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/coronavirus-economy-graduates.html | Surviving Coronavirus as a Broke College Student | False | By Sydney Goins | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/arts/television/david-schramm-dead.html | David Schramm, Blustery Comic Foil in â€šÃ„Â²Wings,â€šÃ„Â´ Dies at 73 | False | By Neil Genzlinger | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/climate/xprize-carbon-coronavirus.html | Vodka From Thin Air: An Unusual Climate Prize Hits a Coronavirus Snag | False | By Christopher Flavelle | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-07 | https://www.nytimes.com/2020/03/30/science/fireball-meteor-australia.html | This Fireball Ignored the Solar Systemâ€šÃ„Â´s One-Way Signs | False | By Joshua Sokol | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/science/philip-w-anderson-dead.html | Philip W. Anderson, Nobel Laureate in Physics, Is Dead at 96 | False | By Scott Veale | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/coronavirus-pastor-arrested-tampa-florida.html | Florida Pastor Arrested After Defying Virus Orders | False | By Patricia Mazzei | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/theater/ars-nova-coronavirus.html | As Theaters Stare Down Uncertainty, Ars Nova Buys Itself Time | False | By Laura Collins-Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/arts/music/alan-merrill-dead-coronavirus.html | Alan Merrill, a Songwriter of â€šÃ„Â²I Love Rock â€šÃ„Â´nâ€šÃ„Â´ Rollâ€šÃ„Â´ Dies | False | By Ben Sisario | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/letters/coronavirus-childbirth.html | Itâ€šÃ„Â´s Better for Women to Have a Birth Plan | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/world/middleeast/coronavirus-israel-cases-orthodox.html | Virus Soars Among Ultra-Orthodox Jews as Many Flout Israelâ€šÃ„Â´s Rules | False | By David M. Halbfinger | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/magazine/coronavirus-medical-ethics.html | What Are My Obligations if Iâ€šÃ„Â´m a Doctor Who Is High Risk? | False | By Kwame Anthony Appiah | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/style/sex-coronavirus-questions-answers.html | Coronavirus and Sex Questions and Answers | False | By Jen Gunter | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/health/coronavirus-innovators.html | Hive Mind of Makers Rises to Meet Pandemic | False | By Andrew Jacobs and Rachel Abrams | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/world/europe/prince-harry-meghan-markle.html | Prince Harry and Meghan Scale Down Their Royal P.R. Machine | False | By Mark Landler | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/dining/restaurants-hospitals-coronavirus.html | Restaurants Find Hope in Delivering Donated Meals to Hospitals | False | By Pete Wells | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/magazine/how-to-donate-n95-masks-coronavirus.html | How to Donate N95 Masks | False | By Malia Wollan | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-04-05 | https://www.nytimes.com/2020/03/30/magazine/covid-19-symptoms-doctor.html | The Doctorâ€šÃ„Â´s Symptoms Werenâ€šÃ„Â´t Typical. Was She Sick Enough to Stay Home? | False | By Lisa Sanders, M.D. | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/nyregion/coronavirus-hospitals-medicaid-budget.html | N.Y. Hospitals Face $400 Million in Cuts Even as Virus Battle Rages | False | By Luis Ferrã©âˆ‚Sadurnã°âˆ° and Jesse McKinley | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/letters/coronavirus-anthony-fauci.html | Stop the Attacks on Anthony Fauci, and Listen to Him | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/world/asia/coronavirus-india-lockdown.html | For Indiaâ€šÃ„Â´s Laborers, Coronavirus Lockdown Is an Order to Starve | False | By Maria Abi-Habib, Sameer Yasir and Rebecca Conway | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/andrew-cuomo.html | What the â€šÃ„Â²Cuomo 2020â€šÃ„Â´ Fantasy Says About 2020 Reality | False | By Matt Flegenheimer | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/nyregion/william-helmreich-dead-coronavirus.html | William Helmreich, Sociologist and a Walker in the City, Dies at 74 | False | By Joseph Berger | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/letters/coronavirus-trump-politics.html | How Will the Pandemic Affect the Presidential Race? | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/media/stat-news-boston-coronavirus.html | The Medical News Site That Saw the Coronavirus Coming Months Ago | False | By Marc Tracy | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/republicans-science-coronavirus.html | This Land of Denial and Death | False | By Paul Krugman | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/upshot/hospital-rules-relaxed-coronavirus-fight.html | Hospital Safety Rules Are Relaxed to Fight Coronavirus | False | By Margot Sanger-Katz | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-11 | https://www.nytimes.com/2020/03/30/arts/music/edward-tarr-dead.html | Edward Tarr, Renowned Trumpeter Who Delved Into Past, Dies at 83 | False | By Corinna da Fonseca-Wollheim | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/coronavirus-funeral-albany-georgia.html | Days After a Funeral in a Georgia Town, Coronavirus â€šÃ„Â²Hit Like a Bombâ€šÃ„Â´ | False | By Ellen Barry | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/health/coronavirus-restrictions-fevers.html | Restrictions Are Slowing Coronavirus Infections, New Data Suggest | False | By Donald G. McNeil Jr. | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/biden-unite-country-american-bridge.html | 2 Top Democratic Groups Form Alliance to Support Joe Biden | False | By Jonathan Martin and Shane Goldmacher | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/nyregion/rabbi-monsey-attack.html | Rabbi Dies Three Months After Hanukkah Night Attack | False | By Azi Paybarah | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-02 | https://www.nytimes.com/2020/03/30/obituaries/zororo-makamba-30-dies-zimbabwean-television-host.html | Zororo Makamba, 30, Dies; Zimbabwean Television Host | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/coronavirus-retail-furloughs-macys.html | U.S. Retail Crisis Deepens as Hundreds of Thousands Lose Work | False | By Sapna Maheshwari and Michael Corkery | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/technology/new-york-attorney-general-zoom-privacy.html | New York Attorney General Looks Into Zoomâ€š Ã„Â´s Privacy Practices | False | By Danny Hakim and Natasha Singer | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/trump-biden-enthusiasm-gap.html | Are Democrats Cool on Biden? | False | By Lisa Lerer | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/sports/olympics/coronavirus-doping-athletes-olympics.html | Coronavirus Pandemic Hobbles World Antidoping Efforts | False | By Matthew Futterman | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/coronavirus-stimulus-relief-congress.html | Nancy Pelosi Is Already Talking About the Next Stimulus Bill for Coronavirus Relief | False | By Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/economy/coronavirus-economic-stimulus-taxes.html | Pelosi Floats New Stimulus Plan: Rolling Back SALT Cap | False | By Jim Tankersley and Emily Cochrane | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/trump-governors-coronavirus-testing.html | Trump Suggests Lack of Testing Is No Longer a Problem. Governors Disagree. | False | By Jonathan Martin, Maggie Haberman and Mike Baker | 2020-05-04 | TX 8-875-175 |
| 2020-03-30 | 2020-04-01 | https://www.nytimes.com/2020/03/30/arts/music/joe-diffie-dead-coronavirus.html | Joe Diffie, Grammy-Winning Country Music Star, Dies at 61 | False | By Jon Caramanica | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/trump-women-coronavirus.html | Trumpâ€š Ã„Â´s Virus Defense Is Often an Attack, and the Target Is Often a Woman | False | By Annie Karni | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/alison-roman-passover.html | Alison Romanâ€š Ã„Â´s Passover Menu | False | By Alison Roman | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/30/opinion/trump-federal-aid-coronavirus.html | Trump to Governors: Iâ€š Ã„Â´d Like You to Do Us a Favor, Though | False | By Michelle Goldberg | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/30/business/economy/coronavirus-instacart-amazon.html | Strikes at Instacart and Amazon Over Coronavirus Health Concerns | False | By Noam Scheiber and Kate Conger | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/haggadah-passover.html | A Haggadah for Seders Near and Far | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/victorinox-damast-knife.html | A Knife to Add Flash to Your Kitchen | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/pasta-sauce.html | Tempting Pastas and Sauces From Sicily | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/grimaldis-pizza-delivery-coronavirus.html | For Your Quarantine Pizza Cravings | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/and-sons-easter-egg.html | An Easter Egg From Beverly Hills | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/dining/pickle-guys-horseradish.html | A Bitter Herb From the Lower East Side | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/30/us/politics/trump-coronavirus.html | Behind Trumpâ€š Ã„Â´s Reversal on Reopening the Country: 2 Sets of Numbers | False | By Peter Baker and Maggie Haberman | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/sports/ncaa-spring-sports-eligibility.html | N.C.A.A. Allows Extra Year of Eligibility for Athletes in Curtailed Spring Sports | False | By Billy Witz | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/arts/design/met-museum-extending-pay.html | Met Museum Tells Staff It Is Extending Pay Until May 2 | False | By Zachary Small | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/30/us/Moores-ford-lynching-Georgia.html | Records in 1946 Lynching Case Must Remain Sealed, Court Rules | False | By Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/30/todayspaper/quotation-of-the-day-who-relays-bad-news-right-now-its-not-putin.html | Quotation of the Day: Who Relays Bad News? Right Now, Itâ€š Ã„Â´s Not Putin | False | | 2020-05-04 | TX 8-875-175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/30/pageoneplus/corrections-march-31-2020.html | Corrections: March 31, 2020 | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/business/coronavirus-stock-market-updates.html | The U.S. Sought Passenger Data, but Airlines Said No | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/world/coronavirus-live-news-updates.html | White House Projects Grim Toll From Coronavirus | False | | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/asia/coronavirus-china-politics.html | Quarreling in Quarantine and Bridging a Generational Divide | False | By Vivian Wang | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/opinion/coronavirus-boris-johnson.html | Boris Johnson Needs to Learn From Andrew Cuomo | False | By Alastair Campbell | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/arts/television/whats-on-tv-tuesday-miracle-workers-and-a-wrinkle-in-time.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Miracle Workersâ€šÃ„Â´ and â€šÃ„Â²A Wrinkle in Timeâ€šÃ„Â´ | False | By Mariel Wamsley | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/science/coronavirus-masks-equipment-crowdsource.html | D.I.Y. Coronavirus Solutions Are Gaining Steam | False | By Alexandra E. Petri | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/science/underwater-forest-shipworms.html | A Forest Submerged 60,000 Years Ago Could Save Your Life One Day | False | By JoAnna Klein and Annie Flanagan | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/world/asia/Indonesia-south-china-sea-fishing.html | China Chases Indonesiaâ€šÃ„Â´s Fishing Fleets, Staking Claim to Seaâ€šÃ„Â´s Riches | False | By Hannah Beech, Muktita Suhartono and Adam Dean | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/asia/north-korea-coronavirus.html | North Korea Claims No Coronavirus Cases. Can It Be Trusted? | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/arts/television/late-night-trump-virus-ratings.html | Late Night Puts Trumpâ€šÃ„Â´s Ratings Bragging in Perspective | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-12 | https://www.nytimes.com/2020/03/31/well/family/coronavirus-elderly-caregivers.html | Keeping Older People Safe During the Coronavirus Crisis | False | By Muriel R. Gillick, M.D. | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-26 | https://www.nytimes.com/2020/03/31/books/review/callan-wink-august.html | What Wins in the Heartland, Machismo or Intellect? | False | By Austin Considine | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/books/review/new-this-week.html | New & Noteworthy Poetry Books | False | | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-26 | https://www.nytimes.com/2020/03/31/books/review/the-sword-and-the-shield-martin-luther-king-jr-malcolm-x-peniel-e-joseph.html | Martin, Malcolm and the Fight for Equality | False | By Annette Gordon-Reed | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-26 | https://www.nytimes.com/2020/03/31/books/review/hex-rebecca-dinerstein-knight.html | A Botanistâ€šÃ„Â´s Desire Turns Toxic in This Novel of Romantic Obsession | False | By Olivia Sudjic | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/books/review/hurricane-season-fernanda-melchor.html | A Mexican Novel Conjures a Violent World Tinged With Beauty | False | By Julian Lucas | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/magazine/edouard-louis-french-literature.html | â€šÃ„Â²I Always Write With a Sense of Shameâ€šÃ„Â´ | False | By Elisabeth Zerofsky | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/opinion/coronavirus-n95-mask.html | Itâ€šÃ„Â´s Time to Make Your Own Face Mask | False | By Farhad Manjoo | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/reader-center/coronavirus-cooking-margaux-laskey.html | A Cooking Whiz on Dishing Up Comfort | False | By Jake Lucas | 2020-05-04 | TX 8-875-175 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/travel/how-to-store-your-travel-gear.html | How to Store Your Travel Gear | False | By Sarah Firshein | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/nyregion/coronavirus-ppe-supplies-brooklyn-navy-yard.html | A â€šÃ„Â²Wartime Factoryâ€šÃ„Â´ in Brooklyn Is Fighting Coronavirus | False | By Corey Kilgannon | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/nyregion/coronavirus-nursing-homes-nyc.html | Sheâ€šÃ„Â´s Alone, 105 and in a Nursing Home Threatened by the Virus | False | By John Leland | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/americas/coronavirus-venezuela-maduro-guaido.html | U.S. Counts on Global Crises to Press Again for Power Shift in Venezuela | False | By Lara Jakes | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/style/decor-webcam-coronavirus.html | You Show Me Your Dâ€šÃ‰cor, Iâ€šÃ„Â´ll Show You Mine | False | By Penelope Green | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/china-ren-zhiqiang-censorship.html | A Loyal Chinese Critic Vanishes, in a Blow to the Nationâ€šÃ„Â´s Future | False | By Li Yuan | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/europe/gabriel-matzneff-victim-france.html | Long-Silenced Victim of a Pedophile Writer Gets to Tell Her Story | False | By Norimitsu Onishi | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/biden-trump-campaign-fundraising.html | Biden Faces a Cash Gap With Trump. He Has to Close It Virtually. | False | By Shane Goldmacher | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/realestate/coronavirus-home-schooling-simplified.html | Home Schooling, Simplified | False | By Tim McKeough | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-04 | https://www.nytimes.com/2020/03/31/us/coronavirus-border-wall-arizona.html | Border Wall Work in Arizona Speeds Up, Igniting Contagion Fears | False | By Simon Romero | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/energy-environment/pennsylvania-shale-gas-fracking.html | Fracking Once Lifted Pennsylvania. Now It Could Be a Drag | False | By Peter Eavis | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/travel/zambia-safari.html | In Search of Zambiaâ€š Ã„ Ã´s Stunning Wildlife: A Virtual Safari | False | By Marcus Westberg | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/coronavirus-seattle-market.html | No Crowds. No Flying Fish. Coronavirus Empties Pike Place Market. | False | By Ruth Fremson | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/fake-treatment-cure-coronavirus.html | Covid-19 Has Closed Stores, but Snake Oil Is Still for Sale | False | By James Phillips, Jordan Selzer, Samantha Noll and Timur Alptunaer | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/dealbook/coronavirus-workers-strike.html | A Revolt Over Safety and Pay | False | | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-04 | https://www.nytimes.com/2020/03/31/technology/coronavirus-screen-time.html | Coronavirus Ended the Screen-Time Debate. Screens Won. | False | By Nellie Bowles | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-07 | https://www.nytimes.com/2020/03/31/arts/design/museums-coronavirus-pandemic-artifacts.html | Museums Scramble to Document the Pandemic, Even as It Unfolds | False | By Lisa Abend | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/sports/soccer/coronavirus-fifa-soccer-emergency-fund.html | FIFA Plans Huge Emergency Fund to Support Ailing Soccer Industry | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/books/tomie-de-paola-dead.html | Tomie dePaola, â€š Ã„ Ã´Strega Nonaâ€š Ã„ Ã´ Author and Illustrator, Dies at 85 | False | By Iliana Magra and Julia Carmel | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/development-louisville-kentucky-coronavirus.html | Unease at Kentucky Project Mirrors Construction Industryâ€š Ã„ Ã´s Fears | False | By Keith Schneider | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/fashion/coronavirus-bangladesh.html | â€š Ã„ Ã²Our Situation Is Apocalypticâ€š Ã„ Ã´: Bangladesh Garment Workers Face Ruin | False | By Elizabeth Paton | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/arts/animal-crossing-virus.html | Animal Crossing Is the Perfect Way to Spend Quarantine | False | By Kyle Buchanan | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/theater/dystopian-plays-virus.html | Has Your Dystopian Play Come in Handy? | False | By Alexis Soloski | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/las-vegas-coronavirus-homeless-parking-lot.html | Las Vegas Places Homeless People in a Parking Lot, 6 Feet Apart | False | By Dan Levin | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/dining/chicken-artichokes-recipe.html | Chicken, Artichokes and a Beloved Moroccan Passover Dish | False | By Joan Nathan | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/asia/coronavirus-china-hong-kong-singapore-south-korea.html | Why Asiaâ€š Ã„ Ã´s New Wave of Virus Cases Should Worry the World | False | By Motoko Rich | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-12 | https://www.nytimes.com/2020/03/31/arts/music/kathy-valentine-gogos-favorites.html | Kathy Valentine of the Go-Goâ€š Ã„ Ã´s Would Like to Talk to You About Memes | False | By Elisabeth Vincentelli | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-05 | https://www.nytimes.com/2020/03/31/t-magazine/kelly-wearstler-home.html | Kelly Wearstlerâ€š Ã„ Ã´s Home Is Filled With Hollywood Secrets | False | By Max Berlinger | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/bernie-sanders-democrats-virus.html | Sanders Argues He Has â€š Ã„ Ã²Narrow Pathâ€š Ã„ Ã´ and Says He Wants to Push His Issues | False | By Katie Glueck | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/coronavirus-aircraft-carrier-theodore-roosevelt.html | Captain of Aircraft Carrier Pleads for Help as Virus Cases Increase Onboard | False | By Thomas Gibbons-Neff and Helene Cooper | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/asia/coronavirus-afghanistan-kindness.html | Waiving Rent and Making Masks, Afghans Meet Coronavirus With Kindness | False | By Mujib Mashal, Asadullah Timory and Najim Rahim | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/movies/coronavirus-movie.html | A Coronavirus Thriller Was Finished Just Before the Shutdown | False | By Josh Kron | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-07 | https://www.nytimes.com/2020/03/31/health/hospitals-coronavirus-face-masks.html | Frightened Doctors Face Off With Hospitals Over Rules on Protective Gear | False | By Matt Richtel | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/arts/music/nine-inch-nails-ghosts-together-locusts-review.html | Nine Inch Nails Faces the Pandemic With Hope, Despair and Noise | False | By Jon Pareles | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/fbi-fisa-wiretap-trump.html | Problems in F.B.I. Wiretap Applications Go Beyond Trump Aide Surveillance, Review Finds | False | By Charlie Savage | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/dining/fast-food-los-angeles-coronavirus.html | Dining and Driving on the Empty Freeways of Los Angeles | False | By Tejal Rao | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/energy-environment/crude-oil-companies-coronavirus.html | Oil Companies on Tumbling Prices: â€šÃ„Â²Disastrous, Devastatingâ€šÃ„Â´ | False | By Clifford Krauss | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/sports/tennis/coronavirus-tennis-tournaments.html | Coronavirus Presents an Existential Threat to Some Pro Tennis Events | False | By Christopher Clarey | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/health/cdc-masks-coronavirus.html | C.D.C. Weighs Advising Everyone to Wear a Mask | False | By Abby Goodnough and Knvul Sheikh | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/climate/coronavirus-doctors-retire.html | Out of Retirement, Into the Coronavirus Fight | False | By Catrin Einhorn | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/coronavirus-us-benefits.html | The Safety Net Got a Quick Patch. What Happens After the Coronavirus? | False | By Jason DeParle | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-12 | https://www.nytimes.com/article/how-to-make-face-mask-coronavirus.html | How to Sew a Fabric Face Mask | False | By Tracy Ma and Natalie Shutler | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/arts/music/classical-music-streaming-coronavirus.html | The Coronavirus Hasnâ€šÃ„Â´t Slowed Classical Music | False | By Joshua Barone | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/media/chris-cuomo-coronavirus.html | CNNâ€šÃ„Â´s Chris Cuomo, Brother of Governor, Tests Positive for Coronavirus | False | By Michael M. Grynbaum | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/dining/easter-passover-delivery.html | Breads Bakery, Eliâ€šÃ„Â´s Market and Others Offer Holiday Packages | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/europe/coronavirus-igualada-spain-lockdown.html | â€šÃ„Â²We Are in a Cageâ€šÃ„Â´ Spanish Town Lives Under a Lockdown Within a Lockdown | False | By Elian Peltier | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/arts/design/underground-museum-los-angeles-coronavirus.html | The Larger Costs of Closing a Local Museum During Coronavirus | False | By Robin Pogrebin | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-06 | https://www.nytimes.com/2020/03/31/arts/television/unorthodox-writer-deborah-feldman-netflix.html | How â€šÃ„Â²Unorthodoxâ€šÃ„Â´ Captured One Womanâ€šÃ„Â´s Flight From Hasidic Brooklyn | False | By Marisa Mazria-Katz | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/letters/trump-pollution.html | Trumpâ€šÃ„Â´s Rollback of Pollution Rules | False | | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-03-31 | https://www.nytimes.com/2020/03/31/business/jpmorgan-diversity.html | JPMorgan Announces New Diversity Push | False | By Emily Flitter | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/sports/march-madness-bracket-nfl-coronavirus.html | N.F.L. Plays on Twitter and Brackets for Everything | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/coronavirus-food-supply.html | Will the Coronavirus Threaten Our Food? | False | By Shub Debgupta | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/nyregion/coronavirus-landlords-eviction-tenants.html | 40% of N.Y. Tenants May Not Pay Rent This Month. What Happens Then? | False | By Matthew Haag | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/coronavirus-airlines-contact-tracing-cdc.html | Airlines Refused to Collect Passenger Data That Could Aid Coronavirus Fight | False | By Natalie Kitroeff and Jessica Silver-Greenberg | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/trump-approval-rating.html | Who Are the Voters Behind Trumpâ€™s Higher Approval Rating? | False | By Trip Gabriel and Lisa Lerer | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/coronavirus-defense-production-act.html | Wartime Production Law Has Been Used Routinely, but Not With Coronavirus | False | By Zolan Kanno-Youngs and Ana Swanson | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-03 | https://www.nytimes.com/2020/03/31/arts/television/chloe-aaron-dead.html | Chloe Aaron, a Top PBS Executive, Is Dead at 81 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/arts/design/picasso-national-gallery-of-art-heirs.html | National Gallery of Art Returns Picasso Work to Settle Claim | False | By Catherine Hickley | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/letters/coronavirus-health-workers.html | Coronavirus Health Workers, Overwhelmed and Underprotected | False | | | TX 8-884-515 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/obituaries/kious-kelly-dead-coronavirus.html | Kious Kelly, a Nurse in the Covid Fight, Dies at 48 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/europe/hungary-viktor-orban-eu.html | E.U. Tries Gentle Diplomacy to Counter Hungaryâ€™s Crackdown on Democracy | False | By Matina Stevis-Gridneff and Benjamin Novak | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/mnuchin-jay-powell-coronavirus.html | How Powell and Mnuchin Became the Duo in Charge of Saving the Economy | False | By Alan Rappeport and Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-06 | https://www.nytimes.com/2020/03/31/smarter-living/wirecutter/dont-overdo-the-coronavirus-stockpiling.html | Donâ€™t Overdo the Coronavirus Stockpiling | False | By Ganda Suthivarakom | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/obituaries/steven-dick-dead-coronavirus.html | Steven Dick, British Diplomat in Hungary, Dies at 37 | False | By Iliana Magra | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-12 | https://www.nytimes.com/2020/03/31/theater/tony-awards-abbreviated-season-virus.html | Who Says You Canâ€™t Give Tony Awards in an Abbreviated Season? | False | By Jesse Green and Ben Brantley | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/coronavirus-covid-triage-rationing-ventilators.html | At the Top of the Covid-19 Curve, How Do Hospitals Decide Who Gets Treatment? | False | By Mike Baker and Sheri Fink | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/arts/dance/choreographing-the-street-coronavirus.html | How We Use Our Bodies to Navigate a Pandemic | False | By Gia Kourlas and Angelo Vasta | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/arts/music/jan-howard-dead.html | Jan Howard, Singer and Writer of Country Hits, Dies at 91 | False | By Bill Friskics-Warren | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/coronavirus-economy-trump.html | White House Economists Warned in 2019 a Pandemic Could Devastate America | False | By Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-02 | https://www.nytimes.com/2020/03/31/obituaries/april-dunn-dead-coronavirus.html | April Dunn, Louisiana Fighter for Disability Rights, Dies at 33 | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/americas/guns-brazil-bolsonaro.html | Gun Ownership Soars in Brazil Under Bolsonaro | False | By Letâ€šÃ‰cia Casado and Ernesto Londoâ€šÃ±o | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-04 | https://www.nytimes.com/2020/03/31/obituaries/roberto-stella-dead-coronavirus.html | Roberto Stella, Regional Doctor with a National Presence, Dies at 67 | False | By Elisabetta Povoledo | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-03 | https://www.nytimes.com/2020/03/31/arts/design/international-center-of-photography-coronavirus.html | International Center of Photography Wants Your Images of the Pandemic | False | By Devi Lockwood | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/article/tiger-king-carole-baskin-don-lewis.html | â€˜Tiger Kingâ€™: What Happened to Carole Baskinâ€™s Husband, Don Lewis? | False | By Audra D. S. Burch | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/coronavirus-max-rose-new-york.html | Congressman Max Rose Deploys With National Guard for Coronavirus Relief | False | By Catie Edmondson | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/business/coronavirus-companies-banks-loans-credit.html | As Virus Hobbles Economy, Companies Race to Tap Credit and Raise Cash | False | By Kate Kelly and Peter Eavis | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/governors-trump-coronavirus.html | Governors Fight Back Against Coronavirus Chaos: â€šÃ„Ã²Itâ€šÃ„Ã´s Like Being on eBay With 50 Other Statesâ€šÃ„Ã´ | False | By Sarah Mervosh and Katie Rogers | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/covid-trump-climate-change.html | With the Coronavirus, Itâ€šÃ„Ã´s Again Trump vs. Mother Nature | False | By Thomas L. Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/senate-ads-NC-Iowa-Arizona-Colorado-Maine.html | Where Are the Senate Battleground States? Look at the Ads | False | By Nick Corasaniti | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/covid-isolation.html | The Quarantinis Are Flowing and the Store Is Out of Milk Bones | False | By Jennifer Finney Boylan | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/health/coronavirus-asymptomatic-transmission.html | Infected but Feeling Fine: The Unwitting Coronavirus Spreaders | False | By Apoorva Mandavilli | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/opinion/immigration-coronavirus-border.html | Coronavirus Doesnâ€šÃ„Ã´t Care Where You Come From. Trump Still Does. | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/politics/coronavirus-death-toll-united-states.html | Coronavirus May Kill 100,000 to 240,000 in U.S. Despite Actions, Officials Say | False | By Michael D. Shear, Michael Crowley and James Glanz | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-09 | https://www.nytimes.com/2020/03/31/style/how-to-touch-up-your-roots-at-home.html | How to Touch Up Your Roots at Home | False | By Crystal Martin | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/coronavirus-holyoke-veterans-home.html | Coronavirus Spreads in Veteransâ€šÃ„Ã´ Home, Leaving â€šÃ„Ã²Shuddering Loss for Us Allâ€šÃ„Ã´ | False | By Ellen Barry | 2020-06-04 | TX 8-884-515 |
| 2020-03-31 | 2020-04-09 | https://www.nytimes.com/2020/03/31/arts/music/hellmut-stern-dead.html | Hellmut Stern, 91, Dies; Violinist Returned to Germany After Fleeing | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/03/31/world/africa/somalia-civilian-casualties.html | Human Rights Group Says Two U.S. Strikes Killed Somali Civilians | False | By Charlie Savage and Helene Cooper | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/virus-food-banks-unemployment.html | â€šÃ„Ã²Never Thought I Would Need Itâ€šÃ„Ã´: Americans Put Pride Aside to Seek Aid | False | By Cara Buckley | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/03/31/us/drug-tunnel-san-diego-tijuana.html | $30 Million in Illegal Drugs Seized From Cross-Border Tunnel in San Diego, U.S. Says | False | By Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/03/31/climate/trump-pollution-rollback.html | Trump Calls New Fuel Economy Rule a Boon. Some Experts See Steep Costs. | False | By Coral Davenport | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/03/31/magazine/broccoli-dill-pasta-recipe.html | This Broccoli-Dill Pasta Has a Hippie Twist. Your Kids Will Love It. | False | By Tejal Rao | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/03/31/todayspaper/quotation-of-the-day-cases-spiral-aboard-an-aircraft-carrier-and-a-commander-pleads-for-help.html | Quotation of the Day: Cases Spiral Aboard an Aircraft Carrier, and a Commander Pleads for Help | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/03/31/pageoneplus/corrections-april-1-2020.html | Corrections: April 1, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/03/31/arts/music/wallace-roney-dead-coronavirus.html | Wallace Roney, Jazz Trumpet Virtuoso, Is Dead at 59 | False | By Giovanni Russonello | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/03/31/nyregion/bronx-fire-building.html | Fire at Bronx Apartment Building Kills 4 | False | By Neil Vigdor and Mariel Padilla | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/04/01/world/coronavirus-live-news-updates.html | Coronavirus Spreads Amid Supply Shortages, Stay-at-Home Orders and Sobering Economics | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/04/01/business/stock-market-recap-coronavirus.html | Retailers Under Pressure to Protect Workers | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/04/01/arts/television/whats-on-tv-wednesday-baghdad-central-and-a-sketch-comedy-show.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Baghdad Centralâ€šÃ„Ã´ and a Sketch Comedy Show | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/arts/television/empire-state-building-coronavirus.html | Empire State Building Coronavirus Tribute Rang a False Alarm, Fallon Jokes | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/04/01/world/australia/coronavirus-new-york-expats.html | They Made New Lives in the U.S. The Coronavirus Sent Them Fleeing. | False | By Isabella Kwai and Livia Albeck-Ripka | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/coronavirus-china-masks.html | Coronavirus Battle Creates a Global â€šÃ„Ã²Free-for-Allâ€šÃ„Ã´ to Find Masks | False | By Keith Bradsher | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/books/review-samantha-irby-wow-no-thank-you.html | The Wildly Funny Samantha Irby Is Back, Not a Moment Too Soon | False | By Parul Sehgal | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/magazine/letter-of-recommendation-mudlarking.html | Letter of Recommendation: Mudlarking | False | By Sophie Dahl | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/magazine/cannabis-science.html | Cannabis Scientists Are Chasing the Perfect High | False | By Gary Greenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/style/deva-curl-hair-loss.html | Did a Cult Hair-Care Line Cause Thousands of Women to Lose Their Hair? | False | By Courtney Rubin | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/coronavirus-death-elderly.html | He Was Already Sick. Was His Life Worth Less Than Yours? | False | By Elizabeth Bruenig | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/nyregion/Father-Jorge-Ortiz-Garay-coronavirus-death.html | He Said Mass Via Live Stream. 8 Days Later, He Fell to the Virus. | False | By Liam Stack | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/04/01/reader-center/new-york-times-parody-paper.html | Spoofing The Times | False | By Alex Traub | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/nyregion/coronavirus-greenmarkets-nyc.html | Why Outdoor Farmersâ€šÃ„Ã´ Markets Matter More Than Ever | False | By Anne Barnard | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/well/move/steps-walking-longevity-health.html | Stuck Inside? Keep Walking | False | By Gretchen Reynolds | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/parenting/pregnant-women-nyc-coronavirus.html | Some Pregnant Women Who Can Afford to Are Fleeing New York City | False | By Christina Caron and Katie Van Syckle | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-12 | https://www.nytimes.com/2020/04/01/realestate/coronavirus-rearrange-furniture.html | Too Much Time on Your Hands? Try Rearranging the Furniture | False | By Ronda Kaysen and Michelle Higgins | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-06 | https://www.nytimes.com/2020/04/01/business/smallbusiness/shipping-coronavirus-trucking.html | As Demand Surges, Supplying and Shipping Take on New Importance | False | By Ellen Rosen | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/coronavirus-trump.html | Trump Confronts a New Reality Before an Expected Wave of Disease and Death | False | By Peter Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/arts/music/turtle-bay-music-school.html | After 94 Years, the Song Ends for the Turtle Bay Music School | False | By James Barron | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/coronavirus-terrorist-threat-felony.html | Coronavirus Misbehavior: When Was Licking a Toilet Ever a Good Idea? | False | By Audra D. S. Burch | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/biden-sanders-democratic-voters.html | How â€šÃ„Ã²Never Bernieâ€šÃ„Ã´ Voters Threw In With Biden and Changed the Primary | False | By Astead W. Herndon | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/europe/coronavirus-science-research-cooperation.html | Covid-19 Changed How the World Does Science, Together | False | By Matt Apuzzo and David D. Kirkpatrick | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/technology/personaltech/digitizing-important-documents.html | How to Digitize Your Most Important Documents | False | By J. D. Biersdorfer | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/style/toilet-paper-shortage-bidet-coronavirus-wipes.html | Is It Time for Americans to Embrace the Bidet? | False | By Sasha von Oldershausen | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/realestate/lewisboro-ny-more-rural-than-suburban-with-a-range-of-housing.html | Lewisboro, N.Y.: More Rural Than Suburban, With a Range of Housing | False | By Susan Hodara | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/health/coronavirus-illustration-cdc.html | The Spiky Blob Seen Around the World | False | By Cara Giaimo | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/economy/coronavirus-recession.html | Why the Global Recession Could Last a Long Time | False | By Peter S. Goodman | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/04/01/reader-center/times-satire-history.html | When All the Zingers Were Fit to Print | False | By Alex Traub | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-01 | https://www.nytimes.com/2020/04/01/travel/television-international.html | The 18 Best TV Shows for Vicarious Travel Thrills | False | By Jason Bailey | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/dealbook/coronavirus-stocks-earnings.html | Welcome to the Second Quarter. Brace Yourself. | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/sports/basketball/first-woman-drafted-in-nba-avoids-coronavirus-but-not-its-frustrations.html | First Woman Drafted in N.B.A. Avoids Coronavirus, but Not Its Frustrations | False | By Jeráˆsâ© Longman | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/europe/uk-police-coronavirus.html | To Enforce Coronavirus Rules, U.K. Police Use Drones, Shaming and Easter Egg Bans | False | By Stephen Castle | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/article/tiger-king-updates.html | What Happened After â€šÃ„Â²Tiger Kingâ€šÃ„Â´ | False | By Alan Yuhas and Maria Cramer | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-04 | https://www.nytimes.com/2020/04/01/parenting/coronavirus-help-anxious-kid.html | 4 Ways to Help Your Anxious Kid | False | By Jessica Grose | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/technology/virus-start-ups-pummeled-layoffs-unwinding.html | Start-Ups Are Pummeled in the â€šÃ„Â²Great Unwindingâ€šÃ„Â´ | False | By Erin Griffith | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/realestate/500000-homes-in-mississippi-missouri-and-new-york.html | $500,000 Homes in Mississippi, Missouri and New York | False | By Julie Lasky | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-12 | https://www.nytimes.com/2020/04/01/books/review/american-conservatism-andrew-j-bacevich.html | The Mind of Conservatism | False | By George F. Will | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/realestate/house-hunting-on-curacao-a-circular-villa-on-the-sea-for-979000.html | House Hunting on Curaˆ‰ÃŸÃŸao: A Circular Villa on the Sea for $979000 | False | By Marcelle Sussman Fischler | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/t-magazine/desmond-dempsey-baked-eggs-recipe.html | A Pajama Designerâ€šÃ„Â´s Easy but Unexpected Egg Dish | False | By Isabel Wilkinson | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/movies/the-uprising.html | â€šÃ„Â²The Uprising,â€šÃ„Â´ a Masterpiece of iPhone Cinema | False | By J. Hoberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/sports/basketball/coronavirus-nba-soccer.html | N.B.A. Players Miss Other Sports Too | False | By Marc Stein | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/arts/design/nyc-museums-architecture-tour-virus.html | Take a Virtual Tour of New Yorkâ€šÃ„Â´s Museum District | False | By Michael Kimmelman | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/france-coronavirus-unemployment.html | France Tries Limiting Joblessness to Confront Coronavirus Recession | False | By Liz Alderman | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/upshot/obamacare-markets-coronavirus-trump.html | Obamacare Markets Will Not Reopen, Trump Decides | False | By Margot Sanger-Katz and Reed Abelson | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-08 | https://www.nytimes.com/2020/04/01/dining/celebrating-apart-together.html | Celebrating Apart, Together | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/health/hydroxychloroquine-coronavirus-malaria.html | Malaria Drug Helps Virus Patients Improve, in Small Study | False | By Denise Grady | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/americas/brazil-bolsonaro-coronavirus.html | Bolsonaro, Isolated and Defiant, Dismisses Coronavirus Threat to Brazil | False | By Ernesto Londoˆ‰ÃŸÃ±o, Manuela Andreoni and Letˆ‰Ã¢Â‰‰cia Casado | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/sports/tennis/wimbledon-canceled-coronavirus.html | Wimbledon Canceled: A â€šÃ„Â²Kick in the Gutâ€šÃ„Â´ Not Felt Since World Wars | False | By Christopher Clarey | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/health/zantac-cancer-fda.html | Zantac Products Should Not Be Sold or Used, F.D.A. Warns, Citing Cancer Danger | False | By Katie Thomas | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/style/productivity-coronavirus.html | Stop Trying to Be Productive | False | By Taylor Lorenz | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-04 | https://www.nytimes.com/2020/04/01/movies/baseball-movies-streaming.html | With Baseball Benched, These Movies Make Good Relievers | False | By Bruce Fretts | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/arts/music/waxahatchee-saint-cloud-review.html | Waxahatcheeâ€šÃ„Â´s Katie Crutchfield Is Out of the Storm, Cleareyed | False | By Lindsay Zoladz | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/nyregion/coronavirus-doctors-patients.html | Patient Has Virus and Serious Cancer. Should Doctors Withhold Ventilator? | False | By Joseph Goldstein, Michael Rothfeld and Benjamin Weiser | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/media/warner-media-jason-kilar-john-stankey.html | Former Hulu Boss Will Lead WarnerMedia, Home of HBO and CNN | False | By Edmund Lee and John Koblin | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/arts/television/late-night-tv-coronavirus.html | Late-Night TV Is Back: No Studios, No Audiences, No Problems (Mostly) | False | By Dave Itzkoff | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/democratic-republican-2020-conventions.html | Democrats Fear for Their Convention. For Republicans, â€šÃ„Ã²The Show Must Go On.â€šÃ„Ã´ | False | By Reid J. Epstein and Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/well/mind/coronavirus-stress-management-anxiety-psychology.html | In Stressful Times, Make Stress Work for You | False | By Kari Leibowitz and Alia Crum | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/arts/pokemon-go-coronavirus.html | Pokáˆ´Ã©mon, Stay | False | By James Poniewozik | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/climate/japans-climate-plan-sends-wrong-signal.html | Japanâ€šÃ„Ã´s climate plan sends â€šÃ„Ã²wrong signalâ€šÃ„Ã´ | False | By Somini Sengupta and Brad Plumer | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/middleeast/iran-virus-sanctions.html | Iran Says U.S. Sanctions Are Taking Lives. U.S. Officials Disagree. | False | By Farnaz Fassihi | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/well/live/taking-baths-may-be-good-for-your-heart.html | Taking Baths May Be Good for Your Heart | False | By Nicholas Bakalar | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/middleeast/coronavirus-detection-surveys.html | How Are You Feeling? Surveys Aim to Detect Covid-19 Hot Spots Early | False | By David M. Halbfinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/science/george-preti-dead.html | George Preti, 75, Dies; Studied Bodily Odors as Biological Clues | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/coronavirus-texas-austin-spring-break-cabo.html | 44 Texas Students Have Coronavirus After Spring Break Trip | False | By David Montgomery and Manny Fernandez | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-04 | https://www.nytimes.com/2020/04/01/obituaries/dr-james-t-goodrich-dead-coronavirus.html | Dr. James T. Goodrich, Who Operated on Conjoined Twins, Dies at 73 | False | By Michael Gold and Daniel E. Slotnik | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/health/coronavirus-cytokine-storm-immune-system.html | The Coronavirus Patients Betrayed by Their Own Immune Systems | False | By Apoorva Mandavilli | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/arts/music/coronavirus-classical-music.html | â€šÃ„Ã²Joy in the Griefâ€šÃ„Ã²: Musicians Are Making Art in a Pandemic | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/education/rev-joseph-ohare-dead.html | The Rev. Joseph Oâ€šÃ„Ã´Hare, Resourceful President of Fordham, Dies at 89 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/economy/auto-sales-coronavirus.html | Auto Sales Plummet in First Quarter as Coronavirus Keeps Buyers Away | False | By Neal E. Boudette | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/science/coronavirus-animals-wildlife-goats.html | When Humans Are Sheltered in Place, Wild Animals Will Play | False | By Sandra E. Garcia | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/world/europe/france-pollution-fos-sur-mer.html | One of Europeâ€šÃ„Ã´s Most Polluted Towns Stages a Noisy Revolt | False | By Adam Nossiter and Dmitry Kostyukov | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/arts/television/tiger-king-eric-goode.html | Animals, Sex and Guns? Eric Goode Knew â€šÃ„Ã²Tiger Kingâ€šÃ„Ã´ Had Potential | False | By Dave Itzkoff | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/coronavirus-florida-de-santis-trump.html | Florida Governor, at Long Last, Orders Residents to Stay Home to Avoid Coronavirus | False | By Patricia Mazzei and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/article/how-to-make-bread.html | How to Make Bread at Any Skill Level | False | By Krysten Chambrot | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/letters/israel-palestinians.html | The Reason for an Israeli Curfew: Palestinian Terrorism | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-07 | https://www.nytimes.com/2020/04/01/well/live/acupuncture-migraines-headache-treatment.html | Acupuncture May Ease Migraines | False | By Nicholas Bakalar | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/sports/transgender-idaho-ban-sports.html | â€šÃ„Ã²Boys Are Boys and Girls Are Girlsâ€šÃ„Ã²: Idaho Is First State to Bar Some Transgender Athletes | False | By Talya Minsberg | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/obituaries/hilda-churchill-dead-coronavirus.html | Hilda Churchill, 108, Dies; Survived Wars and the 1918 Pandemic | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-04 | https://www.nytimes.com/2020/04/01/us/la-county-coronavirus-hospitals.html | How 2 Very Different Los Angeles Hospitals Are Facing Coronavirus | False | By Jo Becker and Tim Arango | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-12 | https://www.nytimes.com/2020/04/01/nyregion/donate-masks-coronavirus.html | How to Donate Your N95 Masks to New York Doctors | False | By Johnny Diaz and Derrick Bryson Taylor | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/coronavirus-viral-dose.html | These Coronavirus Exposures Might Be the Most Dangerous | False | By Joshua D. Rabinowitz and Caroline R. Bartman | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/coronavirus-rent-freeze.html | The Case for a Rent Moratorium | False | By Gianpaolo Baiocchi and H. Jacob Carlson | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-05 | https://www.nytimes.com/2020/04/01/world/europe/manolis-glezos-dead.html | Manolis Glezos Dies at 97; Tore Down Nazi Flag Over Athens | False | By Iliana Magra | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/technology/notion-startup-fund-raising.html | Notion, Maker of Collaboration Software, Raises $50 Million | False | By Erin Griffith | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/sports/golf/golf-majors-masters-coronavirus.html | The Masters on Halloween? Golf Weighs Tradition Against the Calendar | False | By Bill Pennington | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/technology/coronavirus-living-online.html | Why a Pandemic Is Bringing Out Our Best Online | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/arts/music/the-weeknd-after-hours-review.html | The Weeknd's Gleamy, Seamy Pop Returns | False | By Jon Caramanica | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/coronavirus-ventilators-doctors.html | Protect the Doctors and Nurses Who Are Protecting Us | False | By I. Glenn Cohen, Andrew M. Crespo and Douglas B. White | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/letters/coronavirus-trump.html | Trump's a 'Lack of Leadership' During the Coronavirus Crisis | False |  |  | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/sports/olympics/coronavirus-gymnastics-olympics-tokyo.html | 'It's Just So Devastating': For Crestfallen Gymnasts, an Olympic Dream Deferred | False | By Juliet Macur | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/climate/cop-climate-glasgow-coronavirus.html | Coronavirus Delays Key Global Climate Talks | False | By Somini Sengupta | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/economy/fed-coronavirus-municipal-debt.html | Why State and Local Debt Is Fraught Territory for the Fed | False | By Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/article/census-2020.html | It's the Official Start to the 2020 Census. But No One Counted On a Pandemic. | False | By Michael Wines | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/coronavirus-aircraft-carrier-roosevelt.html | Prepare for War or Fight Coronavirus? U.S. Military Battles Competing Instincts | False | By Helene Cooper, Thomas Gibbons-Neff and Eric Schmitt | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/trump-vs-biden-super-pac.html | Pro-Trump Super PAC to Spend $10 Million on Attack Ads Against Biden | False | By Maggie Haberman and Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/health/coronavirus-stroke-seizures-confusion.html | Some Coronavirus Patients Show Signs of Brain Ailments | False | By Roni Caryn Rabin | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/business/coronavirus-stimulus-social-security.html | Needy Will Face Hurdles to Getting Coronavirus Stimulus | False | By Ron Lieber and Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/media/deblasio-coronavirus-response.html | Cuomo Is a Media Hero in the Pandemic. De Blasio Is a Scapegoat. | False | By Ben Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/economy/trump-tariffs-coronavirus.html | Trump Rebuffs Demands to Lift Tariffs as Economy Falters | False | By Ana Swanson | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/arts/design/daniel-lind-ramos-art-virtual-tour.html | This Puerto Rican Sculptor Meets Disaster With Spirit | False | By Siddhartha Mitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/obituaries/lorena-borjas-dead-coronavirus.html | Lorena Borjas, Transgender Immigrant Activist, Dies at 59 | False | By Daniel E. Slotnik | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/infrastructure-week-coronavirus.html | â€šÃ„Ã²Infrastructure Weekâ€šÃ„Ã´ Returns as Trump and Democrats Eye Post-Virus Jobs Plan | False | By Emily Cochrane | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/katie-porter-coronavirus.html | Juggling Lessons From Katie Porter | False | By Lisa Lerer | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/2020/04/01/arts/music/adam-schlesinger-dead-coronavirus.html | Adam Schlesinger, Songwriter for Rock, Film and the Stage, Dies at 52 | False | By Ben Sisario | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/media/tmobile-closes-sprint-merger.html | T-Mobile Closes Merger With Sprint, and a Wireless Giant Is Born | False | By Edmund Lee | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/trump-coronavirus.html | Well, at Least Trump Hasnâ€šÃ„Ã´t â€šÃ„Ã¶ | False | By Gail Collins | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/coronavirus-ventilators.html | A Ventilator Stockpile, With One Hitch: Thousands Do Not Work | False | By David E. Sanger, Zolan Kanno-Youngs and Nicholas Kulish | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/coronavirus-retail-workers-masks.html | Retailers Under Growing Pressure to Let Workers Wear Masks | False | By Michael Corkery and Sapna Maheshwari | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-04 | https://www.nytimes.com/2020/04/01/nyregion/kevin-thomas-duffy-dead-coronavirus.html | Kevin Thomas Duffy, U.S. Judge in Terrorism Cases, Dies at 87 | False | By Joseph P. Fried | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/kelly-loeffler-stocks-coronavirus.html | Loefflerâ€šÃ„Ã´s Wealth Becomes a Risk as Rivals Charge She Profited on the Coronavirus | False | By Nicholas Fandos | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/opinion/coronavirus-doctors-protective-equipment.html | â€šÃ„Ã²I Do Fear for My Staff,â€šÃ„Ã´ a Doctor Said. He Lost His Job. | False | By Nicholas Kristof | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-03 | https://www.nytimes.com/interactive/2020/04/01/nyregion/nyc-coronavirus-cases-map.html | A Month of Coronavirus in New York City: See the Hardest-Hit Areas | False | By Larry Buchanan, Jugal K. Patel, Brian M. Rosenthal and Anjali Singhvi | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/trump-friend-coronavirus-stanley-chera.html | Friend Who Trump Says Has Coronavirus Is a New York Developer | False | By Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/reader-center/neediest-cases-covid-19-relief-campaign.html | Remembering the Neediest During the Coronavirus Pandemic | False | By Aimâ€šÃ‚Â©e Harris | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/hannity-limbaugh-trump-coronavirus.html | Alarm, Denial, Blame: The Pro-Trump Mediaâ€šÃ„Ã´s Coronavirus Distortion | False | By Jeremy W. Peters | 2020-06-04 | TX 8-884-515 |
| 2020-04-01 | 2020-04-02 | https://www.nytimes.com/2020/04/01/nyregion/coronavirus-nyc-playgrounds-closed.html | Cooped-Up Children Lose Refuge as N.Y.C. Playgrounds Are Closed | False | By Anne Barnard and Nate Schweber | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/coronavirus-infrastructure-week-timeline.html | The Many Times Itâ€šÃ„Ã´s Been â€šÃ„Ã²Infrastructure Weekâ€šÃ„Ã´ in Washington | False | By Emily Cochrane and Eileen Sullivan | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/01/arts/design/peter-beard-photographer-missing.html | Peter Beard, Photographer Who Makes His Art From Natureâ€šÃ„Ã´s, Is Missing | False | By Stacey Stowe | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/trump-iran-warning.html | Trump Warns Iran of Heightened Retaliation for Any Attacks on U.S. Troops | False | By Julian E. Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/interactive/2020/04/01/us/coronavirus-covid-19-symptoms-data.html | How U.S. Coronavirus Diagnoses Are Lagging Behind the Outbreak | False | By Nadja Popovich | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/01/business/economy/wework-softbank-stock.html | SoftBank Wonâ€šÃ„Ã´t Buy $3 Billion in WeWork Stock | False | By Peter Eavis | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/01/health/coronavirus-emt-workers.html | 12 Fraught Hours With E.M.T.s in a City Under Siege | False | By Jan Hoffman and Chang W. Lee | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/01/arts/music/ellis-marsalis-dead-virus.html | Ellis Marsalis, Jazz Pianist and Music Family Patriarch, Dies at 85 | False | By Giovanni Russonello and Michael Levenson | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/01/us/politics/coronavirus-fauci-security.html | After Threats, Anthony Fauci to Receive Enhanced Personal Security | False | By Katie Benner and Michael D. Shear | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/01/pageoneplus/corrections-april-2-2020.html | Corrections: April 2, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/realestate/coronavirus-spring-buying-season-new-york.html | Real Estate Spring Buying Season Could Be â€šÃ‚Â'Catastrophicâ€šÃ‚Â´ | False | By Stefanos Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/world/coronavirus-live-news-updates.html | White House Debates How Far to Go on Face Mask Guidelines | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/business/stocks-today-coronavirus.html | Small-Business Relief Effort â€šÃ‚Â'a Messâ€šÃ‚Â´ | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/us/politics/joe-biden-fallon-democratic-convention.html | Biden Calls for Democratic Convention to Be Delayed Because of Virus | False | By Reid J. Epstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/us/hobby-lobby-colorado-virus.html | Hobby Lobby Defies Stay-at-Home Orders by Reopening Some Stores | False | By Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/arts/television/whats-on-tv-thursday-the-virtues-and-blinded-by-the-light.html | Whatâ€šÃ‚Â´s on TV Thursday: â€šÃ‚Â'The Virtuesâ€šÃ‚Â´ and â€šÃ‚Â'Blinded by the Lightâ€šÃ‚Â´ | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/television/trevor-noah-trump-coronavirus.html | Trevor Noah Thinks Trump May Have Started Reading the News | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/style/fire-movement-stock-market-coronavirus.html | They All Retired Before They Hit 40. Then This Happened. | False | By Steven Kurutz | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/us/coronavirus-apocalypse-religion.html | The Apocalypse as an â€šÃ‚Â'Unveilingâ€šÃ‚Â´: What Religion Teaches Us About the End Times | False | By Elizabeth Dias | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/business/coronavirus-public-pension.html | Coronavirus Is Making the Public Pension Crisis Even Worse | False | By Mary Williams Walsh | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/world/asia/philippines-manila-duterte-market-three.html | In Slum at Epicenter of Duterteâ€šÃ‚Â´s Drug Crackdown, Fear and Love Coexist | False | By Aurora Almendral and Hannah Reyes Morales | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/todayspaper/quotation-of-the-day-for-people-of-many-religions-crisis-has-signs-of-apocalypse.html | Quotation of the Day: For People of Many Religions, Crisis Has Signs of Apocalypse | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-12 | https://www.nytimes.com/2020/04/02/books/review/my-dark-vanessa-kate-elizabeth-russell.html | Oprahâ€šÃ‚Â´s Book Club Dropped Her Novel. It Still Became a Best Seller. | False | By Elisabeth Egan | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/interactive/2020/04/02/us/coronavirus-social-distancing.html | Where America Didnâ€šÃ‚Â´t Stay Home Even as the Virus Spread | False | By James Glanz, Benedict Carey, Josh Holder, Derek Watkins, Jennifer Valentino-DeVries, Rick Rojas and Lauren Leatherby | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-06-07 | https://www.nytimes.com/2020/04/02/books/review/cool-town-athens-music-grace-elizabeth-hale.html | Dance This Mess Around: When Georgia Recreated Rock â€šÃ‚Â´nâ€šÃ‚Â´ Roll | False | By Richard Fausset | 2020-08-04 | TX 8-890-563 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/books/review/beverly-jenkins-by-the-book-interview.html | Beverly Jenkins Really Needs to Buy More Bookcases | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/magazine/poem-bad-sons-anonymous.html | Poem: Bad Sons Anonymous | False | By Virgil Suáˆ°á°rez and Naomi Shihab Nye | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/interactive/2020/04/02/realestate/02hunt-cullen.html | A Renter Realizes He Can Do Better Than Manhattan. Which of These Homes Did He Choose? | False | By Joyce Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/lazy-susan-review.html | â€šÃ‚Â'Lazy Susanâ€šÃ‚Â´ Review: She Just Keeps Spinning in Place | False | By Glenn Kenny | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/opinion/sunday/coronavirus-food-storage.html | My Grandmother Knew a Secret: Survival Can Be Stored in a Jar | False | By Kate Morgan | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-07 | https://www.nytimes.com/2020/04/02/well/family/high-blood-pressure-pregnancy-preeclampsia-autism-hyperactivity-epilepsy-developmental-problems.html | High Blood Pressure of Pregnancy Tied to Developmental Problems in Children | False | By Nicholas Bakalar | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/opinion/sunday/coronavirus-doctors-duty.html | In a Pandemic, Do Doctors Still Have a Duty to Treat? | False | By Sandeep Jauhar | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/opinion/sunday/coronavirus-trump-leadership.html | There Is an Antidote to Our Fear. Itâ€šÃ„Ã´s Called Leadership. | False | By Elliot Ackerman | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/business/coronavirus-work-neighbors.html | How to Make Your Work-Neighbors Be Quiet (In 3 Lies or Less) | False | By Caity Weaver | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/coronavirus-trump-china.html | In Sudden Shift, U.S. and China Seek to Cooperate | False | By Edward Wong and Ana Swanson | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/upshot/coronavirus-europe-america-comparison.html | U.S. and Europe: How Do the Outbreak Patterns Compare? | False | By Nate Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/nyregion/coronavirus-new-york-bodies.html | New York City Deploys 45 Mobile Morgues as Virus Strains Funeral Homes | False | By Alan Feuer and Andrea Salcedo | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/design/richard-prince-robert-rubin-cowboy-book.html | Richard Prince: This Ainâ€šÃ„Ã´t No Retrospective, Itâ€šÃ„Ã´s a Rodeo | False | By Randy Kennedy | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/arts/television/kim-kardashian-prison-reform.html | Inside Kim Kardashianâ€šÃ„Ã´s Prison-Reform Machine | False | By Elizabeth A. Harris | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/nyregion/coronavirus-nyc-fear.html | Ex-Wife Sick. Daughter Sick. 3 Friends Dead. Everyone Knows Someone. | False | By Michael Wilson | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/sports/olympics/coronavirus-olympics-tokyo-delayed.html | When the Tokyo Olympics Went Missing | False | By Ken Belson | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/nyregion/coronavirus-alcoholics-anonymous-online.html | Staying Sober During a Lockdown | False | By Virginia Heffernan | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-09 | https://www.nytimes.com/2020/04/02/fashion/coronavirus-fashion-bankruptcy.html | Will We Lose a Generation of Designers? | False | By Vanessa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/joe-biden-vice-president-choice.html | How Will Joe Biden Find His Joe Biden? | False | By Katie Glueck, Alexander Burns and Jonathan Martin | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/us/coronavirus-undocumented-immigrant-farmworkers-agriculture.html | Farmworkers, Mostly Undocumented, Become â€šÃ„Ã²Essentialâ€šÃ„Ã´ During Pandemic | False | By Miriam Jordan | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/travel/36-hours-quarantine.html | 36 Hours in â€šÃ„Ã¶ Wherever You Are | False | By Tacey Rychter | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/world/asia/pakistan-daniel-pearl.html | Pakistani Court Overturns Conviction in 2002 Killing of Daniel Pearl | False | By Salman Masood | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/realestate/coronavirus-brooklyn-artist-lesley-dill.html | A Brooklyn Artist Adjusts to Making Art in Solitude | False | By Julie Lasky | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/business/lamborghini-huaracan-audi.html | German Accent, Italian Flair: How Audi Taught Lamborghini Quality | False | By Jim Resnick | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/world/europe/european-court-refugees-hungary-poland-czech-republic.html | E.U. Court Rules 3 Countries Violated Deal on Refugee Quotas | False | By Matina Stevis-Gridneff and Monika Pronczuk | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/business/dealbook/coronavirus-startups-layoffs.html | Coronavirus Layoffs Are Hitting Start-Ups Hard | False |  | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/movies/almost-love-review.html | â€šÃ„Ã²Almost Loveâ€šÃ„Ã´ Review: Schooled in Romance, but Missing Class | False | By Teo Bugbee | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/movies/clover-review.html | â€šÃ„Ã²Cloverâ€šÃ„Ã´ Review: A Crime Goes Wrong, and You Can Guess the Rest | False | By Devika Girish | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/movies/coffee-and-kareem-review.html | â€šÃ„Ã²Coffee & Kareemâ€šÃ„Ã´ Review: Good Cop, Kid Cop? | False | By Kyle Turner | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/movies/the-other-lamb-review.html | â€šÃ„Ã²The Other Lambâ€šÃ„Ã´ Review: Flock Therapy | False | By Jeannette Catsoulis | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/slay-the-dragon-review-vote-early-vote-often-it-wont-matter.html | â€šÃ„Â³Slay the Dragonâ€šÃ„Â´ Review: Vote Early, Vote Often. It Wonâ€šÃ„Â´t Matter. | False | By Ben Kenigsberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/books/booker-international-prize-shortlist-kehlman-ogawa.html | Women Dominate Booker International Prize Shortlist | False | By Alex Marshall | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/technology/zoom-linkedin-data.html | A Feature on Zoom Secretly Displayed Data From Peopleâ€šÃ„Â´s LinkedIn Profiles | False | By Aaron Krolik and Natasha Singer | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/business/economy/coronavirus-unemployment-claims.html | A Widening Toll on Jobs: â€šÃ„Â³This Thing Is Going to Come for Us Allâ€šÃ„Â´ | False | By Ben Casselman and Patricia Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/coronavirus-cruise-zaandam-rotterdam-florida.html | Ships With Coronavirus-Stricken Passengers Dock in Florida | False | By Frances Robles | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/style/fleeing-the-city-nonessential-travel-advice.html | My City Friends Want to Wait Out the Virus in My Suburban Home | False | By Philip Galanes | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/realestate/how-do-lower-mortgage-rates-affect-your-buying-power.html | How Do Lower Mortgage Rates Affect Your Buying Power? | False | By Michael Kolomatsky | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/technology/amazon-making-video-games.html | Amazon Pushes Into Making Video Games, Not Just Streaming Their Play | False | By Seth Schiesel | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/realestate/homes-for-sale-in-brooklyn-manhattan-and-the-bronx.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/health/stem-cell-treatment-coronavirus.html | Unproven Stem Cell Therapy Gets OK for Testing in Coronavirus Patients | False | By Katie Thomas | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-09 | https://www.nytimes.com/2020/04/02/parenting/coronavirus-children-online-etiquette.html | Teaching Your Kids to Be Safe Online: A Hasty Primer | False | By Melinda Wenner Moyer | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/world/asia/modi-india-press-media.html | Under Modi, Indiaâ€šÃ„Â´s Press Is Not So Free Anymore | False | By Vindu Goel, Jeffrey Gettleman and Saumya Khandelwal | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-06 | https://www.nytimes.com/2020/04/02/smarter-living/coronavirus-clean-home-house-disinfect.html | Cleaning Your Home: Good. Accidentally Poisoning Yourself: Bad. | False | By Jolie Kerr | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/arts/david-tennant-favorites.html | David Tennant Craves Old English Dinners and Cigarettes After Sex | False | By Kathryn Shattuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/coronavirus-rehearsal.html | Dancing With Myself: How Artists Stay in Shape Without a Stage | False | By Nancy Coleman | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/arts/music/bucky-pizzarelli-dead-coronavirus.html | Bucky Pizzarelli, Master of the Jazz Guitar, Is Dead at 94 | False | By Peter Keepnews | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/business/caesars-gambling-uk-fine.html | Caesars in U.K. Is Fined for Allowing Problem Gamblers to Keep Betting | False | By Amie Tsang | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/style/influencers-leave-new-york-coronavirus.html | Flight of the Influencers | False | By Taylor Lorenz | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/realestate/why-wont-my-building-tell-me-if-a-resident-has-coronavirus.html | Why Wonâ€šÃ„Â´t My Building Tell Me if a Resident Has Coronavirus? | False | By Ronda Kaysen | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/world/asia/coronavirus-denial-post-soviet.html | â€šÃ„Â³The Fields Heal Everyoneâ€šÃ„Â´: Post-Soviet Leadersâ€šÃ„Â´ Coronavirus Denial | False | By Andrew E. Kramer | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/business/small-business-coronavirus-stimulus.html | Banks Warn of â€šÃ„Â³Overwhelmingâ€šÃ„Â´ Demand and Messy Start for Small Business Loans | False | By Stacy Cowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-02 | https://www.nytimes.com/2020/04/02/theater/theater-novels-coronavirus.html | Missing the Theater? Trade Playbills for These Novels | False | By Alexis Soloski and Laura Collins-Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-25 | https://www.nytimes.com/2020/04/02/smarter-living/protect-your-home-against-the-onslaught.html | Protect Your Home Against the Onslaught | False | By Ronda Kaysen | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/upshot/powell-career-path-crisis-coronavirus.html | How Jerome Powellâ€šÃ„Â´s Unconventional Career Path Prepared Him for This Crisis | False | By Neil Irwin | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/milwaukee-democratic-convention-delayed.html | Democrats Postpone Convention, and a Test of Wills With Republicans Looms | False | By Reid J. Epstein, Katie Glueck and Jonathan Martin | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/business/stock-market-predictions-coronavirus-shiller.html | Predictions for the Coronavirus Stock Market | False | By Robert J. Shiller | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/technology/doctor-zelenko-coronavirus-drugs.html | Touting Virus Cure, â€šÃ„Â³Simple Country Doctorâ€šÃ„Â´ Becomes a Right-Wing Star | False | By Kevin Roose and Matthew Rosenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-14 | https://www.nytimes.com/2020/04/02/science/amber-mating-flies-australia.html | Scientists Find 2 Mating Flies Trapped in Prehistoric Amber | False | By Lucas Joel | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-06 | https://www.nytimes.com/2020/04/02/theater/gerald-freedman-dead.html | Gerald Freedman, Prolific Stage Director, Dies at 92 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/design/art-galleries-virtual-tour.html | 3 Art Gallery Shows to Explore From Home | False | By Roberta Smith, Will Heinrich and Jason Farago | 2020-06-04 | TX 8-884-515 |