Exhibit I29

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/virus-kirkland-life-care-nursing-home.html | Nursing Home Linked to 37 Coronavirus Deaths Faces Fine of $600,000 | False | By Mike Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-07 | https://www.nytimes.com/2020/04/02/well/eat/do-tea-drinkers-live-longer.html | Do Tea Drinkers Live Longer? | False | By Nicholas Bakalar | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/science/john-murray-dead-coronavirus.html | Dr. John Murray, Pioneering Lung Expert, Dies at 92 | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/arts/television/tiger-king-netflix.html | The Alternate Aesthetic Realities of â€˜Tiger Kingâ€™ | False | By Jon Caramanica | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/jeff-sessions-senate-trump-campaign.html | Presidentâ€™s Campaign Calls Sessions â€˜Delusionalâ€™ for Tying Himself to Trump | False | By Maggie Haberman and Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/scary-movies-virus.html | When Reality Is Scary Enough, These Movies Are Safe Nightmares | False | By Erik Piepenburg | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/books/review/10-new-books-to-read-this-week.html | 10 New Books We Recommend This Week | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-06 | https://www.nytimes.com/2020/04/02/sports/premier-league-djokovic-emes-kanter-coronavirus.html | Coronavirus Coping: Novak Djokovic Is Playing Tennis With Frying Pans | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-08 | https://www.nytimes.com/2020/04/02/dining/drinks/whiskey-infinity-bottle.html | A Stay-at-Home Whiskey Project: The Infinity Bottle | False | By Robert Simonson | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/technology/coronavirus-layoffs-startups.html | When Silly Start-Ups Falter, We All Lose | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/letters/coronavirus-masks.html | Coronavirus Advice: Wear a Mask. Hereâ€™s How. | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/alfred-hitchcock-rope.html | Never Given a Close Look to Hitchcock? Start Here | False | By Ben Kenigsberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/television/home-before-dark-review.html | Review: In Appleâ€™s â€˜Home Before Dark,â€™ a True Cub Reporter | False | By Mike Hale | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/sports/no-sports-coronavirus.html | No Live Sports on TV? Consumers Want a Refund | False | By Kevin Draper | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/wisconsin-election-coronavirus.html | â€˜Iâ€™m Scaredâ€™: Wisconsin Election Puts Poll Workers at Risk of Virus | False | By Nick Corasaniti | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-05 | https://www.nytimes.com/2020/04/02/world/americas/coronavirus-united-nations-guterres.html | U.N. Security Council â€˜Missing In Actionâ€™ in Coronavirus Fight | False | By Rick Gladstone | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/movies/weekend-viewing-party-virus.html | Viewing Party! Letâ€™s All Watch â€˜His Girl Fridayâ€™ Together | False | By A.O. Scott and Manohla Dargis | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/business/economy/coronavirus-trump-company-finances.html | Trumpâ€™s Company Seeks to Ease Financial Crunch as Coronavirus Takes Toll | False | By David Enrich, Ben Protess and Eric Lipton | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/letters/coronavirus-social-distancing.html | How to Keep Ourselves Safe in Public Spaces | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/health/coronavirus-antibody-test.html | F.D.A. Approves First Coronavirus Antibody Test in U.S. | False | By Apoorva Mandavilli | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/coronavirus-funeral-livestream.html | The Surprising Intimacy of the Live-Streamed Funeral | False | By Michael Waters | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/sports/baseball/coronavirus-tommy-john-surgery.html | Thereâ€™s a Pandemic. Is This a Time for Tommy John Surgery? | False | By Tyler Kepner | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/coronavirus-detroit.html | Detroit Is Mourning | False | By Darren A. Nichols | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/opinion/letters/coronavirus-florida.html | Religious Exemption From Floridaâ€™s Stay-at-Home Order | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/design/instagram-photographers-coronavirus.html | The Worldâ€™s Great Photographers, Many Stuck Inside, Have Snapped | False | By Peter Libbey and Jason Farago | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/things-to-do-this-weekend-virus.html | Music, Theater and More to Experience at Home This Weekend | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/health/coronavirus-drug-shortages.html | Essential Drug Supplies for Virus Patients Are Running Low | False | By Knvul Sheikh | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/cia-coronavirus-china.html | C.I.A. Hunts for Authentic Virus Totals in China, Dismissing Government Tallies | False | By Julian E. Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/jared-kushner-coronavirus-trump.html | Kushner Puts Himself in Middle of White Houseâ€™s Chaotic Coronavirus Response | False | By Peter Baker, Maggie Haberman, Zolan Kanno-Youngs and Noah Weiland | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/business/trader-joes-unionization-coronavirus.html | Labor Fight Collides With the Pandemic at Trader Joeâ€™s | False | By David Yaffe-Bellany | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/music/tekashi69-free-prison-coronavirus.html | As Tekashi69 Is Released, Inmates Fearing Coronavirus Ask, â€˜Why Not Me?â€™ | False | By Melena Ryzik and Nancy Coleman | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/nyregion/coronavirus-yankees-ponchos.html | One Hospitalâ€™s Last Resort to Protect Doctors: Yankee Rain Ponchos | False | By Brian M. Rosenthal and James Wagner | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/dining/eleven-madison-park-free-meals-coronavirus.html | New Yorkâ€™s New Soup Kitchen Has an Upscale Address: Eleven Madison Park | False | By Amelia Nierenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/coronavirus-aircraft-carrier-roosevelt.html | Navy Removes Captain of Aircraft Carrier Stricken by Coronavirus | False | By Helene Cooper, Thomas Gibbons-Neff, Eric Schmitt and Emily Cochrane | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/obituaries/mababa-pape-diouf-dead-coronavirus.html | Pape Diouf, Former President of Marseille Soccer Club, Dies at 68 | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-09 | https://www.nytimes.com/2020/04/02/style/peter-gatien-limelight-tunnel-club-kid.html | Peter Gatien, the â€˜90s â€˜Club Kingâ€™ Wants His Final Say | False | By Alex Williams | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/obituaries/arianne-caoili-dead.html | Arianne Caoili, Chess Master, Is Dead at 33 | False | By Dylan Loeb McClain | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-02 | 2020-04-04 | https://www.nytimes.com/2020/04/02/us/politics/special-education-coronavirus.html | DeVos Weighs Waivers for Special Education. Parents Are Worried. | False | By Erica L. Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/nra-guns-coronavirus.html | Ailing N.R.A. Finds New Rallying Cry: Keep Gun Shops Open | False | By Danny Hakim | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-08 | https://www.nytimes.com/2020/04/02/dining/drinks/best-wines-under-15-dollars.html | 15 Wines Under $15: Inexpensive Bottles for Stay-at-Home Drinking | False | By Eric Asimov | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-12 | https://www.nytimes.com/2020/04/02/books/tiger-king-netflix-books.html | LoveâÂ‚Â? Tiger KingâÂ‚Â? YouâÂ‚Â‚ll Love These Books, Too | False | By Tina Jordan, Elisabeth Egan and Joumana Khatib | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/coronavirus-congress-oversight-trump.html | From Afar, Congress Moves to Oversee Trump Coronavirus Response | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/coronavirus-economy-stimulus.html | The Covid-19 Slump Has Arrived | False | By Paul Krugman | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/mental-health-coronavirus.html | Mental Health in the Age of the Coronavirus | False | By David Brooks | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-07 | https://www.nytimes.com/2020/04/02/science/skulls-africa-caves.html | Skull Fossils in Cave Show Mix of Human Relatives Roamed South Africa | False | By Nicholas St. Fleur | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/health/masks-coronavirus-cdc.html | Trump Administration Officials Weigh How Far to Go on Recommending Masks | False | By Abby Goodnough and Margot Sanger-Katz | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/coronavirus-nannies-cleaners.html | The Other Front-Line Workers | False | By Lisa Lerer | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/coronavirus-ventilator-shortage.html | What If We Have to Decide Who Gets a Ventilator? | False | By Daniela J. Lamas | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/opinion/trump-coronavirus-daca.html | ThereâÂ‚Â‚s Only One Thing Stopping Trump From Deporting Health Care Workers | False | By Bill Aseltyne, Beth Essig, Debra L. Zumwalt and Abbe R. Gluck | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/arts/television/harley-quinn-high-maintenance.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/hasher-jallal-taheb-white-house-attack.html | Man Pleads Guilty to Plotting to Attack White House With Anti-Tank Missile | False | By Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/coronavirus-paid-leave.html | Trump Administration Scales Back Paid Leave in Coronavirus Relief Law | False | By Emily Cochrane, Claire Cain Miller and Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-04-02 | 2020-04-03 | https://www.nytimes.com/2020/04/02/nyregion/ny-coronavirus-usns-comfort.html | The 1,000-Bed Comfort Was Supposed to Aid New York. It Has 20 Patients. | False | By Michael Schwirtz | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/02/us/politics/trump-russia-saudi-arabia-oil.html | Trump Promotes Oil Deal That May Not Exist | False | By Michael Crowley, Clifford Krauss and Andrew E. Kramer | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/02/nyregion/coronavirus-ny-state-budget.html | âÂ‚Â'We CanâÂ‚Â‚t Spend What We DonâÂ‚Â‚t HaveâÂ‚Â': Virus Strikes N.Y. Budget | False | By Luis FerrâÂ‚Â©-Sadurní and Jesse McKinley | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-06-22 | https://www.nytimes.com/2020/04/02/smarter-living/how-to-give-better-advice.html | We Get, and Give, Lots of Bad Advice. HereâÂ‚Â‚s How to Stop. | False | By Adam Grant | 2020-06-04 | TX 8-890-563 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/02/obituaries/ken-shimura-dead-coronavirus.html | Ken Shimura, Comedian Whose Sketches Delighted Japan, Dies at 70 | False | By Motoko Rich | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/02/pageoneplus/corrections-april-3-2020.html | Corrections: April 3, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/02/todayspaper/quote-of-the-day-unrivaled-job-losses-accelerate-across-us.html | Quote of the Day: Unrivaled Job Losses Accelerate Across U.S. | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/style/modern-love-coronavirus-isolation-cargo-ship.html | Relationships Move Fast on a Slow Cargo Ship | False | By Dev Aujla | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/world/coronavirus-news-updates.html | C.D.C. Recommends Wearing Masks in Public; Trump Says, âÂ‚Â'IâÂ‚Â‚m Choosing Not to Do ItâÂ‚Â‚ | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/sports/wimbledon-grand-slams-canceled.html | To Safeguard Its Future, Tennis Seeks Unity. Even With the French Open. | False | By Christopher Clarey | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/reader-center/coronavirus-times-home.html | TheyâÂ‚Â‚re Keeping The Times Humming, From Home | False | By Sarah Bures | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/business/stock-market-today-coronavirus.html | Wall St. Caps a Turbulent Week With a Decline | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/arts/television/whats-on-tv-friday-invisible-life-and-home-before-dark.html | WhatâÂ‚Â‚s on TV Friday: âÂ‚Â'Invisible LifeâÂ‚Â' and âÂ‚Â'Home Before DarkâÂ‚Â' | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/arts/television/late-night-anthony-fauci-coronavirus.html | Late Night Hosts Join the Anthony Fauci Fan Club | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-06 | https://www.nytimes.com/2020/04/03/sports/basketball/terrace-house-rui-hachimura.html | For This N.B.A. Rookie, Reality TV Is an Escape That Feels Like Home | False | By Scott Cacciola | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/nyregion/coronavirus-nypd.html | VirusâÂ‚Â‚s Toll on N.Y. Police: 1 in 6 Officers Is Out Sick | False | By Ashley Southall | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/business/economy/coronavirus-business-bailouts.html | Take Government Aid? WeâÂ‚Â‚ll See, Some Businesses Say | False | By Peter Eavis, Niraj Chokshi and David Gelles | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-03 | https://www.nytimes.com/2020/04/03/world/asia/solomon-islands-cyclone-harold-ferry.html | Dozens Missing After Ferry in Solomon Islands Defies Cyclone Warning | False | By Damien Cave | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/interactive/2020/04/03/upshot/coronavirus-cities-social-distancing-better-employment.html | Cities That Went All In on Social Distancing in 1918 Emerged Stronger For It | False | By Emily Badger and Quoctrung Bui | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/freddy-the-pig-and-the-electoral-college-readers-respond.html | Freddy the Pig and the Electoral College: Readers Respond | False | | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-03 | 2020-04-06 | https://www.nytimes.com/interactive/2020/04/03/us/coronavirus-new-orleans-social-distancing.html | Portraits From New Orleans: A Close-Knit City Keeping a Safe Distance | False | Photographs and Text by Annie Flanagan | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/interactive/2020/04/03/us/coronavirus-stay-home-rich-poor.html | Location Data Says It All: Staying at Home During Coronavirus Is a Luxury | False | By Jennifer Valentino-DeVries, Denise Lu and Gabriel J.X. Dance | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/new-paperbacks.html | New in Paperback: â€˜The Other Americansâ€™ and â€˜Bringing Down the Colonelâ€™ | False | By Jennifer Krauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/john-kay-mervyn-king-radical-uncertainty-stanislas-dehaene-how-we-learn-anthony-david-into-the-abyss.html | Three New Books Explore the Machinery of the Mind | False | By Christine Kenneally | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/hidden-valley-road-robert-kolker.html | Good Looks Ran in the Family. So Did Schizophrenia. | False | By Sam Dolnick | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/upshot/coronavirus-jobless-rate-great-depression.html | The Unemployment Rate Is Probably Around 13 Percent | False | By Justin Wolfers | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/nyregion/coronavirus-pharmacist-drugstore.html | How a Pharmacist on the Front Lines Spends Her Sundays | False | By Alix Strauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/travel/staycation-gear.html | Making the Most of Staying at Home | False | By Christine Ryan | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-19 | https://www.nytimes.com/2020/04/03/arts/video-games-kids-parents-covid-virus-coronavirus.html | Video Games to Play With Your Kids That Wonâ€™t Drive You Crazy | False | By Seth Schiesel | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-special-operations-forces-pentagon.html | U.S. Commanders Cite Pandemic as They Pull Back Elite Units Around the World | False | By Thomas Gibbons-Neff and Eric Schmitt | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/reader-center/the-journalists-changing-roles-during-the-coronavirus-outbreak.html | The Journalists Changing Roles During the Coronavirus Outbreak | False | By John Otis | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/fashion/weddings/Coronavirus-front-porch-wedding.html | Plan B: a Front Porch Wedding | False | By Tammy La Gorce | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/nyregion/cuomo-trump-coronavirus.html | Cuomo Emerges as â€˜Trump Whispererâ€™ During Coronavirus Crisis | False | By Jesse McKinley | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-12 | https://www.nytimes.com/2020/04/03/travel/coronavirus-refund-travel-cra.html | Why Is Getting a Refund From an Online Travel Agency So Hard? | False | By Tariro Mzezewa | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/business/stock-market-coronavirus-strategy.html | â€˜This Isnâ€™t a Dry Runâ€™: How to Be Ready for More Financial Pain | False | By Jeff Sommer | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/style/zoom-galas-and-vlogging.html | Zoom Galas and Vlogging | False | By Ruth La Ferla | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/realestate/coronavirus-manhattan-co-op.html | How One Manhattan Co-op Copes with Coronavirus | False | By Joanne Kaufman | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/arts/bronx-zoo-coronavirus.html | The Bronx Zoo Is Also Empty, but the Animals Donâ€™t Mind | False | By Julia Jacobs | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/technology/virus-tech-lobbyists-gains.html | How Techâ€™s Lobbyists Are Using the Pandemic to Make Gains | False | By David McCabe | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/style/teddy-bear-scavenger-hunt.html | Children Are Hunting Teddy Bears During the Coronavirus Outbreak | False | By Jacey Fortin | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/style/pants-drunk-time.html | Getting Tipsy at Home in Your Underwear | False | By Alyson Krueger | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-health-care-candidates.html | What Itâ€™s Like to Run for Congress Without Health Insurance During a Pandemic | False | By Isabella Grullón Paz | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/science/xenobots-robots-frogs-xenopus.html | Meet the Xenobots, Virtual Creatures Brought to Life | False | By Joshua Sokol | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/world/europe/coronavirus-language-confusion.html | Peaks, Testing, Lockdowns: How Coronavirus Vocabulary Causes Confusion | False | By Richard Pérez-Peña | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/interactive/2020/04/03/science/coronavirus-genome-bad-news-wrapped-in-protein.html | Bad News Wrapped in Protein: Inside the Coronavirus Genome | False | By Jonathan Corum and Carl Zimmer | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/opinion/sunday/coronavirus-china-US.html | Of the Virus and God, Orange Peels and the Party | False | By Yangyang Cheng | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/asia/coronavirus-state-department-tourists.html | Stranded Abroad, Americans Ask: Why Werenâ€™t We Warned Sooner? | False | By Kai Schultz and Bhadra Sharma | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/realestate/coronavirus-moving-home.html | Working From Your Childhood Bedroom | False | By Alyson Krueger | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/africa/uganda-museveni-nyanzi.html | â€˜I Refuse to Be Repentantâ€™: The Woman Challenging Ugandaâ€™s Ruler | False | By Abdi Latif Dahir | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/asia/myanmar-journalists-arrest-arakan.html | Myanmar Journalists Who Quoted Rebel Spokesman Face Arrest | False | By Saw Nang and Richard C. Paddock | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/dealbook/trump-coronavirus-advisors.html | The Business Leaders Trump Asks for Advice on the Coronavirus | False |  | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-polls.html | What Unites the Right and Left? Coronavirus Anxiety | False | By Giovanni Russonello | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/maryland-coronavirus.html | Marylandâ€™s Governor, a Republican, Is Willing to Spar With Trump for Supplies | False | By Jennifer Steinhauer | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/when-stars-are-scattered-victoria-jamieson-omar-mohamed.html | A Civil War, Then the Long Limbo of Life as a Refugee | False | By Alan Gratz | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/sports/european-soccer-football-canceled.html | European Soccer Gets Clarity and a Warning | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/climate/epa-fake-coronavirus-cleaners.html | E.P.A. Threatens Legal Action Against Sellers of Fake Coronavirus Cleaners | False | By Lisa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/economy/coronavirus-jobs-report.html | Decade of Job Growth Comes to an End, Undone by a Pandemic | False | By Nelson D. Schwartz and Patricia Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/your-money/for-small-business-owners-hard-decisions-become-personal.html | For Small-Business Owners, Hard Decisions Become Personal | False | By Paul Sullivan | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/your-money/coronavirus-income-tax-deadline.html | You Have an Extra 3 Months to File Your Taxes. Should You Wait? | False | By Ann Carrns | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/realestate/two-more-big-sales-at-220-central-park-south.html | Two More Big Sales at 220 Central Park South | False | By Vivian Marino | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-02 | https://www.nytimes.com/2020/04/03/style/etiquette-coronavirus.html | How to Navigate Public Spaces and More | False | By Anna Goldfarb | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-12 | https://www.nytimes.com/2020/04/03/t-magazine/where-to-donate-arts-coronavirus.html | Where to Donate to Bolster a Quieted Arts Scene | False | By Samuel Rutter | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/technology/coronavirus-masks-shortage.html | Itâ€™s Bedlam in the Mask Market, as Profiteers Out-Hustle Good Samaritans | False | By Jack Nicas | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/us/coronavirus-male-female-data-bias.html | Does Covid-19 Hit Women and Men Differently? U.S. Isnâ€™t Keeping Track | False | By Alisha Haridasani Gupta | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/magazine/judge-john-hodgman-on-making-children-save-up-for-lego-hogwarts.html | Judge John Hodgman on Making Children Save Up for Lego Hogwarts | False | By Judge John Hodgman | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-12 | https://www.nytimes.com/2020/04/03/movies/abortion-movie-director.html | Seeing Abortion Laws From a Teenagerâ€™s Point of View | False | By Reggie Ugwu | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/movies/pornhub-shakedown-leilah-weinraub.html | How Do You Make a Film for a Museum and Pornhub? Ask Leilah Weinraub | False | By Melena Ryzik | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/arts/design/an-my-le.html | Troubled Turf: The Photographs of An-My Le | False | By Nancy Princenthal | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/media/ads-commercials-coronavirus.html | â€˜A Seismic Shockâ€™: Jittery Companies Pull Back on Ads During Pandemic | False | By Tiffany Hsu | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/science/william-frankland-dead-coronavirus.html | William Frankland, Pioneering Allergist, Dies at 108 | False | By Craig S. Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-12 | https://www.nytimes.com/2020/04/03/nyregion/coronavirus-nyc-landlord-mario-salerno.html | This Brooklyn Landlord Just Canceled Rent for Hundreds of Tenants | False | By Matthew Haag | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-08 | https://www.nytimes.com/2020/04/03/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/science/south-philippine-kingfisher-photo.html | How an Eye Surgeon Got a Picture of This Rare Pastel Bird | False | By Cara Giaimo | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/arts/music/bill-withers-dead.html | Bill Withers, Who Sang â€˜Lean on Meâ€™ and â€˜Ainâ€™t No Sunshine,â€™ Dies at 81 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/arts/music/simon-woods-league-orchestras.html | As Virus Threatens Orchestras, Trade Group Taps a New Leader | False | By Zachary Woolfe | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/obituaries/gita-ramjee-dead-coronavirus.html | Gita Ramjee, a Leading AIDS Researcher, Dies at 63 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/opinion/sunday/coronavirus-fake-news.html | What We Pretend to Know About the Coronavirus Could Kill Us | False | By Charlie Warzel | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/europe/britain-coronavirus-triage.html | U.K. Backs Off Medical Rationing Plan as Coronavirus Rages | False | By David D. Kirkpatrick and Benjamin Mueller | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/review/crime-fiction-peter-swanson-eight-perfect-murders.html | Stashed in the Marsh, Left in the Road: Victims Pile Up in Four New Crime Novels | False | By Marilyn Stasio | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/nyregion/coronavirus-nyc-chris-smalls-amazon.html | â€˜We Didnâ€™t Sign Up for Thisâ€™: Amazon Workers on the Front Lines | False | By Ginia Bellafante | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/letters/coronavirus-remote-learning.html | Trying to Adapt to Remote Learning | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/sports/golf/us-open-postponed-lpga.html | U.S. Womenâ€™s Open Postponed Until December | False | By Bill Pennington | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/pete-buttigieg-win-the-era-pac.html | Pete Buttigiegâ€™s Next Move: A PAC Called Win the Era | False | By Shane Goldmacher | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-08 | https://www.nytimes.com/2020/04/03/dining/asparagus-salad-coronavirus.html | Everything Is Negotiable in This Asparagus Salad | False | By Melissa Clark | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/business/bluestone-lane-nick-stone.html | A Coffee C.E.O.â€™s Pandemic Diary: â€˜We Want to Still Provide an Escapeâ€™ | False | By Katie Robertson | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-trump-3m-masks.html | Trump Seeks to Block 3M Mask Exports and Grab Masks From Its Overseas Customers | False | By Ana Swanson, Zolan Kanno-Youngs and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/opinion/sunday/gina-raimondo.html | The Governor Who Dissed New Yorkers | False | By Frank Bruni | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/arts/music/music-meditation-zoom-coronavirus.html | Join a Musical Meditation Bringing Together Hundreds Worldwide | False | By Corinna da Fonseca-Wollheim | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-08 | https://www.nytimes.com/2020/04/03/dining/anything-for-dinner-is-ok.html | Anything for Dinner Is OK | False | By Julia Moskin | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/books/youre-quarantined-and-your-kid-runs-out-of-books-to-read.html | Youâ€™re Quarantined and Your Kid Runs Out of Books to Read | False | By Aron Nels Steinke | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/nyregion/new-york-coronavirus-doctors.html | With Virus Surge, Dermatologists and Orthopedists Are Drafted for the E.R. | False | By Somini Sengupta | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/corona-virus-lawsuits.html | Lawsuits Swell as Owners, From Gun Shops to Golf Courses, Demand to Open | False | By Neil MacFarquhar | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/technology/video-games-coronavirus.html | How to Thrive in Online Life | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-06 | https://www.nytimes.com/2020/04/03/theater/marios-crisis-facebook-live.html | Marieâ€™s Is Closed, but Its â€˜Dominatrixâ€™ Pianist Still Takes Requests | False | By Bob Morris | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/asia/pakistan-daniel-pearl-arrests.html | Pakistan Rearrests 4 Men in Daniel Pearl Case | False | By Salman Masood | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/dining/csa-farm-food-delivery-coronavirus.html | As Supermarkets Feel Hazardous and Sparse, Small Farms Deliver | False | By Tejal Rao | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/letters/coronavirus-hazard-pay.html | Bonus Pay for Hazardous Duty | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-08 | https://www.nytimes.com/2020/04/03/dining/mediterranean-menu-coronavirus.html | A Mediterranean-Inspired Menu to Keep You Going All Day | False | By David Tanis | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/movies/library-congress-streaming-free.html | Film Treasures, Streaming Courtesy of the Library of Congress | False | By Manohla Dargis | | TX 8-884-515 |
| 2020-04-03 | 2020-04-19 | https://www.nytimes.com/2020/04/03/parenting/kids-independent-play-coronavirus-quarantine.html | Nowâ€™s a Good Time to Teach Your Kids to Play on Their Own | False | By Kate Rope | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/arts/television/world-on-fire-review.html | Review: In â€˜World on Fire,â€™ War Is the Virus | False | By Mike Hale | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/technology/zoom-harassment-abuse-racism-fbi-warning.html | â€˜Zoombombingâ€™ Becomes a Dangerous Organized Effort | False | By Taylor Lorenz and Davey Alba | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/sports/sumo-cycling-olympics.html | Half the World Is on Lockdown. For Sports? More Like 99 Percent. | False | By Victor Mather | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/private-equity-hedge-funds-coronavirus.html | Some Big Investors Smell Profit in Virus-Plagued Companies | False | By Matthew Goldstein | | TX 8-884-515 |
| 2020-04-03 | 2020-04-19 | https://www.nytimes.com/2020/04/03/parenting/single-parents-coronavirus.html | Single Parents Are Struggling, but Enduring, Through the Pandemic | False | By Dani Blum | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/economy/coronavirus-fed-business-credit.html | The Fed Got a Big Pile of Cash to Help the Economy. Who Will Benefit? | False | By Jeanna Smialek | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/world/asia/coronavirus-china-grief-deaths.html | China Pushes for Quiet Burials as Coronavirus Death Toll Is Questioned | False | By Amy Qin and Cao Li | | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/world/europe/coronavirus-Berlin-self-employed.html | â€˜Stress-Freeâ€™ : Coronavirus Aid Flows Quickly to Berlinâ€™s Self-Employed | False | By Melissa Eddy | | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/opinion/sunday/coronavirus-icu-nurse.html | An I.C.U. Nurseâ€™s Coronavirus Diary | False | By Simone Hannah-Clark | | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/opinion/sunday/undocumented-immigrant-father.html | Why I Tried to Save My Father, My Dictator | False | By Karla Cornejo Villavicencio | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/coronavirus-crozier-roosevelt.html | Captain Crozier Is a Hero | False | By Tweed Roosevelt | | TX 8-884-515 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/arts/design/leslie-lohman-museum-interim-director.html | Former Queens Museum Director to Lead Leslie-Lohman Museum | False | By Robin Pogrebin | | TX 8-884-515 |
| 2020-04-03 | 2020-04-19 | https://www.nytimes.com/2020/04/03/smarter-living/coronavirus-relationship-advice.html | How to Help Your Relationship Survive a Lockdown | False | By Vanessa Marin | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/books/patricia-bosworth-dead-virus.html | Patricia Bosworth, Actress-Turned-Author, Dies at 86 | False | By Elsa Dixler | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/obituaries/nur-hussein-dead-coronavirus.html | Nur Hassan Hussein, Former Prime Minister of Somalia, Dies at 82 | False | By Abdi Latif Dahir | | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/style/dapper-dans-grandson-akil-loving-gucci.html | Dapper Danâ€™s Grandson Sews His Own Gucci | False | By Alex Frank | | TX 8-884-515 |
| 2020-04-03 | 2020-04-06 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-health-care-workers-layoffs.html | During a Pandemic, an Unanticipated Problem: Out-of-Work Health Workers | False | By Ellen Gabler, Zach Montague and Grace Ashford | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-brett-crozier-theodore-roosevelt.html | The Navy Fired the Captain of the Theodore Roosevelt. See How the Crew Responded. | False | By Helene Cooper, Thomas Gibbons-Neff and Eric Schmitt | | TX 8-884-515 |
| 2020-04-03 | 2020-04-12 | https://www.nytimes.com/2020/04/03/magazine/how-a-bouncy-ball-changed-the-way-i-see-the-world.html | How a Bouncy Ball Changed the Way I See the World | False | By Hugh Merwin | | TX 8-884-515 |
| 2020-04-03 | 2020-04-13 | https://www.nytimes.com/2020/04/03/smarter-living/talking-out-problems.html | Why Talking About Our Problems Helps So Much (and How to Do It) | False | By Eric Ravenscraft | | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/world/europe/russian-virus-doctor-detained.html | Russian Doctor Detained After Challenging Virus Figures | False | By Andrew Higgins | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/trump-justin-walker-appeals-court.html | Trump Picks McConnell Protï¿½gï¿½ for Influential Appeals Court Seat | False | By Carl Hulse | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/dining/gallaghers-steakhouse-fdny-coronavirus.html | A Gift From Gallaghers: Aged Steaks for First Responders | False | By Amelia Nierenberg | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/health/coronavirus-n95-kn95-masks.html | F.D.A. to Allow Use of KN95 Masks Approved by China | False | By Kenneth Chang | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/upshot/trump-hospitals-coronavirus.html | Trump Says Hospitals Will Be Paid for Treating Uninsured Coronavirus Patients | False | By Reed Abelson and Margot Sanger-Katz | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/fbi-fisa-court-surveillance-applications.html | National Security Court Orders Deeper Look at 29 F.B.I. Wiretap Applications | False | By Charlie Savage | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/health/coronavirus-bcg-vaccine.html | Can an Old Vaccine Stop the New Coronavirus? | False | By Roni Caryn Rabin | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/climate/fema-staff-shortage-coronavirus.html | FEMA, Racing to Provide Virus Relief, Is Running Short on Front-Line Staff | False | By Christopher Flavelle and Zolan Kanno-Youngs | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/coronavirus-states-without-stay-home.html | Holdout States Resist Calls for Stay-at-Home Orders: â€˜What Are You Waiting For?â€™ | False | By Sarah Mervosh and Jack Healy | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/business/sba-loans-coronavirus.html | Frenzy and Desperation as Small Businesses Grab for Government Aid | False | By Stacy Cowley and Emily Flitter | | TX 8-884-515 |
| 2020-04-03 | 2020-04-05 | https://www.nytimes.com/2020/04/03/arts/harriet-glickman-dead-peanuts.html | Harriet Glickman, Who Pushed â€˜Peanutsâ€™ to Add a Black Character, Dies at 93 | False | By Daniel E. Slotnik | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/toilet-paper-hoarding-bidets.html | Stop Using Toilet Paper | False | By Kate Murphy | | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/coronavirus-congress-voting.html | What Happens if Congress Cannot Assemble to Do Its Work? | False | By The Editorial Board | | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-03 | 2020-04-06 | https://www.nytimes.com/2020/04/03/opinion/wisconsin-primary-coronavirus.html | You Shouldn'â€šÃ‚Â't Have to Risk Your Life to Vote | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/podcasts/daily-newsletter-fauci-coronavirus.html | Calling Dr. Fauci | False | By Michael Barbaro | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/2020/04/03/science/blue-dye-beets.html | How Do You Make a Less Toxic Blue Dye? Start With Red Beets | False | By JoAnna Klein | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/coronavirus-Tennessee-southern-states.html | In the American South, a Perfect Storm Is Gathering | False | By Margaret Renkl | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/us/politics/coronavirus-white-house-face-masks.html | A Debate Over Masks Uncovers Deep White House Divisions | False | By Michael D. Shear and Sheila Kaplan | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-07 | https://www.nytimes.com/interactive/2020/04/03/world/coronavirus-flatten-the-curve-countries.html | Are Countries Flattening the Curve for the Coronavirus? | False | By K.K. Rebecca Lai | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/nyregion/coronavirus-new-york-death-toll.html | Coronavirus in N.Y.: Toll Soars to Nearly 3,000 as State Pleads for Aid | False | By Alan Feuer | 2020-06-04 | TX 8-884-515 |
| 2020-04-03 | 2020-04-04 | https://www.nytimes.com/2020/04/03/opinion/coronavirus-future.html | Covid-19: A Look Back From 2025 | False | By Bret Stephens | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/04/us/politics/coronavirus-trump-medical-advisers.html | Tensions Persist Between Trump and Medical Advisers Over the Coronavirus | False | By Peter Baker, Maggie Haberman and James Glanz | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/04/opinion/coronavirus-pandemic.html | There Is No Way Out but Through | False | By Roger Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/04/us/politics/small-business-administration-coronavirus.html | Administration Turns to Private Firms to Help Process Small Business Aid | False | By Kenneth P. Vogel and David McCabe | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/04/sports/hockey/03rangers-racism-kandre-miller.html | Rangers Prospect Kâ€šÃ‚Â'Andre Miller Faces Racial Abuse in a Team Video Chat | False | By Allan Kreda | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/04/us/trump-inspector-general-intelligence-fired.html | Trump to Fire Intelligence Watchdog Who Had Key Role in Ukraine Complaint | False | By Maggie Haberman, Charlie Savage and Nicholas Fandos | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/04/pageoneplus/corrections-april-4-2020.html | Corrections: April 4, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/04/us/politics/barr-coronavirus-prisons-release.html | Barr Expands Early Release of Inmates at Prisons Seeing More Coronavirus Cases | False | By Katie Benner | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/coronavirus-live-news-updates.html | Trump Warns of â€šÃ‚Â'a Lot of Deathâ€šÃ‚Â' While Also Revisiting Easter Sunday Services | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/arts/television/whats-on-tv-saturday-good-boys-money-heist.html | Whatâ€šÃ‚Â's on TV Saturday: â€šÃ‚Â'Good Boysâ€šÃ‚Â' and â€šÃ‚Â'Money Heistâ€šÃ‚Â' | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/sports/soccer/premier-league-soccer-wages.html | Soccerâ€šÃ‚Â's Coming Storm | False | By Rory Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/sports/olympics/coronavirus-olympics-athletes-funding.html | The $200 Million the Olympics Postponement Took From Team U.S.A. | False | By Andrew Keh and Matthew Futterman | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/europe/telemedicine-uk-coronavirus.html | Telemedicine Arrives in the U.K.: â€šÃ‚Â'10 Years of Change in One Weekâ€šÃ‚Â' | False | By Benjamin Mueller | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/spanish-flu-oral-history.html | Memories of the 1918 Pandemic From Those Who Survived | False | By The New York Times | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/fashion/weddings/quarantine-date-ideas-coronavirus.html | For the Asking, Quarantine-Approved Dates | False | By Patrice Peck | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-07 | https://www.nytimes.com/2020/04/04/books/c-pam-zhang-how-much-of-these-hills-is-gold.html | How a Chinese-American Novelist Wrote Herself Into the Wild West | False | By Concepciã³nâ€°â€°n de Leã³nâ€°â€°n | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/politics/coronavirus-state-department.html | When the Face of America Falls Ill: A Virusâ€šÃ‚Â's Toll on Diplomats | False | By Lara Jakes | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/nyregion/coronavirus-ny-unemployment-benefits.html | He Needs Jobless Benefits. He Was Told to Fax a Machine. | False | By Patrick McGeehan | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/politics/greg-abbott-texas.html | Can You Lead in a Pandemic Without Picking Sides? Greg Abbott Is Trying | False | By Elaina Plott | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/asia/india-modi-citizenship-muslims-assam.html | â€šÃ‚Â'Muslims Are Foreignersâ€šÃ‚Â': Inside Indiaâ€šÃ‚Â's Campaign to Decide Who Is a Citizen | False | By Karan Deep Singh and Suhasini Raj | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/style/larry-david-curb-your-enthusiasm-psa.html | Larry David, Master of His Quarantine | False | By Maureen Dowd | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-spanish-flu-philadelphia-pennsylvania.html | The Killer Flu of 1918: A Philadelphia Story | False | By Dan Barry and Caitlin Dickerson | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/europe/italy-coronavirus-antibodies.html | In Italy, Going Back to Work May Depend on Having the Right Antibodies | False | By Jason Horowitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/politics/the-growing-culture-of-secrecy-at-guantanamo-bay.html | The Growing Culture of Secrecy at Guantã¡â€šÃ‚Â'namo Bay | False | By Carol Rosenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/politics/coronavirus-zoom-college-classes.html | College Made Them Feel Equal. The Virus Exposed How Unequal Their Lives Are. | False | By Nicholas Casey | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/nyregion/nyc-closed-business-signs-virus.html | â€šÃ‚Â'Dear Customersâ€šÃ‚Â': These Are the Emotional Store Signs of a Closed New York | False | By Antonio de Luca | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/business/coronavirus-rural-america-oregon.html | Photos: In Rural Towns and on Remote Farms, the Virus Creeps In | False | By Joseph Haeberle and Patricia Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/europe/labour-party-keir-starmer.html | U.K. Labour Party Has a New Leader: Keir Starmer | False | By Mark Landler and Stephen Castle | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/europe/germany-coronavirus-death-rate.html | A German Exception? Why the Countryâ€šÃ‚Â's Coronavirus Death Rate Is Low | False | By Katrin Bennhold | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-08 | https://www.nytimes.com/2020/04/04/well/move/the-rise-of-virtual-races.html | The Rise of Virtual Races | False | By Jen A. Miller | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/world/europe/knife-attack-france.html | 2 Killed in Knife Attack in French Town Under Lockdown | False | By Norimitsu Onishi | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-china-travel-restrictions.html | 430,000 People Have Traveled From China to U.S. Since Coronavirus Surfaced | False | By Steve Eder, Henry Fountain, Michael H. Keller, Muyi Xiao and Alexandra Stevenson | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/sports/tennis/tennis-sex-abuse-safesport.html | A Tennis Coach Was Abusing Minors. Should the Sportâ€™s Federation Have Known? | False | By David W. Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-community-clinics-seattle.html | Just When Theyâ€™re Needed Most, Clinics for the Poor Face Drastic Cutbacks | False | By Kirk Johnson and Abby Goodnough | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-10 | https://www.nytimes.com/2020/04/04/us/edward-feightner-dead.html | Edward Feightner, Test Pilot and World War II Ace, Dies at 100 | False | By Richard Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-08 | https://www.nytimes.com/2020/04/04/admin/31-slow-cooker-recipes-to-cook-all-day.html | 31 Slow Cooker Recipes to Cook All Day | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/business/coronavirus-opec-russia-oil.html | OPEC Meeting Is Delayed as Saudi and Russian Tensions Flare | False | By Stanley Reed | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/business/coronavirus-uber.html | A Quarantined Uber Driverâ€™s Quest for Paid Sick Leave | False | By Jacey Fortin | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-face-masks-politician.html | Leading by Example, Some Politicians Urge Residents to Wear Face Masks | False | By Nicholas Bogel-Burroughs | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/politics/biden-sanders-vice-president-running-mate.html | Biden Has Talked to Sanders About Process for Picking a Running Mate | False | By Katie Glueck | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/politics/congress-doctors-coronavirus.html | In Congress, Doctors Are Pressing for a More Aggressive Coronavirus Response | False | By Sheryl Gay Stolberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-07 | https://www.nytimes.com/2020/04/04/us/airline-travel-coronavirus.html | All I Wanted Was to Be Interrogated | False | By Heather Murphy | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/op-art-recovery-in-isolation.html | Op-Art: Recovery in Isolation | False | By Joe Maccarone | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-06 | https://www.nytimes.com/2020/04/04/arts/music/bill-withers.html | How Bill Withers Defined Soulful Selflessness | False | By Jon Pareles | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/sports/basketball/kobe-bryant-basketball-hall-of-fame.html | Kobe Bryant Headlines 2020 Basketball Hall of Fame Class | False | By Sopan Deb | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-04 | https://www.nytimes.com/2020/04/04/todayspaper/quotation-of-the-day-a-200-million-delay-means-lean-times-for-many-olympic-athletes.html | Quotation of the Day: A $200 Million Delay Means Lean Times for Many Olympic Athletes | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-24-hours-america.html | 24 Hours in a Pandemic Nation | False | By The New York Times and Joana Avillez | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/coronavirus-trump-jared-kushner.html | He Went to Jared | False | By Maureen Dowd | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/coronavirus-funerals-easter.html | We Will Need New Ways to Grieve | False | By Beth Waltemath | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-14 | https://www.nytimes.com/2020/04/04/arts/suellen-rocca-dead.html | Suellen Rocca, Founding Member of the Hairy Who, Dies at 76 | False | By Randy Kennedy | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/covid-whats-next.html | Brace Yourself for Waves of Coronavirus Infections | False | By Nicholas Kristof | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/coronavirus-covid-19.html | The Road to Semi-Normal | False | By Ross Douthat | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/jeff-schoep-white-nationalist-reformer.html | He Says His Nazi Days Are Over. Do You Believe Him? | False | By John Eligon | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/nyregion/coronavirus-hospital-brooklyn.html | â€˜Code Blueâ€™: A Brooklyn I.C.U. Fights for Each Life in a Coronavirus Surge | False | By Sheri Fink | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/business/economy/apollo-federal-reserve-lending-talf.html | Private Equity Firm Pushes for Broader Access to Fed Lending Program | False | By Kate Kelly, Jeanna Smialek and Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/opinion/sunday/coronavirus-america.html | Coronavirus in America: A Highlight Reel | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-06 | https://www.nytimes.com/2020/04/04/books/review-broken-don-winslow.html | A Master of Thrills Shows His Range, and His Bite | False | By Janet Maslin | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/politics/trump-coronavirus-post-impeachment-purge.html | Trump Proceeds With Post-Impeachment Purge Amid Pandemic | False | By Peter Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-06 | https://www.nytimes.com/2020/04/04/arts/design/michael-mckinnell-dead-coronavirus.html | Michael McKinnell, 84, Dies; Architect of a Monumental City Hall | False | By Joseph Giovannini | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-texas-nursing-home.html | He Kissed His Mother Goodbye. Then He Learned She Had Coronavirus. | False | By Nicholas Bogel-Burroughs | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-06 | https://www.nytimes.com/2020/04/04/us/detroit-bus-driver-coronavirus.html | 11 Days After Fuming About a Coughing Passenger, a Bus Driver Died From the Coronavirus | False | By Michael Levenson | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-08 | https://www.nytimes.com/2020/04/04/arts/dance/wilhelm-burmann-dead.html | Wilhelm Burmann, Teacher of Balletâ€™s Brightest, Dies at 80 | False | By Gia Kourlas | 2020-06-04 | TX 8-884-515 |
| 2020-04-04 | 2020-04-05 | https://www.nytimes.com/2020/04/04/us/coronavirus-georgia-beaches.html | In Georgia, Shelter-in-Place Order Closes Businesses and Reopens Beaches | False | By Rick Rojas | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/04/health/coronavirus-drug-trump-hydroxychloroquine.html | Trump Urges Coronavirus Patients to Take Unproven Drug | False | By Denise Grady and Andrea Kannapell | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/fashion/weddings/michelle-recto-kevin-kulshrestha.html | Michelle Recto, Kevin Kulshrestha | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/fashion/weddings/larissa-garbade-jacob-yosafat.html | Larissa Garbade, Jacob Yosafat | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/fashion/weddings/jamie-fishkin-seth-faber.html | Jamie Fishkin, Seth Faber | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/fashion/weddings/daniel-bering-robert-strain.html | Daniel Bering, Robert Strain | False | | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/asia/coronavirus-china-students.html | Coronavirus Strands Chinaâ€šÃ„Ã´s Students, in a Dilemma for Beijing | False | By Alexandra Stevenson and Tiffany May | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/europe/scientists-coronavirus-heroes.html | The Rising Heroes of the Coronavirus Era? Nationsâ€šÃ„Ã´ Top Scientists | False | By Matina Stevis-Gridneff | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/pageoneplus/corrections-april-5-2020.html | Corrections: April 5, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/todayspaper/quotation-of-the-day-10-years-of-change-in-one-week-telemedicine-on-fast-track-in-britain.html | Quotation of the Day: â€šÃ„Ã²10 Years of Change in One Weekâ€šÃ„Ã´: Telemedicine on Fast Track in Britain | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/arts/television/whats-on-tv-sunday-world-on-fire-and-our-country.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²World on Fireâ€šÃ„Ã´ and â€šÃ„Ã²Our Countryâ€šÃ„Ã´ | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/world/asia/china-human-rights-lawyer.html | Chinese Human Rights Lawyer Released From Prison | False | By Austin Ramzy | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/nyregion/metropolitan-diary.html | â€šÃ„Ã²As I Was Walking, I Saw a Woman Step Out of a Building Holding a Jarâ€šÃ„Ã´ | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/sports/ncaa-eligibility-baseball.html | In a Crisis, Even a Gift From the N.C.A.A. Begets Turmoil | False | By Billy Witz | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-27 | https://www.nytimes.com/2020/04/05/books/afropessimism-frank-wilderson-interview.html | In â€šÃ„Ã²Afropessimism,â€šÃ„Ã´ a Black Intellectual Mixes Memoir and Theory | False | By John Williams | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-26 | https://www.nytimes.com/2020/04/05/books/review/afterlife-julia-alvarez.html | In Her First Adult Novel in 14 Years, Julia Alvarez Travels Home | False | By Francisco Cantúâ€š† | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-12 | https://www.nytimes.com/2020/04/05/magazine/first-coronavirus-patient-new-jersey.html | How New Jerseyâ€šÃ„Ã´s First Coronavirus Patient Survived | False | By Susan Dominus | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-09 | https://www.nytimes.com/2020/04/05/style/coronavirus-honeymoon-stranded.html | They Were the Last Couple in Paradise. Now Theyâ€šÃ„Ã´re Stranded. | False | By David Zweig | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-07 | https://www.nytimes.com/2020/04/05/us/kate-bowler-cancer-coronavirus.html | How to Live in the Face of Fear: Lessons From a Cancer Survivor | False | By Elizabeth Dias | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/politics/coronavirus-scams-fraud-price-gouging.html | Another Thing to Fear Out There: Coronavirus Scammers | False | By Sharon LaFraniere and Chris Hamby | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/nyregion/coronavirus-chinese-americans-supplies.html | Chinese-Americans, Facing Abuse, Unite to Aid Hospitals in Coronavirus Battle | False | By Tammy La Gorce | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/technology/coronavirus-amazon-workers.html | Gaps in Amazonâ€šÃ„Ã´s Response as Virus Spreads to More Than 50 Warehouses | False | By Karen Weise and Kate Conger | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/nyregion/coronavirus-new-jersey-hospitals.html | The Nurse Was Holding Up. Then Her 3 Close Relatives Were Brought In. | False | By Tracey Tully | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/politics/congress-campaigns-coronavirus.html | With Campaigns in Remote Mode, Pandemic Upends Battle for Congress | False | By Carl Hulse | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-08 | https://www.nytimes.com/article/coronavirus-homemade-mask-material-DIY-face-mask-ppe.html | Whatâ€šÃ„Ã´s the Best Material for a Mask? | False | By Tara Parker-Pope | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/europe/coronavirus-finland-masks.html | Finland, â€šÃ„Ã²Prepper Nation of the Nordics,â€šÃ„Ã´ Isnâ€šÃ„Ã´t Worried About Masks | False | By Christina Anderson and Henrik Pryser Libell | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/business/the-week-in-business-grim-numbers-get-even-worse.html | The Week in Business: Grim Numbers Get Even Worse | False | By Charlotte Cowles | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-05 | https://www.nytimes.com/2020/04/05/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/arts/music/coronavirus-sirens-music.html | Learning to Listen to, and Beyond, the Sirenâ€šÃ„Ã´s Call | False | By Lindsay Zoladz | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/politics/democrats-mnuchin-airline-bailout-coronavirus.html | Top Democrats Press Treasury to Accelerate Airline Bailout | False | By Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/europe/victor-orban-coronavirus.html | Hungaryâ€šÃ„Ã´s Leader Grabbed Powers to Fight the Virus. Some Fear Other Motives. | False | By Benjamin Novak and Patrick Kingsley | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/coronavirus-dilemmas-mourning.html | â€šÃ„Ã²Weâ€šÃ„Ã´re Going to See What Else the Word Funeral Can Meanâ€šÃ„Ã´ | False | By Jodi Kantor | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-08 | https://www.nytimes.com/2020/04/05/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-09 | https://www.nytimes.com/2020/04/05/obituaries/rafael-gomez-nieto-dead.html | Rafael Gál'â€°imez Nieto, Last Member of Unit That Helped Liberate Paris, Dies at 99 | False | By Raphael Minder | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/opinion/letters/coronavirus-climate.html | Does Coronavirus Bring a New Perspective on Climate Change? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/opinion/letters/coronavirus-estate-planning.html | Grim Planning: Wills, Estates, Health Care Proxies â€šÃ„Ã¶ | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/coronavirus-deaths-undercount.html | Official Counts Understate the U.S. Coronavirus Death Toll | False | By Sarah Kliff and Julie Bosman | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-08 | https://www.nytimes.com/2020/04/05/obituaries/mary-roman-dead.html | Mary Roman, City Clerk Who Set Senior Shot Put Records, Dies at 84 | False | By Jennifer Steinhauer | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/europe/germany-oberammergau-passion-play-coronavirus.html | Of Beards and Bubonic Plague: German Village Prays for a (2nd) Miracle | False | By Katrin Bennhold and Laetitia Vancon | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/reader-center/coronavirus-sports-reporting.html | What Does a Sports Desk Do When Sports Are on Hold? | False | By Emma Grillo | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/europe/coronavirus-queen-elizabeth-speech.html | Boris Johnson Hospitalized as Queen Urges British Resolve in Face of Epidemic | False | By Mark Landler | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/maine-shipwreck-colonial.html | Mystery Shipwreck Dates to Before Revolutionary War, Researcher Says | False | By Johnny Diaz | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/arts/bible-museum-artifacts.html | Bible Museum, Admitting Mistakes, Tries to Convert Its Critics | False | By Tom Mashberg | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-05 | 2020-04-12 | https://www.nytimes.com/2020/04/05/realestate/coronavirus-construction.html | Construction in New York Limps Forward Despite Shutdown Order | False | By C. J. Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/world/asia/nepal-himalayas-glacier-climate.html | As Himalayas Warm, Nepalâ€™s Climate Migrants Struggle to Survive | False | By Bhadra Sharma, Kai Schultz and Rebecca Conway | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-11 | https://www.nytimes.com/2020/04/05/obituaries/cristina-dead.html | Cristina, Cult Downtown New York Singer, Dies at 64 | False | By Jon Caramanica | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/business/media/quibi-streaming-app-jeffrey-katzenberg-meg-whitman.html | Two Veteran C.E.O.s Risk $1.8 Billion on a Streaming App. In a Pandemic. | False | By Nicole Sperling | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/business/economy/coronavirus-economists.html | How Economists Are Trying to Answer Coronavirus Questions | False | By Eduardo Porter | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-07 | https://www.nytimes.com/2020/04/05/briefing/coronavirus-assam-tribunals-global-recession.html | Coronavirus, Assam Tribunals, Global Recession: Your Monday Briefing | False | By Melina Delkic | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/politics/us-china-military-funding-virus.html | U.S. Military Seeks More Funding for Pacific Region After Pandemic | False | By Julian E. Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/politics/coronavirus-democrats-republicans-trump.html | Politics Through the Looking Glass: Virus Scrambles the Left-Right Lines | False | By Jim Rutenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/sports/autoracing/coronavirus-nascar-racing-earnhardt.html | The Best Thing About NASCARâ€™s Virtual Races Might Be the Real Competition | False | By Jeff Arnold | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/politics/coronavirus-elections-democrats.html | Progressives Built an Organizing Juggernaut for 2020. Then the Virus Hit. | False | By Astead W. Herndon and Ian Prasad Philbrick | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/obituaries/tom-dempsey-dead.html | Tom Dempsey, Record-Setting Kicker, Dies at 73 | False | By Richard Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/opinion/coronavirus-china-us.html | China and the U.S. Must Cooperate Against Coronavirus | False | By Cui Tiankai | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/technology/coronavirus-facebook-masks.html | Facebook Hampers Do-It-Yourself Mask Efforts | False | By Mike Isaac | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/opinion/nyc-coronavirus.html | Scapegoating New York Means Ignoring Its Desperate Need | False | By Kim Phillips-Fein | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/opinion/trump-coronavirus.html | This Is What Happens When a Narcissist Runs a Crisis | False | By Jennifer Senior | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/coronavirus-aid-governors-pearl-harbor.html | Amid Warnings of a Coronavirus â€˜Pearl Harbor,â€™ Governors Walk a Fine Line | False | By Rick Rojas and Vanessa Swales | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/us/politics/coronavirus-aircraft-carrier-roosevelt-crozier.html | He Led a Top Navy Ship. Now He Sits in Quarantine, Fired and Infected. | False | By Eric Schmitt and John Ismay | 2020-06-04 | TX 8-884-515 |
| 2020-04-05 | 2020-04-06 | https://www.nytimes.com/2020/04/05/opinion/coronavirus-social-distancing.html | Social Distancing Is a Privilege | False | By Charles M. Blow | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/business/media/brothers-cuomo-andrew-chris.html | Americans Donâ€™t Trust the Media Anymore. So Why Do They Trust the Cuomos? | False | By Ben Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/us/politics/trump-hydroxychloroquine-coronavirus.html | Ignoring Expert Opinion, Trump Again Promotes Use of Hydroxychloroquine | False | By Michael Crowley, Katie Thomas and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/todayspaper/quotation-of-the-day-queen-invokes-british-resolve-as-premier-ails.html | Quotation of the Day: Queen Invokes British Resolve as Premier Ails | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/pageoneplus/corrections-april-6-2020.html | Corrections: April 6, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/football/bobby-mitchell-dead.html | Bobby Mitchell, Hall of Famer and the Redskinsâ€™ First Black Star, Dies at 84 | False | By Richard Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-14 | https://www.nytimes.com/2020/04/06/well/eat/high-fiber-foods-linked-to-lower-breast-cancer-risk.html | High-Fiber Foods Linked to Lower Breast Cancer Risk | False | By Nicholas Bakalar | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/coronavirus-stock-market-live.html | Stocks Surge as Virus Slows in Some Areas | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/fashion/craftsmanship-graff-diamond-perfumes.html | The Scent of Diamonds | False | By Libby Banks | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/fashion/craftsmanship-jewelry-marella-angelli.html | Necklaces for a Lifetime | False | By Tanya Dukes | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/fashion/craftsmanship-queens-grove-marie-antoinette-versailles.html | Marie Antoinette Would Be Proud | False | By Kathleen Beckett | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/arts/television/whats-on-tv-monday-broken-places-and-pixote.html | Whatâ€™s on TV Monday: â€˜Broken Placesâ€™ and â€˜Pixoteâ€™ | False | By Mariel Wamsley | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/sports/ncaabasketball/coronavirus-sports-betting.html | Closed and Without March Madness Bets, Sports Betting Faces New Pressures | False | By Alan Blinder and Kevin Draper | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/business/european-banks-coronavirus.html | European Banks Prepared for a Crisis. But Not This One. | False | By Jack Ewing | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/sports/ncaabasketball/sister-jean-ncaa-tournament-canceled.html | In a Time of Need, We Turn to Sister Jean | False | By Jeff Arnold | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/europe/coronavirus-terrorism-threat-response.html | The Coronavirus Inflicts Its Own Kind of Terror | False | By Steven Erlanger | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/us/politics/terrorist-label-white-supremacy-Russian-Imperial-Movement.html | U.S. Will Give Terrorist Label to White Supremacist Group for First Time | False | By Charlie Savage, Adam Goldman and Eric Schmitt | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/books/review-death-in-mud-lick-opioid-crisis-west-virginia-eric-eyre.html | How Painkiller Pushers Took Over Coal Country | False | By Dwight Garner | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/upshot/coronavirus-four-benchmarks-reopening.html | How Will We Know When Itâ€™s Time to Reopen the Nation? | False | By Aaron E. Carroll | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/smarter-living/coronavirus-how-to-help-doctors-nurses.html | How to Help the Helpers | False | By Nancy Wartik | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-06 | 2020-04-19 | https://www.nytimes.com/2020/04/06/parenting/breastfeeding-babies-coronavirus-mothers.html | Should You Breastfeed if You Have the Coronavirus? | False | By Christina Caron | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/screen-time-kids-covid.html | Donâ€™t Freak Out About Quarantine Screen Time | False | By Andrew Przybylski and Pete Etchells | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-09 | https://www.nytimes.com/2020/04/06/fashion/mens-fashion-work-from-home.html | Dressing Up for Work â€¦ at Home | False | By Guy Trebay | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/nyregion/coronavirus-nyc-house-cleaners.html | They Cleaned Other Peopleâ€™s Homes. Now They Fear Theyâ€™re Sick. | False | By Annie Correal and Kimiko de Freytas-Tamura | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/atkinson-inspector-general-ukraine-fired.html | Trump Is Gutting Our Democracy While Weâ€™re Dealing With Coronavirus | False | By Noah Bookbinder | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/coronavirus-testing.html | The Real Tragedy of Not Having Enough Covid-19 Tests | False | By Elisabeth Rosenthal | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/realestate/shopping-for-small-desks.html | Shopping for Small Desks | False | By Tim McKeough | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/well/eat/Coronavirus-children-nutrition-eating-habits-home-cooking.html | Using Shelter-in-Place Time to Foster Better Family Food Habits | False | By Jane E. Brody | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/business/millennials-economic-crisis-virus.html | Young Adults, Burdened With Debt, Are Now Facing an Economic Crisis | False | By Nathaniel Popper | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/middleeast/coronavirus-autocrats.html | Autocratsâ€™ Quandary: You Canâ€™t Arrest a Virus | False | By Declan Walsh | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/coronavirus-schools-attendance-absent.html | As School Moves Online, Many Students Stay Logged Out | False | By Dana Goldstein, Adam Popescu and Nikole Hannah-Jones | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/arbitration-overload.html | â€˜Scared to Deathâ€™ by Arbitration: Companies Drowning in Their Own System | False | By Michael Corkery and Jessica Silver-Greenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/travel/caribou-migration-arctic-alaska.html | What the Caribou Taught Me About Being Together, and Apart | False | By Caroline Van Hemert | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/economy/coronavirus-economy.html | U.S. Is Nowhere Close to Reopening the Economy, Experts Say | False | By Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/science/microfibers-plastics-ocean-biology.html | To Solve a Problem Thatâ€™s Everywhere, Theyâ€™re Getting Creative | False | By Sarah Elizabeth Richards | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-19 | https://www.nytimes.com/2020/04/06/realestate/virus-organize-pantry-tips.html | How to Put Your Pantry in Order (and Stop Wasting Food) | False | By Tim McKeough | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/dealbook/jpmorgan-jamie-dimon-letter.html | Jamie Dimon Expects a â€˜Bad Recessionâ€™ | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/realestate/1-8-million-homes-in-california.html | $1.8 Million Homes in California | False | By Angela Serratore | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/nyregion/bronx-zoo-tiger-coronavirus.html | Bronx Zoo Tiger Is Sick With the Coronavirus | False | By Joseph Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/arts/virus-wellness-self-care.html | Our Health Is in Danger. Wellness Wants to Fill the Void. | False | By Amanda Hess | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/michael-atkinson-inspector-general-fired.html | Inspector General Fired by Trump Urges Whistle-Blowers â€˜to Bravely Speak Upâ€™ | False | By Charlie Savage | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/we-are-all-doing-the-best-that-we-can.html | We Are All Doing the Best That We Can | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/coronavirus-domestic-violence.html | A New Covid-19 Crisis: Domestic Abuse Rises Worldwide | False | By Amanda Taub | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/article/coronavirus-driving-restrictions.html | The Open Road Calls, but Authorities Say â€˜Stopâ€™ | False | By Emily Palmer | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/golf/masters-us-open-british-rescheduled.html | Golf Takes a Do-Over as the Masters Moves to November | False | By Bill Pennington | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/movies/never-rarely-sometimes-always-answers-clip.html | How â€˜Never Rarely Sometimes Alwaysâ€™ Answers Tough Questions | False | By Mekado Murphy | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/Nurmagomedov-Ferguson-UFC-virus.html | The U.F.C. Card Will Be Held. Maybe. | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/supreme-court-traffic-stops-age-bias.html | Supreme Court Rules on Traffic Stops and Age Bias | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/style/hollywood-agents-influencers.html | These Top Hollywood Agents Are Signing All the Influencers | False | By Taylor Lorenz | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/technology/coronavirus-amazon-workers.html | Itâ€™s Now Amazonâ€™s Turn in the Spotlight | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/movies/honor-blackman-dead.html | Honor Blackman, a Memorable James Bond Adversary, Dies at 94 | False | By Anita Gates | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/science/tiger-cats-coronavirus.html | A Tiger Is Slightly Sick With the Coronavirus. Your Cats Are Probably OK. | False | By James Gorman | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/arts/music/weeknd-billboard.html | The Weeknd Repeats at No. 1, but Spotifyâ€™s Top Songs Are Slipping | False | By Ben Sisario | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/kosher-dairy-restaurant-book-ben-katchor.html | A Rich (Very Rich) History of the Jewish Dairy Restaurant | False | By Julia Moskin | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-14 | https://www.nytimes.com/2020/04/06/theater/off-broadway-theater-season.html | Off Broadwayâ€™s Season Shook Up Norms of Life and Theater | False | By Ben Brantley and Jesse Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/obituaries/leila-menchari-dead-coronavirus.html | Leïla Menchari, Who Turned Store Windows Into Art, Dies at 93 | False | By Vanessa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/health/coronavirus-testing-us.html | Despite Promises, Testing Delays Leave Americans â€˜Flying Blindâ€™ | False | By Sheila Kaplan and Katie Thomas | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-06 | 2020-04-06 | https://www.nytimes.com/2020/04/06/science/space/e-margaret-burbidge-dead.html | E. Margaret Burbidge, Astronomer Who Blazed Trails on Earth, Dies at 100 | False | By Margalit Fox | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/letters/coronavirus-masks.html | No Face Mask for Trump | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/letters/coronavirus-navy-captain-crozier.html | Captain Crozier: Navy Hero, or Unsteady Leader? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/obituaries/sergio-rossi-dead-coronavirus.html | Sergio Rossi, Italian Shoemaker and Ready-to-Wear Ally, Dies at 84 | False | By Vanessa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/Coronavirus-remote-work.html | What Moms Always Knew About Working From Home | False | By Brigid Schulte | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/australia/great-barrier-reefs-bleaching-dying.html | Great Barrier Reef Is Bleaching Again. Itâ€šÃ„Â´s Getting More Widespread. | False | By Damien Cave | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-11 | https://www.nytimes.com/2020/04/06/obituaries/marguerite-derrida-dead-coronavirus.html | Marguerite Derrida, French Psychoanalyst and Translator, Dies at 87 | False | By Aurelien Breeden | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/economy/federal-reserve-small-business-loans.html | Federal Reserve Moves to Pump Up Small Business Lending | False | By Jeanna Smialek and Emily Flitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/obituaries/john-g-davies-dead.html | John G. Davies, Rodney King Judge and Olympic Medalist, Dies at 90 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-12 | https://www.nytimes.com/2020/04/06/magazine/d-nice-has-coronavirus-made-the-internet-better.html | Has Coronavirus Made the Internet Better? | False | By Jenna Wortham | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/carmines-pizza.html | Carmineâ€šÃ„Â´s Pizza | False | By Tony Wolf | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/europe/boris-johnson-coronavirus-hospital-intensive-care.html | Boris Johnson Moved to Intensive Care; Foreign Minister Deputized | False | By Stephen Castle and Mark Landler | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-26 | https://www.nytimes.com/2020/04/06/books/review/american-poison-racial-hostility-eduardo-porter.html | How Racism Is Destroying America | False | By Michael Ignatieff | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/coronavirus-wells-fargo-ppp.html | Fed May Ease Lending Curb on Wells Fargo to Help Small Businesses | False | By Emily Flitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/economy/peter-navarro-coronavirus-defense-production-act.html | Peter Navarro Has Antagonized Multinational Companies. Now Heâ€šÃ„Â´s in Charge. | False | By Ana Swanson | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/americas/nicaragua-daniel-ortega-coronavirus.html | Where Is Daniel Ortega? Nicaraguaâ€šÃ„Â´s Leader Drops From View | False | By Frances Robles | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/baseball/al-kaline-tigers-perennial-all-around-all-star-is-dead-at-85.html | Al Kaline, Tigersâ€šÃ„Â´ Perennial All-Around All-Star, Is Dead at 85 | False | By Richard Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/biden-trump-coronavirus-call.html | Biden and Trump Speak About Coronavirus | False | By Shane Goldmacher | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/nyregion/coronavirus-new-york-curve.html | Despite Staggering Death Toll, N.Y. Outbreak Could Be Slowing | False | By Alan Feuer | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/coronavirus-car-insurance.html | Some Insurers Offer a Break for Drivers Stuck at Home | False | By Ron Lieber | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/health/coronavirus-children-us.html | U.S. Children With Coronavirus Are Less Hard Hit Than Adults, First Data Shows | False | By Pam Belluck | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/world/middleeast/UN-Syria-Russia-hospital-bombings.html | U.N. Inquiry Into Syria Bombings Is Silent on Russiaâ€šÃ„Â´s Role | False | By Evan Hill | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/energy-environment/pge-bankruptcy-wildfire-victims.html | PG&E Deal With Wildfire Victims Challenged Over Share Price | False | By Ivan Penn and Peter Eavis | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/nyregion/coronavirus-new-york-freelance-gig-workers.html | How Gig Workers Are Weathering the Virus Shutdown | False | By David Gonzalez, Andrea Salcedo and Annie Tritt | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/arts/television/james-drury-dies.html | James Drury, Taciturn Star of â€šÃ„Â¯The Virginian,â€šÃ„Â´ Dies at 85 | False | By Daniel E. Slotnik | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/opinion/coronavirus-economy.html | Will We Flunk Pandemic Economics? | False | By Paul Krugman | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/obituaries/vincent-lionti-dead-coronavirus.html | Vincent Lionti, Violist and Youth Orchestra Conductor, Dies at 60 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/technology/airbnb-coronavirus-valuation.html | Airbnb Raises $1 Billion to Stockpile Cash in Pandemic | False | By Erin Griffith | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/coronavirus-navy-secretary-roosevelt-crozier.html | How a Shipâ€šÃ„Â´s Coronavirus Outbreak Became a Moral Crisis for the Military | False | By Helene Cooper, Thomas Gibbons-Neff and Eric Schmitt | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/arts/music/universal-music-fire-lawsuit.html | Judge Dismisses Case Against Universal Music Over Losses in 2008 Fire | False | By Ben Sisario | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/soccer/qatar-and-russia-bribery-world-cup-fifa.html | U.S. Says FIFA Officials Were Bribed to Award World Cups to Russia and Qatar | False | By Tariq Panja and Kevin Draper | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/sports/trump-sports-return-coronavirus.html | Despite Trumpâ€šÃ„Â´s Optimism, Lack of Sports Could Extend Into the Fall | False | By Ken Belson and Marc Stein | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/nyregion/cathedral-st-john-the-divine-coronavirus-field-hospital.html | Cathedral of St. John the Divine, Including Crypt, Will Become a Hospital | False | By Liam Stack | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/coronavirus-fema-medical-supplies.html | â€šÃ„Â¯Swept Up by FEMAâ€šÃ„Â´: Complicated Medical Supply System Sows Confusion | False | By Zolan Kanno-Youngs and Jack Nicas | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/nyregion/coronavirus-new-york-peak.html | When Will N.Y.C. Reach the Peak of the Outbreak? Hereâ€šÃ„Â´s What We Know | False | By Joseph Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/save-restaurants.html | Buy Your Favorite Restaurantâ€šÃ„Â´s Merch | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/sirk-vinegar.html | Meet the â€šÃ„Â¯Orange Wineâ€šÃ„Â´ of Vinegars | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/bernie-sanders-wisconsin.html | Will Wisconsin Be the Last Stand for Bernie Sanders? | False | By Sydney Ember | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/rack-of-lamb.html | Racks of Lamb for Celebrations | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/hard-times-cocktail-coronavirus.html | You Can Take Hard Times to Go | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/business/media/hollywood-reporter-matthew-belloni.html | Hollywood Reporterâ€šÃ„Ã´s Top Editor Exits After Dispute With Publisher | False | By Nicole Sperling | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/a-dozen-cousins-beans.html | Beans, Ready to Eat | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-08 | https://www.nytimes.com/2020/04/06/dining/chocolate-easter-bunny-covid.html | An On-the-Nose Easter Bunny | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/pageoneplus/corrections-april-7-2020.html | Corrections: April 7, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-06 | 2020-04-07 | https://www.nytimes.com/2020/04/06/todayspaper/quotation-of-the-day-fired-for-alerting-congress-of-whistle-blower-he-urges-others-to-bravely-speak-up.html | Quotation of the Day: Fired for Alerting Congress of Whistle-Blower, He Urges Others â€šÃ„Ã²to Bravely Speak Upâ€šÃ„Ã´ | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/wisconsin-primary-voting-coronavirus.html | Wisconsin Election Fight Heralds a National Battle Over Virus-Era Voting | False | By Astead W. Herndon and Jim Rutenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/world/australia/cardinal-george-pell-conviction.html | George Pell Freed After Australian Court Overturns Sex Abuse Conviction | False | By Livia Albeck-Ripka and Damien Cave | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/opinion/abortion-covid.html | Red States Are Exploiting Coronavirus to Ban Abortion | False | By Michelle Goldberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/supreme-court-voting-wisconsin-virus.html | Supreme Court Blocks Extended Voting in Wisconsin | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/coronavirus-trump-malaria-drug.html | Trumpâ€šÃ„Ã´s Aggressive Advocacy of Malaria Drug for Treating Coronavirus Divides Medical Community | False | By Peter Baker, Katie Rogers, David Enrich and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/world/africa/Hissene-Habre-chad-senegal.html | Chadâ€šÃ„Ã´s Ex-President, Sentenced to Life, Given Temporary Reprieve From Prison | False | By Ruth Maclean | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/06/sports/baseball/kbo-baseball-coronavirus.html | In Korea, Watching â€šÃ„Ã²Tiger Kingâ€šÃ„Ã´ and Training for Baseball Alone | False | By Tyler Kepner | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/06/us/politics/navarro-warning-trump-coronavirus.html | Trade Adviser Warned White House in January of Risks of a Pandemic | False | By Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/06/us/space-crime-allegation-indictment.html | Space Crime Allegation Leads to Charges Against Astronautâ€šÃ„Ã´s Ex-Wife | False | By Mike Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/interactive/2020/04/06/us/coronavirus-deaths-united-states.html | See How the Coronavirus Death Toll Grew Across the U.S. | False | By Lazaro Gamio and Karen Yourish | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/world/coronavirus-updates-news-live.html | Trump Attacks W.H.O. and Ousts Watchdog for Pandemic Fund | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/business/stock-market-today-coronavirus.html | Wall Streetâ€šÃ„Ã´s Rally Fades | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/arts/television/whats-on-tv-tuesday-schitts-creek-and-what-you-gonna-do.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Schittâ€šÃ„Ã´s Creekâ€šÃ„Ã´ and â€šÃ„Ã²What You Gonna Doâ€šÃ„Ã´ | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/opinion/italy-coronavirus-naples.html | Italy Is Sending Another Warning | False | By Bethan Jones and Fabio Montale | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/opinion/putin-russia-coronavirus.html | Late in the Game, Russia Steps Up to Covid-19 | False | By Maxim Trudolyubov | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/television/late-night-trump-mask-coronavirus.html | Late Night Wants Trump to Cover Up His Face | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/science/pulsar-xked-munroe-stars.html | Howâ€šÃ„Ã´s the View From a Spinning Star? | False | By Randall Munroe | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/science/superfund-plant-microbiome.html | Superfund, Meet Super Plants | False | By Wudan Yan | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/science/dark-matter-elena-aprile-coronavirus.html | Will Coronavirus Freeze the Search for Dark Matter? | False | By Dennis Overbye | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/sports/tennis/platform-tennis-coronavirus.html | Live, From a Connecticut Backyard, Itâ€šÃ„Ã´s â€šÃ„Ã¶ a Sport! | False | By Christopher Clarey | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-07 | https://www.nytimes.com/2020/04/07/world/americas/guyana-oil.html | â€šÃ„Ã²It Changed So Fastâ€šÃ„Ã´: Oil Is Making Guyana Wealthy but Intensifying Tensions | False | By Anatoly Kurmanaev | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/coronavirus-cruise-industry-carnival.html | Cruise Industry, a Symbol of the Pandemic, Scrambles to Survive | False | By David Yaffe-Bellany | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/books/annie-ernaux-a-girls-story.html | A Voice in French Literature: Her Own | False | By Laura Cappelle | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/magazine/how-to-make-hand-sanitizer-in-bulk-coronavirus-hospitals.html | How to Make Hand Sanitizer in Bulk | False | By Malia Wollan | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-05-03 | https://www.nytimes.com/2020/04/07/books/review/the-ancestor-danielle-trussoni.html | Youâ€šÃ„Ã´re Descended From Royalty. Here Are the Keys to Your Castle. | False | By Carol Goodman | 2020-07-07 | TX 8-886-839 |
| 2020-04-07 | 2020-05-10 | https://www.nytimes.com/2020/04/07/books/review/nicolas-mathieu-their-children-after-them.html | When White Working-Class Fury Came of Age | False | By Thomas Chatterton Williams | 2020-07-07 | TX 8-886-839 |
| 2020-04-07 | 2020-05-10 | https://www.nytimes.com/2020/04/07/books/review/redhead-by-the-side-of-the-road-anne-tyler.html | Anne Tyler Is Back, Scrutinizing an Inscrutable Man in Chaos | False | By Amy Bloom | 2020-07-07 | TX 8-886-839 |
| 2020-04-07 | 2020-04-26 | https://www.nytimes.com/2020/04/07/books/review/breasts-and-eggs-mieko-kawakami.html | A Japanese Literary Star Joins Her Peers on Western Bookshelves | False | By Katie Kitamura | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-05-10 | https://www.nytimes.com/2020/04/07/books/review/how-much-of-these-hills-is-gold-c-pam-zhang.html | A Haunting Debut Novel Brings New Faces to the Myth of the American West | False | By Martha Southgate | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-07 | 2020-04-19 | https://www.nytimes.com/2020/04/07/books/review/coffeeland-augustine-sedgewick.html | How Coffee Ruined a Country | False | By Lizabeth Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/nyregion/dying-alone-coronavirus.html | At 89, She Fears Dying Alone More Than the Coronavirus Itself | False | By John Leland | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/style/publicists-marketing-coronavirus.html | The Art of the Pitch in the Midst of a Pandemic | False | By Brooks Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-05-03 | https://www.nytimes.com/2020/04/07/books/review/europe-against-the-jews-gotz-aly.html | What Were the Origins of the Holocaust? | False | By Steven J. Zipperstein | 2020-07-07 | TX 8-886-839 |
| 2020-04-07 | 2020-05-17 | https://www.nytimes.com/2020/04/07/books/review/square-haunting-francesca-wade.html | The Power Women of Mecklenburgh Square | False | By Blanche Wiesen Cook | 2020-07-07 | TX 8-886-839 |
| 2020-04-07 | 2020-05-03 | https://www.nytimes.com/2020/04/07/books/review/sallie-bingham-doris-duke.html | Reconsidering Doris Duke, the Debutante Who Broke All the Rules | False | By Meryl Gordon | 2020-07-07 | TX 8-886-839 |
| 2020-04-07 | 2020-05-10 | https://www.nytimes.com/2020/04/07/books/review/ordinary-insanity-fear-motherhood-sarah-menkedick.html | Is Fear the Last Taboo of American Motherhood? | False | By Susannah Cahalan | 2020-07-07 | TX 8-886-839 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/magazine/if-my-classmates-are-going-to-cheat-on-an-online-exam-why-cant-i.html | If My Classmates Are Going to Cheat on an Online Exam, Why Can't I? | False | By Kwame Anthony Appiah | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/opinion/coronavirus-united-states-leadership.html | This Won't End for Anyone Until It Ends for Everyone | False | By Samantha Power | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/dining/corned-ham.html | The Lure and Lore of Corned Ham, a Salty Slice of North Carolina | False | By Brett Anderson | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/travel/coronavirus-fake-travel.html | We Can Still Travel — With Photoshop and a Dream | False | By Sarah Firshein | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/coronavirus-race.html | Black Americans Face Alarming Rates of Coronavirus Infection in Some States | False | By John Eligon, Audra D. S. Burch, Dionne Searcey and Richard A. Oppel Jr. | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/museum-security-coronavirus.html | With Museums Empty, Security Experts Hope Thieves Stay Home, Too | False | By Colin Moynihan | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/coronavirus-idaho-bundy-patriot.html | A 'Liberty' Rebellion in Idaho Threatens to Undermine Coronavirus Orders | False | By Mike Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/trump-florida.html | Donald Trump and Florida, a Love Affair | False | By Elaina Plott | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/energy-environment/coronavirus-oil-wind-solar-energy.html | Oil Companies Are Collapsing, but Wind and Solar Energy Keep Growing | False | By Ivan Penn | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/europe/spain-coronavirus.html | Spain's Coronavirus Crisis Accelerated as Warnings Went Unheeded | False | By Raphael Minder | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/realestate/atlanta-georgia-budget-renovation.html | In Atlanta, a Major Renovation Without a Major Investment | False | By Tim McKeough | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/biden-campaign-covid.html | What America Needs Next: A Biden National Unity Cabinet | False | By Thomas L. Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/us/winston-skip-morris-body-found-1969.html | 'Old School' Technique Helps Identify Victim in 50-Year-Old Killing | False | By Aimee Ortiz | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/joe-biden-john-lewis.html | John Lewis, Civil Rights Leader, Endorses Biden | False | By Katie Glueck | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/realestate/home-farming-tips-coronavirus.html | Turning Your Home Into Your Main Food Producer | False | By Debra Kamin | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/dealbook/coronavirus-peak-economy.html | Are We Turning a Corner? Investors Are Betting on It | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/sports/virtual-running-races-coronavirus.html | Running for Community as Much as for Exercise | False | By Jeré Longman | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/books/review/new-this-week.html | New & Noteworthy, From Walt Whitman to Harry Houdini | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/climate/air-pollution-coronavirus-covid.html | New Research Links Air Pollution to Higher Coronavirus Death Rates | False | By Lisa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/europe/coronavirus-united-kingdom.html | To Fight Coronavirus, U.K. Asked for Some Volunteers. It Got an Army. | False | By Mark Landler | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/europe/boris-johnson-coronavirus.html | With Boris Johnson in Intensive Care, U.K. Faces a Leadership Quandary | False | By Mark Landler and Stephen Castle | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/workplace-telecommuting-coronavirus.html | What Will Tomorrow's Workplace Bring? More Elbow Room, for Starters | False | By Jane Margolies | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/technology/tiny-digital-businesses-play-key-role-in-local-economies-study-says.html | Tiny Digital Businesses Play Key Role in Local Economies, Study Says | False | By Steve Lohr | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/asia/japan-coronavirus-emergency.html | Japan Declared a Coronavirus Emergency. Is It Too Late? | False | By Motoko Rich, Hisako Ueno and Makiko Inoue | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/australia/cardinal-george-pell-acquittal.html | Cardinal Pell's Acquittal Was as Opaque as His Sexual Abuse Trial | False | By Damien Cave and Livia Albeck-Ripka | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/science/coronavirus-uncertainty-scientific-trust.html | Embracing the Uncertainties | False | By Siobhan Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-14 | https://www.nytimes.com/2020/04/07/science/comet-borisov-break-up.html | It Came From Outside Our Solar System and Now It's Breaking Up | False | By Joshua Sokol | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/theater/addams-family-musical-history.html | 'The Addams Family' Musical Was Panned. Then It Became a Hit. | False | By Laura Collins-Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/coronavirus-navy-captain-firing.html | Acting Navy Secretary Resigns After Outcry Over Criticism of Virus-Stricken Crew | False | By Helene Cooper, Eric Schmitt and Thomas Gibbons-Neff | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/style/internet-archive-library-congress.html | Meet Your Meme Lords | True | By Steven Kurutz | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/theater/obie-awards-coronavirus.html | The Obie Awards Go Online. The Money Saved Goes to Artists. | False | By Michael Paulson | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/nyregion/usns-comfort-crew-coronavirus.html | Crew Member Aboard U.S.N.S. Comfort Is Infected With Coronavirus | False | By Michael Schwirtz | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/dining/easter-delivery-coronavirus.html | Easter Delivery From Adam Leontiâ€šÃ„Ã¢s Latest Project | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/arts/music/dua-lipa-future-nostalgia-coronavirus.html | Dua Lipaâ€šÃ„Ã¢s Unplanned, Uncertain, Unprecedented Album Launch | False | By Caryn Ganz | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/article/coronavirus-video-game-streaming.html | Is This the Most Virus-Proof Job in the World? | False | By David Segal | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/kayleigh-mcenany-stephanie-grisham-trump.html | Trump Has a New Press Secretary Who Knows How to Defend Him | False | By Katie Rogers and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-13 | https://www.nytimes.com/2020/04/07/style/zoom-security-tips.html | How to Prevent â€šÃ„Ã²Zoombombingâ€šÃ„Ã´ in a Few Easy Steps | False | By Taylor Lorenz | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/dining/japanese-food-delivery-coronavirus.html | Ramen (and Udon) Available for Home | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/dining/seasonal-restaurants-coronavirus.html | Outdoor Oysters and Beer? Still on Ice, With Summer Nowhere in Sight | False | By Pete Wells | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/sports/formula-one-bauer-coronavirus-ppe.html | With Games Paused, Sports Companies Shift to Making Medical Supplies | False | By David Waldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/dance/trisha-brown-roof-piece.html | A Home Version of Trisha Brownâ€šÃ„Ã¢s â€šÃ„Ã²Roof Piece,â€šÃ„Ã´ No Roof Required | False | By Brian Seibert | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/obituaries/albert-petrocelli-dead-coronavirus.html | Albert Petrocelli, Fire Chief Who Lost a Son on 9/11, Dies at 73 | False | By Dan Barry | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/music/drake-toosie-slide-tiktok.html | Itâ€šÃ„Ã¢s a TikTok! No, Itâ€šÃ„Ã¢s a Song! Drake and the Viral Feedback Loop | False | By Jon Caramanica | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/europe/who-is-dominic-raab.html | Coronavirus Puts to the Fore an Improbable U.K. Leader: Dominic Raab | False | By Benjamin Mueller | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/asia/wuhan-coronavirus.html | China Ends Wuhan Lockdown, but Normal Life Is a Distant Dream | False | By Raymond Zhong and Vivian Wang | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/middleeast/coronavirus-passover-israel.html | Passover Under Lockdown: Israeli Jews Revise the Rituals | False | By Isabel Kershner | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/dance/stream-dance-online-virus.html | 12 Places to Watch Dance Online | False | By Siobhan Burke | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/asia/afghan-prisoner-talks-collapse.html | Afghan Prisoner Swap Hits Wall as Taliban Pull Out of Talks | False | By Mujib Mashal | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/sports/paris-curfew-outdoor-sports.html | Paris Installs a Curfew on Outdoor Sports | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-19 | https://www.nytimes.com/2020/04/07/parenting/break-up-kids-fight.html | Kids Wonâ€šÃ„Ã¢t Stop Fighting? A Bouncer, a Therapist and a Referee Have Advice | False | By Emily J. Sullivan | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-28 | https://www.nytimes.com/2020/04/07/dining/garlicky-braised-greens-coronavirus.html | Garlicky Braised Greens for When That Vegetable Craving Hits | False | By Melissa Clark | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/canada/quebec-montreal-hip-hop-rapping-franglais.html | â€šÃ„Ã²What Rhymes With Purell?â€šÃ„Ã´ Franglais Rappers Push Language Boundaries in Quebec | False | By Dan Bilefsky | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/technology/passover-coronavirus.html | Passover Goes On, With Screens | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/trump-coronavirus-watchdog-glenn-fine.html | Trump Ousts Pandemic Spending Watchdog Known for Independence | False | By Charlie Savage and Peter Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/nyregion/coronavirus-four-seasons-hotel-new-york.html | How a Luxury Hotel on Billionairesâ€šÃ„Ã¢ Row Became a Dorm for Hospital Workers | False | By Alyson Krueger | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/asia/china-ty-coon-coronavirus.html | China Investigates Critic of Xiâ€šÃ„Ã¢s Coronavirus Response | False | By Javier C. Hernâ€šÃ¡ndez | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/wisconsin-democratic-voters.html | They Turned Out to Vote in Wisconsin During a Health Crisis. Hereâ€šÃ„Ã¢s Why. | False | By Astead W. Herndon | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/article/small-business-loans-stimulus-grants-freelancers-coronavirus.html | F.A.Q. on Coronavirus Relief for Small Businesses, Freelancers and More | False | By Stacy Cowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/wisconsin-pandemic-primary-republicans.html | Why Wisconsin Republicans Insisted on an Election in a Pandemic | False | By Reid J. Epstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/americas/ecuador-correa-corruption-verdict.html | Ecuadorâ€šÃ„Ã¢s Former President Convicted on Corruption Charges | False | By Josâ€šÃ© Marâ€šÃa Leâ€šÃ³n Cabrera | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/arts/kennedy-center-national-symphony-orchestra-coronavirus.html | Kennedy Center Drops Furlough of Musicians as They Accept Pay Cuts | False | By Julia Jacobs | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/letters/coronavirus-wisconsin-vote.html | In Wisconsin, Putting Lives at Risk to Vote | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/letters/coronavirus-trump-drug.html | Trumpâ€šÃ„Ã¢s Advocacy of Unproven Drug for Coronavirus | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/business/coronavirus-processed-foods.html | â€šÃ„Ã²I Just Need the Comfortâ€šÃ„Ã´: Processed Foods Make a Pandemic Comeback | False | By Julie Creswell | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-14 | https://www.nytimes.com/2020/04/07/science/robert-barth-dead.html | Robert Barth, a Pioneer of Deep-Sea Diving, Dies at 89 | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/design/zoya-cherkassky-coronavirus.html | Lessons From the Plagues, Painted for Passover | False | By Hilarie M. Sheets | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/world/europe/turkey-virus-erdogan-masks.html | Turkey Orders All Citizens to Wear Masks as Infections Rise | False | By Carlotta Gall | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-07 | 2020-04-10 | https://www.nytimes.com/2020/04/07/theater/coronavirus-williamstown-audible.html | One Theater Tries an Alternative to Cancellation: An All-Audio Season. | False | By Michael Paulson | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-12 | https://www.nytimes.com/2020/04/07/style/quinn-quarantine-fox-us-consumer-product-safety-commission-coronavirus.html | Quinn the Quarantine Fox Wants You to Be Safe at Home | False | By Anna Perling | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/letters/coronavirus-supplies-kushner.html | Donâ€šÃ„Â´t Play Favorites in Doling Out Supplies to States | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-19 | https://www.nytimes.com/2020/04/07/movies/eugene-mirman-brooklyn-comedy.html | He Made Brooklyn Comedy a Scene. But His Life Took a Different Turn. | False | By Jason Zinoman | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/arts/podcast-playlist-fiction-virus.html | Fiction Podcasts to Get Lost In | False | By Phoebe Lett | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/arts/music/new-york-philharmonic-misconduct.html | Philharmonic Players, Fired on Misconduct Grounds, Are Reinstated | False | By Zachary Woolfe | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/books/casey-schwartz-attention-love-story.html | Can Drugs Help Us Focus? Casey Schwartz, You Better Watch Your Speed | False | By Parul Sehgal | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/trump-inspector-general-brian-miller-virus.html | Trumpâ€šÃ„Â´s Inspector General Has Expressed Dim Views of Congressional Oversight | False | By Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-11 | https://www.nytimes.com/2020/04/07/obituaries/sandra-santos-vizcaino-dead-coronavirus.html | Sandra Santos-Vizcaino, Beloved Brooklyn Teacher, Dies at 54 | False | By Eliza Shapiro | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/business/coronavirus-ppp-small-business-aid.html | Small Business Aid Program Stretches Agency to Its Limits | False | By Emily Flitter, David McCabe and Stacy Cowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-11 | https://www.nytimes.com/2020/04/07/arts/music/yves-tumor-heaven-to-a-tortured-mind.html | Yves Tumor Redefines Rock Stardom, Body on the Line | False | By Alex Frank | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/wisconsin-elections-supreme-court.html | Rulings on Wisconsin Election Raise Questions About Judicial Partisanship | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-10 | https://www.nytimes.com/2020/04/07/arts/music/judy-drucker-dies.html | Judy Drucker, Who Brought Miami Top-Notch Music, Dies at 91 | False | By Daniel E. Slotnik | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/nyregion/jamaica-hospital-queens-maria-correa-coronavirus.html | Their Grandmother Left by Ambulance. Then They Could Not Find Her. | False | By Sharon Otterman and Ali Watkins | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-11 | https://www.nytimes.com/2020/04/07/obituaries/anita-fial-dead-coronavirus.html | Anita Fial, Who Carried the Banner of Exotic Food, Dies at 87 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/arts/idelle-weber-dead.html | Idelle Weber, Who Stretched the Meaning of Pop Art, Dies at 88 | False | By Jillian Steinhauer | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/arts/television/quibi-shows.html | Quibi, the Incredible Shrinking TV Set | False | By Mike Hale | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-09 | https://www.nytimes.com/2020/04/07/obituaries/david-driskell-dead.html | David Driskell, 88, Pivotal Champion of African-American Art, Dies | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/digital-privacy-coronavirus.html | Privacy Cannot Be a Casualty of the Coronavirus | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/health/coronavirus-food-allergies.html | Families With Food Allergies Struggle With Bare Shelves | False | By Eric Athas | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/technology/jack-dorsey-donate-1-billion-coronavirus.html | Jack Dorsey Vows to Donate $1 Billion to Fight the Coronavirus | False | By Mike Isaac | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/coronavirus-congress-small-businesses.html | With Demand Soaring, Congress Weighs Adding $250 Billion in Small-Business Aid | False | By Emily Cochrane and Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/coronavirus-child-custody.html | New Battle for Those on Coronavirus Front Lines: Child Custody | False | By Megan Twohey | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/health/coronavirus-new-york-men.html | In N.Y.C., the Coronavirus Is Killing Men at Twice the Rate of Women | False | By Roni Caryn Rabin | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/coronavirus-citadel-securities-four-seasons-florida.html | No Trading Floor? No Problem. A Financial Firm Quarantines at the Four Seasons. | False | By Julia Echikson and Patricia Mazzei | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/trump-coronavirus-us.html | Trump Is the Wartime President We Have (Not the One We Need) | False | By Susan E. Rice | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-10 | https://www.nytimes.com/2020/04/07/us/ira-einhorn-dead.html | Ira Einhorn, Counterculture Guru and Murderer, Dies in Prison at 79 | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/passover.html | Bubby Locked Her Memories Away. One Passover Released Them. | False | By Mendel Horowitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/2020-vs-2016-election.html | What if the Most Important Election of Our Lifetimes Was the Last One? | False | By Matt Flegenheimer | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/wisconsin-election-coronavirus.html | Voting in Wisconsin During a Pandemic: Lines, Masks and Plenty of Fear | False | By Astead W. Herndon and Alexander Burns | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/opinion/coronavirus-blacks.html | The Pandemicâ€šÃ„Â´s Missing Data | False | By Aletha Maybank | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/sports/ufc-249-coronavirus-location.html | U.F.C. 249, Skirting Coronavirus Limits, Is Set for Tribal Land in California | False | By Kevin Draper | 2020-06-04 | TX 8-884-515 |
| 2020-04-07 | 2020-04-08 | https://www.nytimes.com/2020/04/07/us/politics/coronavirus-trump-who.html | Trump Attacks W.H.O. Over Criticisms of U.S. Approach to Coronavirus | False | By Michael D. Shear | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/07/arts/music/john-prine-who-chronicled-the-human-condition-in-song-dies-at-73.html | John Prine, Who Chronicled the Human Condition in Song, Dies at 73 | False | By William Grimes | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/interactive/2020/04/07/magazine/italy-hospitals-covid.html | The Life and Death Shift | False | Photographs by Andrea Frazzetta | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/07/todayspaper/quotation-of-the-day-bringing-both-mother-tongues-to-the-mic.html | Quotation of the Day: Bringing Both Mother Tongues to the Mic | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/07/pageoneplus/corrections-april-8-2020.html | Corrections: April 8, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/world/asia/hong-kong-coronavirus-quarantine-wristband.html | 14 Days With a Quarantine Tracker Wristband: Does It Even Work? | False | By Heather Murphy | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/world/coronavirus-live-news-updates.html | Saudi Arabia Declares Cease-Fire in Yemen, Citing Fears of Coronavirus | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/business/live-stock-market-coronavirus.html | Wall Street Rallies as Investors Focus on the Recovery | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/arts/television/whats-on-tv-wednesday-parasite-and-modern-family.html | Whatâ€™s on TV Wednesday: â€˜Parasiteâ€™ and â€˜Modern Familyâ€™ | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/interactive/2020/04/08/us/coronavirus-rural-america-cases.html | Coronavirus Was Slow to Spread to Rural America. Not Anymore. | False | By Jack Healy, Sabrina Tavernise, Robert Gebeloff and Weiyi Cai | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/arts/television/late-night-wisconsin-voting-coronavirus.html | Late Night Says Wisconsinâ€™s Voting Day Is a â€˜Coronavirus All-You-Can-Eat Buffetâ€™ | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/nyregion/new-york-coronavirus-response-delays.html | How Delays and Unheeded Warnings Hindered New Yorkâ€™s Virus Fight | False | By J. David Goodman | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-11 | https://www.nytimes.com/2020/04/08/business/coronavirus-jigsaw-puzzles.html | Hereâ€™s How Those Hot Jigsaw Puzzles Are Made | False | By Amie Tsang | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/world/asia/coronavirus-china-narrative.html | Chinaâ€™s Coronavirus Battle Is Waning. Its Propaganda Fight Is Not. | False | By Vivian Wang | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/books/review-notes-from-apocalypse-mark-oconnell.html | â€˜Notes From an Apocalypseâ€™ Is a Timely Tour of Preparing for the Worst | False | By Jennifer Szalai | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/well/move/coronavirus-exercise-depression-anxiety-mood.html | Feeling Down? Anxious? Hostile? A 4-Day-a-Week Exercise Regimen May Help | False | By Gretchen Reynolds | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-19 | https://www.nytimes.com/2020/04/08/travel/hotels-coronavirus-health-care-workers.html | Hotels Open as â€˜Comforting Refugeâ€™ for Health Care Workers | False | By Tariro Mzezewa | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/opinion/coronavirus-slums.html | A Billion People Live in Slums. Can They Survive the Virus? | False | By Lee W. Riley, Eva Raphael and Robert Snyder | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/ai-transcription-human-services.html | In the Battle Against the Machines, Sheâ€™s Holding Her Ground | False | By Steve Lohr | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/nyregion/coronavirus-rockland-monsey-jews.html | Fear and Frustration Rise as Virus Spikes in Jewish Enclaves | False | By Jesse McKinley and Nate Schweber | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/nyregion/coronavirus-nyc-mta-subway.html | 41 Transit Workers Dead: Crisis Takes Staggering Toll on Subways | False | By Christina Goldbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/reader-center/coronavirus-service-journalism.html | They Think of Your Coronavirus Questions, Then Search for the Answers | False | By Danya Issawi | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/education/college-ai-chatbots-students.html | College Chatbots, With Names Like Iggy and Pounce, Are Here to Help | False | By Laura Pappano | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/arts/design/ai-artists-exhibitions.html | Artists Explore A.I., With Some Deep Unease | False | By Ted Loos | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/opinion/nikki-haley-governor-coronavirus-trump.html | Nikki Haley: Focus on Your Governor, Not Trump | False | By Nikki R. Haley | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/ai-creative-software-language.html | You Canâ€™t Spell Creative Without A.I. | False | By John Markoff | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/ai-pets-apps.html | Whatâ€™s Your Pet Saying? These Machines Know | False | By The New York Times | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/science/denim-pattern-matching-forensic-crime.html | Denim, as a Crime-Solving Tool, Has Holes | False | By Amos Zeeberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/science/monarch-butterflies-captive.html | Whatâ€™s Wrong With Butterflies Raised in Captivity? | False | By Elizabeth Preston | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/europe/coronavirus-conspiracy-theories.html | Why Coronavirus Conspiracy Theories Flourish. And Why It Matters. | False | By Max Fisher | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/dining/passover-coronavirus.html | The Passover Rules Bend, if Just for One Pandemic | False | By Amelia Nierenberg and Emma Goldberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/dining/takeout-restaurant-ethics-coronavirus.html | Is My Takeout Risking Lives or Saving Restaurants? | False | By Tejal Rao | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/movies/ai-humans-robots-technology.html | 5 Movies to Watch if You Have Trouble With Technology | False | By Mekado Murphy | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/dining/ai-food-sorting-machines.html | Thanks to A.I., Machines Get a Taste for the Right Kinds of Food | False | By Kim Severson | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/style/coronavirus-hiv.html | For H.I.V. Survivors, a Feeling of Weary DÃ©jÃ  Vu | False | By Jacob Bernstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/science/nasa-logo-worm-space.html | NASAâ€™s â€˜Wormâ€™ Logo Will Return to Space | False | By Kenneth Chang | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/ai-computers-learning-supervised-unsupervised.html | Computers Already Learn From Us. But Can They Teach Themselves? | False | By Craig S. Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/travel/coronavirus-wine-tastings.html | Raising a Glass, Remotely | False | By Amy Tara Koch | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/fashion/fauci-birx-cuomo-style-influencers.html | Cuomo, Fauci, Birx: The New Influencers | False | By Vanessa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/ai-sports-athletes-machine-learning.html | Want to Be Better at Sports? Listen to the Machines | False | By Craig S. Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/science/ai-ocean-whales-study.html | A.I. Is Helping Scientists Understand an Oceanâ€™s Worth of Data | False | By Tatiana Schlossberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/economy/coronavirus-rent.html | 31% Canâ€™t Pay the Rent: â€˜Itâ€™s Only Going to Get Worseâ€™ | False | By Conor Dougherty | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/coronavirus-college-students.html | â€˜Iâ€™m in High School Againâ€™: Virus Sends College Students Home to Parents, and Their Rules | False | By Dan Levin | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/travel/cruises-coronavirus-stimulus.html | Cruise Lines Were Shut Out of the Stimulus. Hereâ€™s Why. | False | By Jonathan Wolfe | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/passover-seder-plagues-coronavirus.html | â€šÃ„Ã²That Is What We Doâ€šÃ„Ã´: The Power of Passover and Tradition Across Generations | False | By Elizabeth Dias | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/arts/east-river-virtual-tour-virus.html | The East River Waterfront Dazzles. Take a Virtual Tour. | False | By Michael Kimmelman | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/style/self-care/seder-easter-zoom-coronavirus.html | Making Passover, Easter and Ramadan Digital This Year | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/style/self-care/digital-gatherings-coronavirus.html | How We Gather Digitally Now | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-13 | https://www.nytimes.com/2020/04/08/arts/design/humboldt-forum-explosion.html | Explosion at Berlinâ€šÃ„Ã´s Humboldt Forum Puts Delayed Opening in Doubt | False | By Christopher F. Schuetze and Alex Marshall | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/sports/running-statues-masks-virus.html | The Day the Running Statues Donned Masks | False | By Matthew Futterman | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/dealbook/jack-dorsey-donations.html | Jack Dorsey Ups the Ante on Coronavirus Donations | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/asia/trump-who-coronavirus-china.html | Trump Slammed the W.H.O. Over Coronavirus. Heâ€šÃ„Ã´s Not Alone. | False | By Javier C. Hernâ€šÃ…Â°ndez | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/sports/athletes-doctors-coronavirus.html | They Played Sports at the Highest Level. Now Their Job Is to Save Lives. | False | By Salim Valji | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/sports/germany-soccer-coronavirus.html | Germany Prepares for Soccerâ€šÃ„Ã´s Return | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/books/cho-nam-joo-kim-jiyoung-born-1982.html | The Heroine of This Korean Best Seller Is Extremely Ordinary. Thatâ€šÃ„Ã´s the Point. | False | By Alexandra Alter | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/realestate/600000-homes-in-kentucky-massachusetts-and-minnesota.html | $600,000 Homes in Kentucky, Massachusetts and Minnesota | False | By Julie Lasky | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/europe/coronavirus-doctors-immigrants.html | Eight U.K. Doctors Died From Coronavirus. All Were Immigrants. | False | By Benjamin Mueller | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/economy/coronavirus-gig-unemployment.html | Uber and Lyft Drivers Face Hurdles to Stimulus Bill Benefits | False | By Noam Scheiber | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/realestate/house-hunting-in-mexico-a-balinese-style-compound-for-595000.html | House Hunting in Mexico: A Balinese-Style Compound for $595,000 | False | By Roxana Popescu | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/well/live/coronavirus-face-mask-mistakes.html | How NOT to Wear a Mask | False | By Tara Parker-Pope | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/arts/television/the-leftovers.html | What TV Should I Watch After Netflixâ€šÃ„Ã´s â€šÃ„Ã²Unorthodoxâ€šÃ„Ã´? | False | By Margaret Lyons | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/europe/coronavirus-lockdowns-restrictions.html | Some of Europe, â€šÃ„Ã²Walking a Tightrope,â€šÃ„Ã´ Will Loosen Coronavirus Restrictions | False | By Katrin Bennhold | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-15 | https://www.nytimes.com/2020/04/08/dining/you-can-adapt-it-all.html | You Can Adapt It All | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-11 | https://www.nytimes.com/2020/04/08/arts/design/rube-goldberg-bar-of-soap-challenge.html | A Rube Goldberg Hand-Washing Contraption? The Race Is On | False | By Hilarie M. Sheets | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/well/live/coronavirus-and-the-cancer-patient.html | Coronavirus and the Cancer Patient | False | By Mikkael A. Sekeres, M.D. | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/theater/broadway-shows-canceled-june-coronavirus.html | Broadway Will Remain Closed at Least Until June, and Probably Longer | False | By Michael Paulson | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/sports/coronavirus-track-and-field.html | A World Track and Field Championships in Oregon. In 2022. | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/democrats-coronavirus-earnestine.html | Democrats Have Found a Coronavirus Bright Spot. Her Name Is Earnestine. | False | By Sheryl Gay Stolberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/bernie-sanders-drops-out.html | Bernie Sanders Drops Out of 2020 Democratic Race for President | False | By Sydney Ember | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/europe/poland-judges-eu-court.html | E.U. Court Rules Poland Must Suspend Disciplinary Panel for Judges | False | By Joanna Berendt | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/joe-biden-donald-trump-2020-election.html | Biden vs. Trump: The General Election Is Here, and Transformed | False | By Alexander Burns and Jonathan Martin | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/arts/music/paul-dessau-classical-music.html | A New Album Reflects a Composerâ€šÃ„Ã´s Stubborn Versatility | False | By Seth Colter Walls | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-11 | https://www.nytimes.com/2020/04/08/climate/coronavirus-pollution-race.html | Race, Pollution and the Coronavirus | False | By Lisa Friedman and Zoâ€šÃ…Â° Schlanger | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-13 | https://www.nytimes.com/2020/04/08/arts/dance/american-ballet-theater-coronavirus.html | American Ballet Theater Cancels Spring Season at Met Opera House | False | By Peter Libbey | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/google-stadia-free-virus.html | Google Makes Stadia Gaming Service Free | False | By Seth Schiesel | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/europe/adults-parents-home-coronavirus.html | Are Adults Living With Parents Making the Pandemic More Deadly? | False | By Peter S. Goodman and Emma Bubola | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/article/zoom-privacy-lessons.html | The Lesson We Are Learning From Zoom | False | By Brian X. Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/coronavirus-baby-boom.html | Donâ€šÃ„Ã´t Expect a Quarantine Baby Boom | False | By Alan Yuhas | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/t-magazine/art-coronavirus.html | What Can We Learn From the Art of Pandemics Past? | False | By Megan Oâ€šÃ„Ã´ Grady | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/middleeast/coronavirus-saudi-royal-infections.html | Coronavirus Invades Saudi Inner Sanctum | False | By David D. Kirkpatrick and Ben Hubbard | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/economy/coronavirus-food-banks.html | â€šÃ„Ã²Never Seen Anything Like Itâ€šÃ„Ã´: Cars Line Up for Miles at Food Banks | False | By Nicholas Kulish | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/europe-economy-france-germany.html | Europeâ€šÃ„Ã´s Big Economies Brace for Sharpest Drop Since World War II | False | By Liz Alderman and Jack Ewing | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-08 | 2020-04-13 | https://www.nytimes.com/2020/04/08/arts/music/green-day-pearl-jam.html | Pearl Jam and Green Day Are Still Going Strong. But Can They Evolve? | False | By Jon Pareles | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/technology/coronavirus-big-tech.html | The Pandemic Feeds Tech Companiesâ€™ Power | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/interactive/2020/04/08/upshot/electricity-usage-predict-coronavirus-recession.html | Another Way to See the Recession: Power Usage Is Way Down | False | By Quoctrung Bui and Justin Wolfers | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/opinion/bernie-sanders-campaign.html | Bernie Sanders Was Right | False | By Elizabeth Bruenig | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/arts/music/ticketmaster-refunds-coronavirus.html | Angry Fans Say First the Concerts Were Canceled, Then the Refunds | False | By Ben Sisario and Graham Bowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/middleeast/microloans-jordan-debt-poverty.html | Microloans, Seen as Salvation for Poor Women, Trap Many in Debt | False | By Rana F. Sweis | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/science/lynx-endangered-species.html | Lynx Numbers Are in Decline in the West | False | By Karen Weintraub | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/arts/dance/anne-bass-78-arts-patron-and-peerless-gardener-dies.html | Anne Bass, 78, Arts Patron and Peerless Gardener, Dies | False | By Deborah Solomon | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/health/coronavirus-telemedicine-dermatology.html | Many Dermatology Practices Stay Open, Ignoring Public Health Pleas | False | By Katie Hafner | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-12 | https://www.nytimes.com/2020/04/08/magazine/gougeres-french-cheese-puffs-recipe.html | Baking During Quarantine as an Act of Faith | False | By Dorie Greenspan | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/coronavirus-2020-presidential-election.html | As Pandemic Imperils Elections, Democrats Clash With Trump on Voting Changes | False | By Carl Hulse | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/article/john-prine-songs.html | John Prineâ€™s 15 Essential Songs | False | By Rob Tannenbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/wells-fargos-coronavirus-small-business.html | Wells Fargoâ€™s Growth Cap Eased to Aid Small-Business Crisis | False | By Emily Flitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/movies/funniest-movies-on-netflix-virus.html | The 10 Funniest Movies on Netflix | False | By Jason Bailey | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/economy/fed-emergency-rate-cuts-minutes.html | Fed Emergency Rate Cuts Came as Economy Turned â€˜Profoundly Uncertainâ€™ | False | By Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/middleeast/syria-assad-chemical-weapons.html | Syria Used Chemical Weapons 3 Times in One Week, Watchdog Says | False | By Ben Hubbard | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/nyregion/coronavirus-brooklyn-janie-marshall-cassandra-lundy.html | 86-Year-Old Is Killed in E.R. Over Social Distancing | False | By Edgar Sandoval | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/opinion/coronavirus-congress-warren.html | Congress Needs a Plan to Confront the Coronavirus. I Have One. | False | By Elizabeth Warren | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/science/seismographs-lockdown-coronavirus.html | Coronavirus Turns Urban Lifeâ€™s Roar to Whisper on Worldâ€™s Seismographs | False | By Robin George Andrews | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/arts/music/hal-willner-dead.html | Hal Willner, Music Producer Who Melded Styles, Dies at 64 | False | By John Leland | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/joe-biden-2020-presidential-campaign.html | From a 5th-Place Finish to Here: A Timeline of Joe Bidenâ€™s Comeback | False | By Isabella Grullã³n Paz and Matt Stevens | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/opinion/letters/coronavirus-race-inequality.html | Why Black Americans Are Hit Harder by the Coronavirus | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/world/americas/ecuador-coronavirus.html | Ecuador Gives Glimpse Into Pandemicâ€™s Impact on Latin America | False | By Josã© Marãa Leã³n Cabrera and Anatoly Kurmanaev | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-08 | https://www.nytimes.com/2020/04/08/movies/matt-reeves-the-batman-tales-from-the-loop.html | Matt Reeves on â€˜The Batman,â€™ â€˜Tales From the Loopâ€™ and Other Surreal Worlds | False | By Dave Itzkoff | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/article/mail-in-voting-explained.html | Trump Is Pushing a False Argument on Vote-by-Mail Fraud. Here Are the Facts. | False | By Stephanie Saul and Reid J. Epstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/science/coronavirus-poaching-rhinos.html | Poachers Kill More Rhinos as Coronavirus Halts Tourism in Africa | False | By Annie Roth | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/article/coronavirus-hydroxychloroquine-malaria.html | 7 Answers to Questions About the Malaria Drug Trump Keeps Pushing | False | By Denise Grady, Katie Thomas and Patrick J. Lyons | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/media/dow-jones-wall-street-journal-william-lewis.html | Dow Jones Chief, William Lewis, to Step Down | False | By Marc Tracy and Edmund Lee | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/zoom-video-privacy-security-coronavirus.html | Zoom Rushes to Improve Privacy for Consumers Flooding Its Service | False | By Natasha Singer, Nicole Perlroth and Aaron Krolik | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/opinion/letters/bernie-sanders-biden-democrats.html | Bernie Sandersâ€™s Exit, and Joe Bidenâ€™s Task Ahead | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/health/coronavirus-vaccines.html | More Coronavirus Vaccines and Treatments Move Toward Human Trials | False | By Knvul Sheikh and Katie Thomas | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/linda-tripp-dead.html | Linda Tripp, Key Figure in Clinton Impeachment, Dies at 70 | False | By Anita Gates and Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/middleeast/saudi-yemen-ceasefire-coronavirus.html | Saudi Arabia Declares Cease-Fire in Yemen, Citing Fears of Coronavirus | False | By Ben Hubbard and Saeed Al-Batati | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/oil-markets.html | Oil Markets Are a Mess. Can World Leaders Straighten Them Out? | False | By Stanley Reed, Clifford Krauss, Andrew E. Kramer and Ben Hubbard | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-14 | https://www.nytimes.com/2020/04/08/health/coronavirus-summer-weather.html | Summer Heat May Not Diminish Coronavirus Strength | False | By James Gorman | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/nyregion/coronavirus-new-york-volunteers.html | Volunteers Rushed to Help New York Hospitals. They Found a Bottleneck. | False | By Nicole Hong | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/kelly-loeffler-coronavirus-stock-trades.html | Under Fire for Trades, Kelly Loeffler Says She Will Divest From Individual Stocks | False | By Nicholas Fandos | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/world/africa/africa-coronavirus.html | Watching Virus Spread Back Home, Some Americans in Africa Stay Put | False | By Dionne Searcey and Ruth Maclean | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/biden-sanders-campaign-policy.html | Now Comes the Hard Part for Joe Biden | False | By Katie Glueck, Shane Goldmacher and Glenn Thrush | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-11 | https://www.nytimes.com/2020/04/08/obituaries/ahmed-ismail-hussein-dead-coronavirus.html | Ahmed Ismail Hussein, Venerable Somali Musician, Dies at 91 | False | By Abdi Latif Dahir | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/coronavirus-stock-market-rally.html | A Rush to Stocks, Driven by Bargains and Bravery | False | By Matt Phillips | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/coronavirus-cook-county-jail-chicago.html | Chicagoâ€™s Jail Is Top U.S. Hot Spot as Virus Spreads Behind Bars | False | By Timothy Williams and Danielle Ivory | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/nyregion/coronavirus-disabilities-group-homes.html | â€˜Itâ€™s Hit Our Front Doorâ€™: Homes for the Disabled See a Surge of Covid-19 | False | By Danny Hakim | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/how-bernie-sanders-lost.html | How It Ended for Sanders | False | By Lisa Lerer | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/trump-coronavirus-news-briefings.html | In Trumpâ€™s Marathon Briefings, the Answers and the Message Are Often Contradictory | False | By Peter Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-11 | https://www.nytimes.com/2020/04/08/arts/paul-kasmin-dead.html | Paul Kasmin, Gallerist Who Ruled a Mini-Empire of Art, Dies at 60 | False | By Roberta Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/opinion/coronavirus-paramedics-emt.html | New Yorkâ€™s Paramedics, on the Front Lines and Forgotten | False | By Mara Gay | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/small-business-loans-coronavirus.html | Small-Business Aid Bill Faces Delay as Democrats Seek More Funds | False | By Emily Cochrane | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/bernie-sanders-2020-campaign.html | Where the Promise of Bernie Sanders Goes Now | False | By Sydney Ember | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/sports/ufc-249-coronavirus.html | Dana White Says U.F.C. 249 Is Being Cautious. Is That Good Enough? | False | By Kevin Draper | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/opinion/europe-coronavirus.html | Europe Poised to Repeat Austerity Mistakes in Coronavirus Response | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/politics/republicans-vote-by-mail.html | Why Republicans Are So Afraid of Vote-by-Mail | False | By Jim Rutenberg, Maggie Haberman and Nick Corasaniti | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/us/coronavirus-global-progress.html | Optimism Is Less Distant as Global Coronavirus Battle Rages On | False | By Dan Barry | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-09 | https://www.nytimes.com/2020/04/08/nyregion/coronavirus-race-deaths.html | Virus Is Twice as Deadly for Black and Latino People Than Whites in N.Y.C. | False | By Jeffery C. Mays and Andy Newman | 2020-06-04 | TX 8-884-515 |
| 2020-04-08 | 2020-04-10 | https://www.nytimes.com/2020/04/08/movies/his-girl-friday-viewing-party.html | He Said, She Said, We Said, You Said | False | By A.O. Scott and Manohla Dargis | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/08/business/disney-plus-50-million-subscribers.html | Disney Plus Racks Up 50 Million Subscribers in 5 Months | False | By Brooks Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/opinion/trump-mail-voting.html | Trump Hates Having Too Many Voters | False | By Gail Collins | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/sports/football/mike-leach-noose.html | Mississippi State Football Coach Must Visit Civil Rights Museum After Noose Tweet | False | By Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/science/new-york-coronavirus-cases-europe-genomes.html | Most New York Coronavirus Cases Came From Europe, Genomes Show | False | By Carl Zimmer | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/08/todayspaper/quotation-of-the-day-sanders-ends-bid-as-biden-gets-set-to-battle-trump.html | Quotation of the Day: Sanders Ends Bid As Biden Gets Set to Battle Trump | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/08/pageoneplus/corrections-april-9-2020.html | Corrections: April 9, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/world/coronavirus-news-international.html | E.U. Officials Agree to Deal to Soften Coronavirusâ€™s Economic Blow | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-13 | https://www.nytimes.com/2020/04/09/arts/music/chynna-rogers-dead.html | Chynna, Model-Turned-Hip-Hop Artist, Dies at 25 | False | By Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/business/stock-market-today-coronavirus.html | OPEC Talks to Cut Oil Production Disappoint Traders | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/arts/television/whats-on-tv-thursday-never-rarely-sometimes-always-and-shaq-life.html | Whatâ€™s on TV Thursday: â€˜Never Rarely Sometimes Alwaysâ€™ and â€˜Shaq Lifeâ€™ | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/sports/soccer/coronavirus-premier-league-players.html | Premier League Clubs and Players Are at War. Both Are Losing. | False | By Rory Smith and Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/television/late-night-bernie-sanders.html | Bernie Sanders Makes His First Post-Dropout Appearance on â€˜The Late Showâ€™ | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/interactive/2020/04/09/realestate/09hunt-tribble.html | These Young Renters Wanted a Starter Apartment in Manhattan for a Reasonable Price. Hereâ€™s What They Found. | False | By Joyce Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/books/review/what-happened-to-jane-austens-brother-and-other-letters.html | What Happened to Jane Austenâ€™s Brother â€¦ and Other Letters | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/books/review/the-upside-of-being-down-jen-gotch.html | Jen Gotch Is Not a Therapist, but She Knows How to Cope | False | By Elisabeth Egan | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/books/review/joseph-e-stiglitz-by-the-book-interview.html | The Nobel-Winning Economist Who Wants You to Read More Fiction | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/books/review/looking-at-the-history-of-viruses-and-public-opinion.html | Looking at the History of Viruses and Public Opinion | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/well/family/coronavirus-quarantine-conflict-family-meeting.html | You and Your Kids Canâ€™t Stand Each Other. Now What? | False | By Rosalind Wiseman | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/style/self-care/what-are-the-best-workout-videos.html | Sweating to the Oldies. Or Sitting? | False | By Marisa Meltzer | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/opinion/sunday/coronavirus-economy-history.html | Why the Wealthy Fear Pandemics | False | By Walter Scheidel | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/arts/music/marina-abramovic-maria-callas.html | The Coronavirus Derails Marina Abramović's Maria Callas Opera | False | By Matthew Anderson | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/opinion/sunday/coronavirus-grief-mental-health.html | Trouble Focusing? Not Sleeping? You May Be Grieving | False | By R.O. Kwon | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-13 | https://www.nytimes.com/2020/04/09/technology/phone-calls-voice-virus.html | The Humble Phone Call Has Made a Comeback | False | By Cecilia Kang | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/bernie-sanders-joe-biden-democrats-2020.html | Can Bernie Sanders and Joe Biden Unite the Democratic Party? | False | By Mark Leibovich | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/opinion/sunday/coronavirus-inequality-america.html | The America We Need | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/travel/coronavirus-regional-airports-cancellations.html | Flying via a Smaller Airport? It May Take a While | False | By Julie Weed | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/opinion/sunday/coronavirus-public-health-us-system-us.html | The U.S. Approach to Public Health: Neglect, Panic, Repeat | False | By Jeneen Interlandi | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/opinion/sunday/inequality-coronavirus.html | We Were Planning an Inequality Project. Then History Lurched. | False | By James Bennet | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/travel/travel-podcasts.html | Traveling by Ear: 13 Podcasts for Wandering Souls | False | By Stephanie Rosenbloom | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/reader-center/weird-al-photo.html | A Group Picture That Just Had to Be Weird | False | By Pia Peterson | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/magazine/weird-al-yankovic.html | The Weirdly Enduring Appeal of Weird Al Yankovic | False | By Sam Anderson | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/coronavirus-equipment-rich-poor.html | In Scramble for Coronavirus Supplies, Rich Countries Push Poor Aside | False | By Jane Bradley | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/nyregion/coronavirus-nyc-hospital-tents.html | What New York Looks Like Now: A Photo Journey | False | By Todd Heisler | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/economy/coronavirus-china-economy-stimulus.html | While the World Spends on Coronavirus Bailouts, China Holds Back | False | By Keith Bradsher | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/coronavirus-navajo-nation.html | Checkpoints, Curfews, Airlifts: Virus Rips Through Navajo Nation | False | By Simon Romero | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/business/retirement-jobs-no-benefits.html | For Workers Over 50, a Job Without Benefits Spells Long-Term Trouble | False | By Tammy La Gorce | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/realestate/coronavirus-nyc-rental-market.html | The Upheaval in New York's Rental Market | False | By Kim Velsey | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/delahaye-racecar-faster-neal-bascomb.html | Their Car Beat Hitler's Racers, but Who Owns It Now? | False | By Jim Motavalli | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/fashion/weddings/coronavirus-where-to-find-marriage-licenses.html | Where Can I Find a Marriage License Near New York City? | False | By Tammy La Gorce | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-15 | https://www.nytimes.com/2020/04/09/obituaries/aileen-baviera-dead-coronavirus.html | Aileen Baviera, Leading Philippines Scholar of China, Dies at 60 | False | By Richard C. Paddock | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/business/dealbook/coronavirus-hedge-fund-singer-elliott.html | Paul Singer's Hedge Fund Saw It Coming | False | | | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/movies/stray-dolls-review-woman-on-the-verge.html | 'Stray Dolls' Review: Woman on the Verge | False | By Jeannette Catsoulis | | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/movies/sea-fever-review.html | 'Sea Fever' Review: A Timely but Derivative Contagion Thriller | False | By Devika Girish | | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/movies/same-boat-review.html | 'Same Boat' Review: At Sea, With an Assassin From the Future | False | By Glenn Kenny | | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/nyregion/coronavirus-queens-corona-jackson-heights-elmhurst.html | 'A Tragedy Is Unfolding': Inside New York's Virus Epicenter | False | By Annie Correal, Andrew Jacobs and Ryan Christopher Jones | | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/nyregion/bodegas-coronavirus-nyc.html | Bodegas, Now More Than Ever | False | By Aaron Randle | | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/economy/fed-economic-rescue-coronavirus.html | With $2.3 Trillion Injection, Fed's Plan Far Exceeds Its 2008 Rescue | False | By Jeanna Smialek and Peter Eavis | | TX 8-884-515 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/2020/04/09/world/middleeast/osman-kavala-turkey.html | From Prominent Turkish Philanthropist to Political Prisoner | False | By Carlotta Gall | | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/economy/unemployment-claim-numbers-coronavirus.html | 'Sudden Black Hole' for the Economy With Millions More Unemployed | False | By Patricia Cohen and Tiffany Hsu | | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/coronavirus-unemployment-workers-sites.html | These Groups Are Giving Out Unemployment Advice. Their Expertise? Personal Experience. | False | By Caitlin Dickerson | | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/realestate/how-long-does-it-take-to-binge-watch-every-real-estate-tv-show.html | How Long Does It Take to Binge-Watch Every Real Estate TV Show? | False | By Michael Kolomatsky | | TX 8-884-515 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/well/family/pregnancy-plastic-chemicals-preterm-premature-births-phthalates.html | Exposure to Plastic Chemicals Before Conception Tied to Premature Births | False | By Nicholas Bakalar | | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/middleeast/coronavirus-palestinians-israel-gaza-west-bank.html | Palestinians Fear a Coming Coronavirus Storm | False | By Mohammed Najib and David M. Halbfinger | | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/style/coronavirus-unemployment-financial-help.html | Should I Bankroll My New, Socially Distant Girlfriend? | False | By Philip Galanes | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-13 | https://www.nytimes.com/2020/04/09/arts/music/bach-coronavirus.html | Bach in My Heart, and My Heart in His Hands | False | By James R. Oestreich | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/arts/dance/jagged-little-pill-dance.html | Donât Box Them In. Their Dancing Belongs to the World. | False | By Gia Kourlas | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/2020/04/09/arts/virus-quarantine-clapping.html | In Praise of Quarantine Clapping | False | By Amanda Hess | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/design/thoreau-walden-coronavirus-quarantine.html | Lessons in Constructive Solitude From Thoreau | False | By Holland Cotter | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/2020/04/09/parenting/coronavirus-work-family-balance.html | 8 Ways to Set Boundaries Between Work and Kids | False | By Leah Chernikoff | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/europe/northern-ireland-abortion.html | Technically Legal in Northern Ireland, Abortions Are Still Unobtainable | False | By Ceylan Yeginsu | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/style/cuomo-ny-tough-video-coronavirus.html | The Guy Who Turned Cuomoâs Inspiring Words into a Video | False | By Ben Widdicombe | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/theater/london-theater-shutdown.html | Closed Theaters Are Nothing New. The Good News Is, They Reopen. | False | By Matt Wolf | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/dining/farm-to-table-coronavirus.html | The Farm-to-Table Connection Comes Undone | False | By Kim Severson | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/science/neanderthals-fiber-string-math.html | Early String Ties Us to Neanderthals | False | By Siobhan Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/health/coronavirus-remdesivir-kalil.html | At the Center of a Storm: The Search for a Proven Coronavirus Treatment | False | By Gina Kolata | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/climate/animals-humans-virus-covid.html | Animal Viruses Are Jumping to Humans. Forest Loss Makes It Easier. | False | By Catrin Einhorn | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/design/virtual-art-galleries.html | 2 Art Gallery Shows to Explore From Home | False | By Jillian Steinhauer and Jason Farago | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/world/europe/uk-pub-coronavirus.html | What Is Britain Without the Pub? | False | By Allison McCann | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/congress-coronavirus-small-businesses.html | Small-Business Aid Stalls in Senate as Democrats Demand More Funds | False | By Emily Cochrane | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/health/coronavirus-smoking-vaping-risks.html | Smokers and Vapers May Be at Greater Risk for Covid-19 | False | By Jan Hoffman | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/mort-drucker-dead.html | Mort Drucker, Master of the Mad Caricature, Is Dead at 91 | False | By J. Hoberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/health/coronavirus-smoking-vaping-quit.html | How to Quit Smoking and Vaping During the Coronavirus Pandemic | False | By Jan Hoffman | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-13 | https://www.nytimes.com/2020/04/09/nyregion/ny-coronavirus-empty-streets.html | N.Y.âs Changed Streets: In One Spot, Traffic Speeds Are Up 288% | False | By Winnie Hu | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/well/mind/coronavirus-resilience-psychology-anxiety-stress-volunteering.html | The Science of Helping Out | False | By Tara Parker-Pope | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/asia/kabul-afghanistan-soviet-housing.html | In Kabulâs Heart, Soviet Towers Harbor Decades of Tales | False | By David Zucchino and Kiana Hayeri | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/americas/indigenous-coronavirus-hunger.html | Indigenous Groups Isolated by Coronavirus Face Another Threat: Hunger | False | By Julie Turkewitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/television/killing-eve-season-3.html | âKilling Eveâ Is Back: Early, but Not a Moment Too Soon | False | By Roslyn Sulcas | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/europe/virus-mask-wearing.html | Mask-Wearing Is a Very New Fashion in Paris (and a Lot of Other Places) | False | By Norimitsu Onishi and Constant Méâheut | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/technology/zoom-security.html | Zoom Is Easy. Thatâs Why Itâs Dangerous. | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/climate/fema-flood-insurance.html | Cities Are Flouting Flood Rules. The Cost: $1 Billion. | False | By Christopher Flavelle and John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/arts/music/rod-wave-pray-4-love-review.html | Rod Wave Sings Through the Pain | False | By Jon Caramanica | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-18 | https://www.nytimes.com/2020/04/09/obituaries/ricardo-castaneda-dead-coronavirus.html | Ricardo Castaneda, Psychiatrist With Many Talents, Dies at 64 | False | By Derek M. Norman | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/movies/silent-movies-buster-keaton.html | Nowâs a Good Time to Give Silents a Try. Start With These Comedies. | False | By Ben Kenigsberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/2020/04/09/us/laneeka-barksdale-dead-coronavirus.html | Laneeka Barksdale, 47, a Detroit Ballroom Dancing Star, Is Dead | False | By Jennifer Steinhauer | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/science/tiger-king-joe-exotic-conservation.html | Why âTiger Kingâ Is Not âBlackfishâ for Big Cats | False | By Rachel Nuwer | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/things-to-do-this-weekend-virus.html | Music, Theater and More to Experience at Home This Weekend | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/opinion/letters/coronavirus-ventilators.html | Ventilators: Harsh Realities, Wrenching Decisions | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/television/run-review-hbo.html | âRunâ Review: A Rail Romance Turns Train Wreck | False | By James Poniewozik | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-13 | https://www.nytimes.com/2020/04/09/sports/yankees-premier-league-coronavirus.html | Take Me Out to the (Backyard) Ball Game | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/coronavirus-health-workers-speak-out.html | Nurses and Doctors Speaking Out on Safety Now Risk Their Job | False | By Noam Scheiber and Brian M. Rosenthal | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/design/sean-scully-windows-paintings-virus.html | Sean Scully Closes His Windows | False | By Will Heinrich | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/smallbusiness/small-business-disaster-loans-coronavirus.html | Small Businesses Wait for Cash as Disaster Loan Program Unravels | False | By Stacy Cowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/coronavirus-trump-public-sentiment.html | As the Pandemic Rages, the Trump Administration Monitors Our Feelings | False | By Eileen Sullivan and Michael D. Shear | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/coronavirus-chicken-meat-processing-plants-immigrants.html | Poultry Workerâ€šÃ„Â´s Death Highlights Spread of Coronavirus in Meat Plants | False | By Miriam Jordan and Caitlin Dickerson | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/coronavirus-is-threatening-one-of-governments-steadiest-services-the-mail.html | Coronavirus Is Threatening One of Governmentâ€šÃ„Â´s Steadiest Services: The Mail | False | By Nicholas Fandos and Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/parenting/coronavirus-kids-masks.html | Should Young Children Wear Masks? | False | By Christina Caron | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/2020/04/09/opinion/letters/atkinson-trump-cornell.html | Law Classmates â€šÃ„Â²Deeply Dismayedâ€šÃ„Â´ by Inspector Generalâ€šÃ„Â´s Firing | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/style/best-way-to-write-a-condolence-note-coronavirus.html | How to Write a Condolence Note | False | By Katherine Rosman | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-14 | https://www.nytimes.com/2020/04/09/science/antarctica-invasive-mussels.html | The Invasion of Antarctica Begins With Mussels | False | By Katherine Kornei | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/europe/coronavirus-boris-johnson-britain.html | Boris Johnson Leaves Intensive Care, but Britain Faces Weeks More of Lockdown | False | By Mark Landler and Stephen Castle | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/middleeast/saudi-houthi-yemen-ceasefire-questions.html | Yemen Cease-Fire Is, at Best, First Step on Long Road to Peace | False | By Ben Hubbard | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/coronvirus-bank-of-america-workers.html | A Wall Street Bankâ€šÃ„Â´s Hard-Driving Culture Pushes Traders Into the Office | False | By Kate Kelly and Jessica Silver-Greenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/opinion/john-prine-jason-isbell.html | Jason Isbell: John Prine Taught Me to Stay Vulnerable | False | By Jason Isbell | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/opinion/sunday/coronavirus-depression-anxiety.html | When the Pandemic Leaves Us Alone, Anxious and Depressed | False | By Andrew Solomon | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/design/roy-de-forest-virtual-gallery.html | Roy De Forestâ€šÃ„Â´s Greatness Shines Even in a Virtual Display | False | By Roberta Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/interactive/2020/04/09/world/asia/coronavirus-hong-kong-singapore-taiwan.html | Why Coronavirus Cases Have Spiked in Hong Kong, Singapore and Taiwan | False | By K.K. Rebecca Lai | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/sports/wimbledon-british-open-cancel-coronavirus.html | In Britain, Summer Sports Cancellations Just Hit Different | False | By Rory Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/biden-sanders-medicare-student-debt.html | Biden, Seeking Democratic Unity, Reaches Left Toward Sandersâ€šÃ„Â´s Ideas | False | By Shane Goldmacher and Sydney Ember | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/theater/seder-show-theater-coronavirus.html | What Can You Do for People in Crisis? Put on a Seder Show | False | By Katherine Rosman | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/nyregion/coronavirus-leaf-blowers.html | Meanwhile, in the Suburbs: Leaf Blower Drama | False | By Michael Wilson | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/supreme-court-arguments-coronavirus.html | Latest Question for Supreme Court: How to Rule on a Crowded Docket During a Pandemic | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-16 | https://www.nytimes.com/2020/04/09/fashion/magazines-coronavirus.html | Whatâ€šÃ„Â´s the Point of a Fashion Magazine Now? | False | By Elizabeth Paton and Jessica Testa | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/opinion/letters/bernie-sanders-legacy.html | What Bernie Sanders Accomplished, and What He Didnâ€šÃ„Â´t | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/2020/04/09/t-magazine/viola-lanari.html | A Designer Whose Home Is as Fanciful as Her Plaster Creations | False | By Aimee Farrell | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-11 | https://www.nytimes.com/2020/04/09/us/coronavirus-american-south.html | Across the South, â€šÃ„Â²Walking a Tightropeâ€šÃ„Â´ While Awaiting the Worst | False | By Richard Fausset and Rick Rojas | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/nyregion/ny-coronavirus-hospitalizations-flattening-the-curve.html | Stark Death Toll, but Cautious Optimism in N.Y. Over Hospitalizations | False | By Alan Feuer | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/music/lincoln-center-coronavirus.html | Lincoln Center Cancels Summer Programs Because of Coronavirus | False | By Zachary Woolfe | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-19 | https://www.nytimes.com/article/coronavirus-sports-leagues-returning-canceled.html | Where the Major Sports Stand Amid the Coronavirus Pandemic | False | By Victor Mather and Joe Ward | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-09 | https://www.nytimes.com/2020/04/09/smarter-living/tear-it-up-and-start-again.html | Tear It Up and Start Again | False | By Harry Guinness | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-25 | https://www.nytimes.com/2020/04/09/us/ronald-w-lewis-dead-coronavirus.html | Ronald Lewis, Preserver of New Orleans Black Culture, Dies at 68 | False | By Steven Kurutz | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/amish-coronavirus-ohio.html | In Ohio, the Amish Take On the Coronavirus | False | By Elizabeth Williamson | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/technology/online-lenders-stimulus-virus.html | Enlisted Late, Online Lenders Still Must Wait to Help Speed Up Stimulus | False | By David McCabe and Nathaniel Popper | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/europe/malta-migrant-boat.html | Malta Accused of Sabotaging Migrant Boat | False | By Patrick Kingsley | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/arts/television/insecure-fleabag.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/energy-environment/opec-saudiarabia-russia-oil-coronavirus.html | OPEC and Russia Agree to Cut Oil Production | False | By Stanley Reed | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/melania-trump-coronavirus.html | With a Face Mask Photo, Melania Trump Highlights Her Husbandâ€šÃ„Â´s Reluctance to Wear One | False | By Katie Rogers | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/sports/ufc-249-canceled.html | U.F.C. 249 Is Off After Requests From California, Disney and ESPN | False | By Kevin Draper and Oskar Garcia | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/opinion/covid-anxiety.html | The Pandemic of Fear and Agony | False | By David Brooks | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/intelligence-contractors-coronavirus-funds.html | U.S. Intelligence Contractors Say Virus Relief Funding Rules Fall Short | False | By Julian E. Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-12 | https://www.nytimes.com/2020/04/09/business/online-learning-virus.html | Online Learning Should Return to a Supporting Role | False | By David Deming | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/opinion/wisconsin-primary-democracy.html | American Democracy May Be Dying | False | By Paul Krugman | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/baltimore-surveillance-planes-aclu.html | Baltimore Hopes Surveillance Planes Lower Crime, but Residents Fear Abuse | False | By Nicholas Bogel-Burroughs | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/trump-coronavirus-press-briefing.html | Trump Keeps Talking. Some Republicans Donâ€™t Like What They're Hearing | False | By Jonathan Martin and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/us/politics/wisconsin-election-absentee-coronavirus.html | Inside Wisconsinâ€™s Election Mess: Thousands of Missing or Nullified Ballots | False | By Nick Corasaniti and Stephanie Saul | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/world/europe/coronavirus-european-union-bailout.html | E.U. Backs Half-Trillion Euro Stimulus, but Balks at Pooling Debt | False | By Matina Stevis-Gridneff | 2020-06-04 | TX 8-884-515 |
| 2020-04-09 | 2020-04-10 | https://www.nytimes.com/2020/04/09/business/coronavirus-unemployment-washington.html | Virus Throws Millions More Out of Work, and Washington Struggles to Keep Pace | False | By Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/obituaries/fn-souza-overlooked.html | Overlooked No More: F.N. Souza, Indiaâ€™s Anti-Establishment Artist | False | By William Grimes | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/09/pageoneplus/corrections-april-10-2020.html | Corrections: April 10, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | | https://www.nytimes.com/2020/04/10/todayspaper/quotation-of-the-day-those-who-feed-the-us-fear-their-lives-are-being-put-at-risk.html | Quotation of the Day: Those Who Feed the U.S. Fear Their Lives Are Being Put at Risk | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/style/modern-love-coronavirus-widow-walks-into-a-wall-finds-hope.html | Widow Walks Into Wall, Finds Hope | False | By Bette Ann Moskowitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/world/coronavirus-world-news-updates.html | Coronavirus Caseload Tops 1.6 Million, as Countries Greet Easter Weekend with Lockdowns | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/books/if-you-cant-go-outside-read.html | If You Canâ€™t Go Outside, Read | False | By Grant Snider | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/business/stock-market-today-coronavirus.html | The Next Gauge of the Economy Will Be Corporate Earnings | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/arts/television/whats-on-tv-friday-the-good-fight-les-miserables.html | What's On TV Friday: â€˜The Good Fightâ€™ and â€˜Les Misâ€™ Enabled | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/obituaries/zhang-lifa-dead-coronavirus.html | Zhang Lifa, Veteran Who Worked on Chinaâ€™s Nuclear Program, Dies at 76 | False | By The New York Times | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/us/politics/barr-atkinson-trump.html | Barr Defends Trumpâ€™s Dismissal of Intelligence Watchdog | False | By Katie Benner | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/trump-ad-gary-locke.html | New Trump Ad Suggests a Campaign Strategy Amid Crisis: Xenophobia | False | By Nick Corasaniti, Jeremy W. Peters and Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/arts/television/late-night-fauci-handshakes.html | Late Night Laments Fauciâ€™s Advice to End Handshakes for Good | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | | https://www.nytimes.com/2020/04/10/nyregion/new-york-coronavirus-death-count.html | How Many People Have Actually Died From Coronavirus in New York? | False | By Ali Watkins and William K. Rashbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/sports/soccer/womens-soccer-coronavirus-glasgow-city.html | Womenâ€™s Soccer Was Having a Moment. Then the Clock Stopped. | False | By Rory Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/movies/the-main-event-review.html | â€˜The Main Eventâ€™ Review: A Kid Pro Wrestler, in a Magic Mask | False | By Natalia Winkelman | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/movies/tigertail-review.html | â€˜Tigertailâ€™ Review: A Taiwanese Manâ€™s American Dreams | False | By Kristen Yoonsoo Kim | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/movies/love-wedding-repeat-review-a-tumble-down-the-aisle.html | â€˜Love Wedding Repeatâ€™ Review: A Tumble Down the Aisle | False | By Amy Nicholson | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/movies/la-originals-review.html | â€˜LA Originalsâ€™ Review: How Two Artists Shaped a Hip-Hop Scene | False | By Ben Kenigsberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/obituaries/alan-ortiz-dead-coronavirus.html | Alan T. Ortiz, a Veteran of Philippine Government and Business, Dies at 66 | False | By Richard C. Paddock | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/arts/television/bbc-coronavirus.html | How the Beleaguered BBC Became â€˜Comfort Foodâ€™ in a Pandemic | False | By Amie Tsang | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/10/opinion/coronavirus-us-economy-inequality.html | America Will Struggle After Coronavirus. These Charts Show Why. | False | By David Leonhardt and Yaryna Serkez | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/books/review/new-paperbacks.html | New in Paperback: â€˜American Carnageâ€™ and â€˜Mrs. Everythingâ€™ | False | By Jennifer Krauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/travel/hotel-booking-coronavirus.html | How to Reserve a Hotel Room in a Pandemic | False | By Elaine Glusac | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-19 | https://www.nytimes.com/2020/04/10/opinion/sunday/coronavirus-america.html | The Ideas That Wonâ€™t Survive the Coronavirus | False | By Viet Thanh Nguyen | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/coronavirus-political-reform.html | After the Pandemic, the Big Reset | False | By Timothy Egan | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/style/sandra-lee-cooking-coronavirus.html | Sandra Lee Has Her Own Message for America | False | By Jessica Bennett | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/nyregion/coronavirus-help-healthcare-workers.html | How to Help in a Pandemic: Ask Before You Donate 1,000 Pizzas | False | By Ginia Bellafante | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sunday-review/coronavirus-asian-racism.html | When Asian-Americans Have to Prove We Belong | False | By Jia Lynn Yang | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/nyregion/coronavirus-new-yorkers-leave.html | Did New Yorkers Who Fled to Second Homes Bring the Virus? | False | By Sarah Maslin Nir and Tracey Tully | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/opinion/sunday/wisconsin-primary-2020-election.html | Trump Wants 50 Wisconsins on Election Day | False | By Jamelle Bouie | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/neediest-cases/feeding-america-food-banks-coronavirus.html | Facing Food Insecurity on the Front Lines | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/vote-by-mail.html | Does Vote-by-Mail Favor Democrats? No. Itâ€™s a False Argument by Trump. | False | By Reid J. Epstein and Stephanie Saul | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/coronavirus-california-school.html | For Students at a Lone School in California, Class Is Still On | False | By Brian Wolitz and Ali DeFazio | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/style/camsoda-only fans-streaming-sex-coronavirus.html | The Year Sex Work Came Home | False | By Gabrielle Drolet and Shane Oâ€™Neill | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/reader-center/reporter-travel-36hours.html | A Travel Story Where the Readers Take Us Away | False | By Tacey Rychter | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/coronavirus-coaches-high-school-leagues.html | For Coaching â€˜Lifers,â€™ Losing the Game but Sticking With It | False | By Matthew Futterman | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/upshot/virus-stock-market-booming.html | Everything Is Awful. So Why Is the Stock Market Booming? | False | By Neil Irwin | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/upshot/coronavirus-future-work-america.html | Could the Pandemic Wind Up Fixing Whatâ€™s Broken About Work in America? | False | By Claire Cain Miller | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/nyregion/coronavirus-Mario-Powell-Jesuit-Priest.html | How a Jesuit Priest in Quarantine Spends His Sundays | False | By Ted Alcorn | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/realestate/coronavirus-virtual-real-estate.html | Homebound Buyers Ask: Is a Picture Worth $1 Million? | False | By Stefanos Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/business/coronavirus-workplace-automation.html | Robots Welcome to Take Over, as Pandemic Accelerates Automation | False | By Michael Corkery and David Gelles | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | | https://www.nytimes.com/2020/04/10/business/coronavirus-vaccine-nationalism.html | A New Front for Nationalism: The Global Battle Against a Virus | False | By Peter S. Goodman, Katie Thomas, Sui-Lee Wee and Jeffrey Gettleman | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/asia/coronavirus-migrants.html | Coronavirus Finds Fuel in a World of Migrants | False | By Hannah Beech | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/opinion/sunday/coronavirus-texas-fracking-layoffs.html | Coronavirus May Kill Our Fracking Fever Dream | False | By Bethany McLean | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/business/coronavirus-restaurant-closure.html | The Virus Closed Her Bakery. Now Sheâ€™s Working Nonstop. | False | By Julia Rothman and Shaina Feinberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/arts/design/jesus-christ-image-easter.html | Searching for a Jesus Who Looks More Like Me | False | By Eric V. Copage | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/dining/drinks/wine-production-delivery-coronavirus.html | For American Wine Producers, Fear, Uncertainty and Hope | False | By Eric Asimov | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/coronavirus-rush-hour-traffic-cities.html | On Americaâ€™s Busiest Highways, the Virus Leaves an Open Road | False | By Tim Arango | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/backyard-marathon-coronavirus.html | Quarantined Runners Log Miles in Backyards and Living Rooms | False | By Christine Hauser | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/business/dealbook/coronavirus-corporate-governance.html | How Business Should Change After the Coronavirus Crisis | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/asia/coronavirus-south-korea-election.html | South Korea Goes to the Polls, Coronavirus Pandemic or Not | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/trump-polls-coronavirus.html | Trust in Trumpâ€™s Virus Response Is Falling. What Does It Mean for November? | False | By Giovanni Russonello | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/sports/soccer-secrets-hacker-rui-pinto-football-leaks.html | Soccer Secrets Hacker Leaves Prison, Enters Lockdown | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/golf/masters-tiger-woods.html | What We Miss Without the Masters | False | By Bill Pennington | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/fashion/weddings/coronavirus-weddings-go-on-couples.html | They Found a Way to Get Married | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-16 | https://www.nytimes.com/2020/04/10/fashion/coronavirus-coachella-festival-fashion.html | For Festival Fashion, the Music Has Stopped | False | By Elizabeth Paton | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-27 | https://www.nytimes.com/2020/04/10/smarter-living/the-fine-line-between-helpful-and-harmful-authenticity.html | The Fine Line Between Helpful and Harmful Authenticity | False | By Adam Grant | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/realestate/couples-quality-time-all-the-time.html | Couples Quality Time, All the Time | False | By Ronda Kaysen | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/your-money/coronavirus-wealth-taxes.html | Virus Relief Efforts Give Rise to New Tax Strategies | False | By Paul Sullivan | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/your-money/coronavirus-property-taxes.html | Property Taxes Are Probably Still Due Despite Coronavirus | False | By Ann Carrns | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/business/corner-office-roland-swenson-amy-nelson.html | A â€˜Car Wreckâ€™ Puts the Business of Bringing People Together on Hold | False | By David Gelles | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/article/self-employed-workers-unemployment-coronavirus-stimulus-package.html | Hereâ€™s What the Relief Packages Give Self-Employed Workers | False | By Tara Siegel Bernard | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/michael-c-cooper-dead.html | Michael C. Cooper, Convicted in Tax Scam, Dies a Prisoner at 66 | False | By David Cay Johnston | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-24 | https://www.nytimes.com/2020/04/10/arts/design/francie-bishop-good-art-collection.html | Where Women and Artists of Color Set the Tone | False | By Hilarie M. Sheets | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/arts/television/mrs-america-cate-blanchett.html | â€˜Mrs. Americaâ€™ Depicts a Different Kind of Feminist: The Anti- Kind | False | By Lara Zarum | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/theater/plays-streaming.html | Where to Find Drama Now? All the Internetâ€™s a Stage | False | By Elisabeth Vincentelli | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | | https://www.nytimes.com/2020/04/10/world/europe/northern-ireland-abortion-uk.html | Legal Abortion Begins in Northern Ireland | False | By Ceylan Yeginsu | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/business/media/earl-g-graves-sr-dead.html | Earl G. Graves Sr., a Voice for Black Entrepreneurs, Dies at 85 | False | By Daniel E. Slotnik | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/americas/venezuela-pregnancy-birth-death.html | Childbirth in Venezuela, Where Womenâ€™s Deaths Are a State Secret | False | By Julie Turkewitz, Isayen Herrera and Meridith Kohut | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/europe/coronavirus-paris-suburbs.html | â€˜Like a Prisonâ€™: Paris Suburbs Simmer Under Coronavirus Lockdown | False | By Adam Nossiter | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/technology/coronavirus-5g-uk.html | Burning Cell Towers, Out of Baseless Fear They Spread the Virus | False | By Adam Satariano and Davey Alba | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/dining/rice-flour-poundcake-coronavirus.html | You Donâ€™t Need All-Purpose Flour for This Poundcake | False | By Melissa Clark | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/obituaries/jean-laurent-cochet-dead-coronavirus.html | Jean-Laurent Cochet, Actor Who Taught Franceâ€™s Stars, Dies at 85 | False | By Alex Marshall | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/canada/coronavirus-canada-detroit-nurses-hospital.html | In Detroit Sheâ€™s a Hero. In Canada Sheâ€™s Seen as a Potential Risk | False | By Ian Austen | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/dining/community-garden-coronavirus.html | â€˜If All the Stores Close, We Need Foodâ€™: Community Gardens Adapt to the Pandemic | False | By Rachel Wharton | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/magazine/judge-john-hodgman-on-hoarding-old-pants.html | Judge John Hodgman on Hoarding Old Pants | False | By John Hodgman | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-16 | https://www.nytimes.com/2020/04/10/arts/victor-skrebneski-dead.html | Victor Skrebneski, Who Captured Stars in Striking Photos, Dies at 90 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/arts/comic-books-coronavirus.html | Can Comic Books Survive the Coronavirus Era? | False | By Dave Itzkoff | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/technology/coronavirus-smartphones-surveillance.html | Can Our Phones Stop a Pandemic? | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/dining/quick-easy-and-so-satisfying.html | Quick, Easy and So Satisfying | False | By Julia Moskin | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/technology/apple-google-coronavirus-contact-tracing.html | Apple and Google Team Up to â€˜Contact Traceâ€™ the Coronavirus | False | By Jack Nicas and Daisuke Wakabayashi | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/basketball/taiwan-pro-basketball.html | Can the N.B.A. Learn From Taiwanâ€™s Basketball Bubble? | False | By Marc Stein | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/sports/mike-leach-mississippi-state-racism.html | Football Coach Undermines Racial Progress at Mississippi State | False | By Jeré Longman | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/books/review/story-of-more-hope-jahren-future-we-choose.html | Facing the Climate Change Crisis, Three Books Offer Some Ambitious Proposals | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-14 | https://www.nytimes.com/2020/04/10/movies/tigertail-alan-yang.html | With â€˜Tigertail,â€™ a Filmmaker Hopes to Comfort Asian-Americans | False | By Brian X. Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/health/coronavirus-antibody-test.html | Will an Antibody Test Allow Us to Go Back to School or Work? | False | By Apoorva Mandavilli and Katie Thomas | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/middleeast/rami-aman-palestinian-activist-arrested.html | Zoom Call With Israelis Lands a Gaza Peace Activist in Jail | False | By David M. Halbfinger and Iyad Abuheweila | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/arts/coronavirus-easter-mass-organ.html | For Musicians This Easter, Still Looking to Soar in Empty Spaces | False | By Nancy Coleman | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/movies/trolls-world-tour-review.html | â€˜Trolls World Tourâ€™ Review: Canâ€™t Hog the Mic | False | By Ben Kenigsberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/nyregion/coronavirus-deaths-hart-island-burial.html | As Morgues Fill, N.Y.C. to Bury Some Virus Victims in Potterâ€™s Field | False | By Corey Kilgannon | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/sports/coronavirus-xfl-gymnastics-olympics.html | Too Young to Qualify for the 2020 Olympics? Not Anymore | False | By Danielle Allentuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/arts/television/killing-eve-review.html | Review: A â€˜Killing Eveâ€™ That No One Was Asking For | False | By Mike Hale | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/arts/television/run-hbo-merritt-wever.html | In â€˜Run,â€™ a Romantic Comedy That Breaks Free | False | By Alexis Soloski | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/world/europe/a-very-different-good-friday-in-photographs.html | A Very Different Good Friday, in Photographs | False | By Jason Horowitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/world/europe/coronavirus-russia-moscow-putin.html | After Months of Denial, Russia Admits the Virus Is Taking Hold | False | By Andrew Higgins | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/business/economy/global-trade-shortages-coronavirus.html | Global Trade Sputters, Leaving Too Much Here, Too Little There | False | By Ana Swanson | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-14 | https://www.nytimes.com/2020/04/10/books/review/three-poems-hannah-sullivan.html | In â€˜Three Poems,â€™ Hannah Sullivan Writes Beautifully and Covers a Lot of Ground | False | By Dwight Garner | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/nyregion/coronavirus-funerals-burials-wakes.html | How the Virus Robs Families of the Rituals of Mourning | False | By Tracey Tully and Andrea Salcedo | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/letters/coronavirus-nikki-haley-trump.html | â€˜A Shameful Void of Federal Leadershipâ€™ | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/trump-food-stamps-delay.html | Trump Backs Off Tougher Food Stamp Work Rules for Now | False | By Lola Fadulu | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/coronavirus-congress-china.html | China Hawks in Congress See an Opportunity in Coronavirus | False | By Catie Edmondson | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/opinion/sunday/covid-easter-christians.html | How Should Christians Act During a Pandemic? | False | By Peter Wehner | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/obituaries/rabbi-yaakov-perlow-dead.html | Rabbi Yaakov Perlow, Head of Hasidic Dynasty in Brooklyn, Dies at 89 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/sunday/swimming-covid.html | What I Miss Most Is Swimming | False | By Bonnie Tsui | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/letters/coronavirus-abortion-texas.html | Abortion and the Virus | False | | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/business/media/news-media-coronavirus-jobs.html | News Media Outlets Have Been Ravaged by the Pandemic | False | By Marc Tracy | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/movies/shailene-woodley-endings-beginnings.html | Shailene Woodley Finally Knows What She Wants Again | False | By Kyle Buchanan | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/books/review/picture-books-poetry.html | From Haiku to Spoken Word, Picture Books That Bring Poetry to Kids | False | By Gregory Cowles | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-15 | https://www.nytimes.com/2020/04/10/arts/dance/louis-johnson-90-genre-crossing-dancer-and-choreographer-dies.html | Louis Johnson, 90, Genre-Crossing Dancer and Choreographer, Dies | False | By Gia Kourlas | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/podcasts/daily-newsletter-coronavirus-racism.html | Sonic Postcards Across the Ocean | False | By Stella Tan | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/business/minority-business-coronavirus-loans.html | Black-Owned Businesses Could Face Hurdles in Federal Aid Program | False | By Emily Flitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/barr-inspector-general-firing.html | Endorsing Trumpâ€™s Firing of Inspector General, Barr Paints Distorted Picture | False | By Charlie Savage | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/us/harvey-weinstein-charges-la.html | Harvey Weinstein Faces Another Charge in California | False | By Christopher Mele | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/soccer/soccer-history-rory-smith.html | A History of Soccer in Six Matches | False | By Rory Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/nyregion/new-york-coronavirus-hospitals.html | Virus Deaths Mount, but N.Y. Avoids Predicted Surge at Hospitals So Far | False | By Alan Feuer and Jesse McKinley | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-10 | https://www.nytimes.com/2020/04/10/smarter-living/make-the-perfect-playlist-spotify-apple-music-pandora.html | How to Make the Perfect Playlist | False | By Tyler Hayes | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-18 | https://www.nytimes.com/2020/04/10/us/william-polk-dead.html | William R. Polk, Historian and Middle East Envoy, Dies at 91 | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/obituaries/phyllis-lyon-dead.html | Phyllis Lyon, Lesbian Activist and Gay Marriage Trailblazer, Dies at 95 | False | By Julia Carmel | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/lori-loughlin-rowing-photograph.html | Photos Show Lori Loughlinâ€™s Daughters Posing as Rowers, Prosecutors Say | False | By Kate Taylor | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/white-house-voice-of-america.html | White House Mounts Heated Attack on a U.S. Government Media Voice | False | By Elizabeth Williamson | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/trump-coronavirus-emergency-powers.html | Trump Has Emergency Powers We Arenâ€™t Allowed to Know About | False | By Elizabeth Goitein and Andrew Boyle | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/arts/guggenheim-furloughs-staff.html | Guggenheim, Facing $10 Million Shortfall, Turns to Furloughs and Pay Cuts | False | By Colin Moynihan | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/coronavirus-small-businesses.html | The Coronavirus Is Showing Us Which Entrepreneurs Matter | False | By David Sax | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/coronavirus-unemployment-small-business.html | â€˜Weâ€™re Going Down, Down, Down, Downâ€™ | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-13 | https://www.nytimes.com/2020/04/10/travel/coronavirus-us-travel-driving-restrictions.html | Driving and Travel Restrictions Across the United States | False | By Karen Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/coronavirus-san-francisco-homeless-shelter.html | Major Outbreak in San Francisco Shelter Underlines Danger for the Homeless | False | By Thomas Fuller | 2020-06-04 | TX 8-884-515 |
| 2020-04-10 | 2020-04-12 | https://www.nytimes.com/2020/04/10/movies/bruce-baillie-essential-avant-garde-filmmaker-dies-at-88.html | Bruce Baillie, â€˜Essentialâ€™ Avant-Garde Filmmaker, Dies at 88 | False | By J. Hoberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/2020/04/10/arts/music/andy-gonzalez-dead.html | Andy GonzÃ¡lez, Prolific Latin Jazz Bassist, Is Dead at 69 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/covid-road-trip.html | We Left New York With Clothes, Our Cat and Three Bottles of Disinfectant | False | By Mira Jacob | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/10/opinion/coronavirus-FDA.html | Covid-19 and the Big Government Problem | False | By Bret Stephens | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/10/sports/baseball/al-kaline-tigers-outfield.html | Al Kaline Wondered if He Should Have Been a Doctor | False | By Ira Berkow | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/10/us/politics/coronavirus-trump-economy.html | Torn Over Reopening Economy, Trump Says He Faces â€˜Biggest Decision Iâ€™ve Ever Had to Makeâ€™ | False | By Peter Baker, Zolan Kanno-Youngs and Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/10/pageoneplus/corrections-april-11-2020.html | Corrections: April 11, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/10/todayspaper/quotation-of-the-day-pandemic-scrambles-supply-chains.html | Quotation of the Day: Pandemic Scrambles Supply Chains | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/11/arts/music/burning-man-canceled-coronavirus.html | Burning Man Falls Victim to Pandemic | False | By Aimee Ortiz | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/11/world/coronavirus-news.html | India to Extend Lockdown Against Coronavirus, While Spain Eases Work Rules | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/interactive/2020/04/11/business/economy/coronavirus-us-economy-spending.html | How the Virus Transformed the Way Americans Spend Their Money | False | By Lauren Leatherby and David Gelles | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/11/arts/television/whats-on-tv-saturday-it-chapter-two-and-the-clark-sisters.html | Whatâ€™s on TV Saturday: â€˜It Chapter Twoâ€™ and â€˜The Clark Sistersâ€™ | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/11/us/politics/coronavirus-governors-north-carolina-new-hampshire.html | How the Virus Crisis Could Help a Red-State Democrat Stay in Office | False | By Trip Gabriel | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/article/ppp-paycheck-protection-program-small-business.html | Keep Workers On, or Lay Them Off? Small Businesses Face Hard Choices | False | By Amy Haimerl | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-11 | https://www.nytimes.com/2020/04/11/style/how-to-care-for-your-relaxed-hair-at-home.html | How to Care for Your Relaxed Hair at Home | False | By Crystal Martin | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-20 | https://www.nytimes.com/2020/04/11/smarter-living/coronavirus-managing-panic-attacks.html | How to Manage Panic Attacks | False | By Julie Halpert | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-11 | 2020-04-19 | https://www.nytimes.com/2020/04/11/fashion/weddings/confessions-of-a-former-serial-dater.html | Confessions of a Former Serial Dater | False | By Brianna Holt | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-19 | https://www.nytimes.com/2020/04/11/style/chain-letters-coronavirus.html | The Chain Letter Is Back, and Just as Annoying as Before | False | By Alyson Krueger | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/africa/congo-ebola-coronavirus.html | Congo Was Close to Defeating Ebola. Then One More Case Emerged. | False | By Abdi Latif Dahir | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/travel/coronavirus-travel-trip-refunds.html | Help! The Coronavirus Struck and I Want a Refund | False | By Sarah Firshein | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/coronavirus-pandemics-homeland-security.html | Does a Dept. of Pandemics Sound Odd? Homeland Security Once Did, Too | False | By Carl Hulse | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/nyregion/coronavirus-antibodies-nj-doctor.html | He Beat Coronavirus. Now His Blood May Help Save Lives. | False | By Tracey Tully | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/speeding-tickets-cars-coronavirus.html | Whoosh! That Car That Just Soared by Might Be Heading for the Coast | False | By John Branch | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/2020/04/11/science/sourdough-bread-starter-library.html | At the Sourdough Library, With Some Very Old Mothers | False | By Franz Lidz | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/florida-spring-break-coronavirus.html | The Costly Toll of Not Shutting Down Spring Break Earlier | False | By Patricia Mazzei and Frances Robles | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/americas/coronavirus-murder-latin-america-crime.html | Murder Rates Were Staggering. The Virus Has Brought Some Quiet, for Now. | False | By Kirk Semple and Azam Ahmed | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/politics/biden-cuomo-coronavirus.html | Biden and Cuomo: Friends, Allies and Supporting Players No Longer | False | By Alexander Burns | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/2020/04/11/health/coronavirus-chaplains-hospitals.html | Hospital Chaplains Try to Keep the Faith During the Coronavirus Pandemic | False | By Emma Goldberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/europe/ireland-leo-varadkar-coronavirus.html | How a Pandemic Rescued the Political Image of Irelandâ€™s Leader | False | By Mark Landler | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/nyregion/nursing-homes-deaths-coronavirus.html | Nearly 2,000 Dead as Coronavirus Ravages Nursing Homes in N.Y. Region | False | By Amy Julia Harris, John Leland and Tracey Tully | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/politics/wisconsin-politics.html | â€˜Not as Wisconsin Nice as We Used to Beâ€™: The Divisions in Dairyland | False | By Dionne Searcey | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/coronavirus-survivors.html | â€˜You Could Lick the Benchesâ€™: Life for the First Wave of U.S. Survivors | False | By Amy Harmon | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/fashion/easter-parade-bill-cunningham.html | Bill Cunninghamâ€™s Easter Parade | False | By Vanessa Friedman | | TX 8-884-515 |
| 2020-04-11 | 2020-04-13 | https://www.nytimes.com/2020/04/11/business/coronavirus-n95-mask-decontaminating-reuse.html | Where Thousands of Masks a Day Are Decontaminated to Battle the Virus | False | By Brian Kaiser and Tiffany Hsu | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/europe/italy-priests-coronavirus.html | As They Console Coronavirusâ€™s Victims, Italyâ€™s Priests Are Dying, Too | False | By Jason Horowitz and Elisabetta Povoledo | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/business/china-mask-exports.html | China Delays Mask and Ventilator Exports After Quality Complaints | False | By Keith Bradsher | | TX 8-884-515 |
| 2020-04-11 | 2020-04-13 | https://www.nytimes.com/2020/04/11/well/family/running-backyard-ultramarathon.html | How to Run for 2.5 Days | False | By Jen A. Miller | | TX 8-884-515 |
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/2020/04/11/health/dialysis-risk-coronavirus.html | Dialysis Patients Face Close-Up Risk From Coronavirus | False | By Reed Abelson | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/coronavirus-voting-by-mail-elections.html | Voting by Mail Could Be What States Need. But Can They Pull It Off? | False | By Michael Wines | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/nyregion/nyc-schools-closed.html | N.Y.C. Closes Schools for Academic Year, but Cuomo Says Itâ€™s His Decision | False | By Eliza Shapiro | | TX 8-884-515 |
| 2020-04-11 | 2020-04-19 | https://www.nytimes.com/2020/04/11/books/review/wayside-school-beneath-the-cloud-of-doom-louis-sachar.html | â€˜Wayside Schoolâ€™ Is Back, With Payoffs to Jokes That Began 40 Years Ago | False | By Christopher Healy | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/realestate/can-I-break-my-lease-because-of-coronavirus.html | My Landlord Wonâ€™t Let Me Break My Lease. What Can I Do? | False | By Ronda Kaysen | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/business/coronavirus-destroying-food.html | Dumped Milk, Smashed Eggs, Plowed Vegetables: Food Waste of the Pandemic | False | By David Yaffe-Bellany and Michael Corkery | | TX 8-884-515 |
| 2020-04-11 | 2020-04-15 | https://www.nytimes.com/2020/04/11/admin/chicken-lemon-artichokes.html | Chicken! Lemon! Artichokes! | False | | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/coronavirus-hospitals-bronx.html | Life and Death in the â€˜Hot Zoneâ€™ | False | By Nicholas Kristof | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/covid-quotes-literature.html | Plague Season, Through the Eyes of Writers | False | By Dwight Garner | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/letters/coronavirus-doctors-ethics.html | Doctorsâ€™ Voices in the Coronavirus Pandemic | False | | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/europe/chernobyl-wildfire.html | Chernobyl Wildfires Reignite, Stirring Up Radiation | False | By Maria Varenikova | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/politics/coronavirus-trump-response.html | He Could Have Seen What Was Coming: Behind Trumpâ€™s Failure on the Virus | False | By Eric Lipton, David E. Sanger, Maggie Haberman, Michael D. Shear, Mark Mazzetti and Julian E. Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-19 | https://www.nytimes.com/2020/04/11/books/review/margi-preus-littlest-voyageur.html | A Tragicomic Tale of Wanderlust and the Fur Trade, Told by a Squirrel | False | By Lenora Todaro | | TX 8-884-515 |
| 2020-04-11 | 2020-04-13 | https://www.nytimes.com/2020/04/11/theater/broadway-cares-coronavirus.html | Labor Dispute Sinks Broadway Benefit for Pandemic Assistance | False | By Michael Paulson | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/coronavirus-religion.html | The Pandemic and the Will of God | False | By Ross Douthat | | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/coronavirus-isolation-ireland.html | I Donâ€™t Want to Be Here Now and You Canâ€™t Make Me | False | By Maeve Higgins | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/republicans-voter-suppression.html | Trump Reveals the Truth About Voter Suppression | False | By David W. Blight | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/coronavirus-poor-black-latino.html | How to Save Black and Hispanic Lives in a Pandemic | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/opinion/sunday/cyrus-habib-jesuit.html | A Politician Takes a Sledgehammer to His Own Ego | False | By Frank Bruni | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-20 | https://www.nytimes.com/2020/04/11/world/europe/dario-gabbai-dead.html | Dario Gabbai, a Final Witness to Auschwitz, Is Dead at 97 | False | By Joseph Berger | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-13 | https://www.nytimes.com/2020/04/11/business/energy-environment/russia-saudi-arabia-oil-coronavirus.html | As Russia and Saudi Arabia Retreat, U.S. Oil Industry Avoids the Worst | False | By Clifford Krauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-20 | https://www.nytimes.com/2020/04/11/climate/s-fred-singer-dead.html | S. Fred Singer, a Leading Climate Change Contrarian, Dies at 95 | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/politics/trump-coronavirus-response-takeaways.html | Five Takeaways on What Trump Knew as the Virus Spread | False | By Michael D. Shear | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/coronavirus-street-closures.html | Cities Close Streets to Cars, Opening Space for Social Distancing | False | By Johnny Diaz | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/world/asia/malacca-malaysia-globalization.html | 500 Years Ago, This Port Linked East to West. Its Fate Was to Fade Away. | False | By Hannah Beech and Adam Dean | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-15 | https://www.nytimes.com/2020/04/11/us/politics/ruth-mandel-dead.html | Ruth B. Mandel, a Voice for Women in Politics, Dies at 81 | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-14 | https://www.nytimes.com/2020/04/11/us/politics/coronavirus-red-dawn-emails-trump.html | The â€˜Â³Red Dawnâ€˜Â³â€™ Emails: 8 Key Exchanges on the Faltering Response to the Coronavirus | False | By Eric Lipton | 2020-06-04 | TX 8-884-515 |
| 2020-04-11 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/coronavirus-texas-abortion-ban-supreme-court.html | Fight Over Texas Abortion Ban Reaches Supreme Court | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/11/us/politics/alaska-primary.html | Joe Biden Wins Alaska Primary | False | By Astead W. Herndon | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/todayspaper/quotation-of-the-day-bending-rules-priests-in-italy-aid-the-sick-at-their-own-peril.html | Quotation of the Day: Bending Rules, Priests in Italy Aid the Sick at Their Own Peril | False | | | |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/pageoneplus/corrections-april-12-2020.html | Corrections: April 12, 2020 | False | | | |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/arts/television/whats-on-tv-sunday-killing-eve-and-run.html | What's on TV Sunday: â€˜Â³Killing Eveâ€˜Â³â€™ and â€˜Â³Runâ€˜Â³ | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/asia/india-coronavirus-muslims-bigotry.html | In India, Coronavirus Fans Religious Hatred | False | By Jeffrey Gettleman, Kai Schultz and Suhasini Raj | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/sports/basketball/tamika-catchings-wnba-hall-of-fame.html | Tamika Catchings: â€˜Â³Relentlessâ€˜Â³â€™ and Headed to the Hall of Fame | False | By Howard Megdal | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/nyregion/metropolitan-diary.html | â€˜Â³I Was Only Able to Enjoy My Daily Walks With a Pair of Hiking Polesâ€˜Â³ | False | | | |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/europe/netherlands-tulips-coronavirus.html | Where Have 140 Million Dutch Tulips Gone? Crushed by the Coronavirus | False | By Nina Siegal | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/books/yogi-berra-biography-jon-pessah-interview.html | A Man of Few Words, 90% of Them Memorable | False | By John Williams | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/politics/guantanamo-911-trial-david-bruck.html | A Veteran Defender Is Selected for Guantâ€˜Â³namoâ€˜Â³â€™s 9/11 Trial | False | By Carol Rosenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-14 | https://www.nytimes.com/2020/04/12/health/coronavirus-superspreader-why-infectious.html | Why Are Some People So Much More Infectious Than Others? | False | By Gina Kolata | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/politics/joe-biden-tara-reade-sexual-assault-complaint.html | Examining Tara Readeâ€˜Â³â€™s Sexual Assault Allegation Against Joe Biden | False | By Lisa Lerer and Sydney Ember | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-14 | https://www.nytimes.com/2020/04/12/us/coronavirus-long-lines-america.html | Itâ€˜Â³â€™s â€˜Â³People, People, Peopleâ€˜Â³â€™ as Lines Stretch Across America | False | By Jack Healy | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/coronavirus-easter-spring.html | Another Coronavirus Casualty: Spring | False | By Jennifer Steinhauer | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/us/coronavirus-updates.html | Trump Signals Frustration With Fauci Amid Criticism of Slow Virus Response | False | | | |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/nyregion/coronavirus-births-mothers.html | Hope, and New Life, in a Brooklyn Maternity Ward Fighting Covid-19 | False | By Sheri Fink and Victor J. Blue | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/business/the-week-in-business-coronavirus-jobs.html | The Week in Business: Failing to Save Jobs | False | By Charlotte Cowles | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/joe-biden-coronavirus-reopen-america.html | Joe Biden: My Plan to Safely Reopen America | False | By Joe Biden | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-14 | https://www.nytimes.com/2020/04/12/sports/soccer/switzerland-fifa-blatter-corruption.html | U.S. Success Puts Focus on Swiss Failures in FIFA Corruption Case | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/europe/boris-johnson-coronavirus.html | Boris Johnson Leaves U.K. Hospital After Coronavirus Treatment | False | By Mark Landler | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-12 | https://www.nytimes.com/2020/04/12/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/arts/design/deborah-roberts-artist-virus-austin.html | A Dream Deferred, for Now | False | By Robin Pogrebin | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/europe/pope-easter-mass-coronavirus.html | Pope Francis Says the Coronavirus Is â€˜Â³â€˜Â³Testing Our Whole Human Familyâ€˜Â³â€™ | False | By Elisabetta Povoledo | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-15 | https://www.nytimes.com/2020/04/12/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/obituaries/stirling-moss-dead.html | Stirling Moss, One of the Greatest Drivers of All Time, Dies at 90 | False | By Douglas Martin | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/letters/coronavirus-economy.html | Stimulus Checks, and Getting the Economy Going | False | | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/letters/coronavirus-toilet-paper.html | No Toilet Paper? Are Other Options Better? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/coronavirus-easter-sunday.html | On Easter Sunday, Christians Remember: â€˜We Will Rise Out of the Dustâ€™ | False | By Elizabeth Dias | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/politics/trump-coronavirus-briefings.html | They Watch Trumpâ€™s Virus Briefings Daily. Hereâ€™s What They Have to Say. | False | By Annie Karni, Nate Schweber and Christina Capecchi | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-17 | https://www.nytimes.com/2020/04/12/sports/soccer/rafael-callejas-dead.html | Rafael Callejas, Honduran Ex-President Convicted in FIFA Case, Dies at 76 | False | By Rebecca R. Ruiz | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/africa/mali-french-foreign-legion.html | On the Road With the French Foreign Legion | False | By Ruth Maclean and Finbarr Oâ€™Reilly | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/sports/coronavirus-fitness-trainers-workouts.html | Fitness Instructors Flock Online to Pump You Up | False | By Adam Skolnick | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/business/energy-environment/opec-russia-saudi-arabia-oil-coronavirus.html | Oil Nations, Prodded by Trump, Reach Deal to Slash Production | False | By Clifford Krauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-14 | https://www.nytimes.com/2020/04/12/opinion/madeleine-albright-coronavirus.html | The Best Response to Disaster Is Resilience | False | By Madeleine Albright | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/business/disney-furloughs-coronavirus.html | Disney World Furloughing 43,000 Workers | False | By Johnny Diaz | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/business/coronavirus-flight-attendants-pilots.html | Flight Attendants and Pilots Ask, â€˜Is It OK to Keep Working?â€™ | False | By Niraj Chokshi | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/business/coronavirus-traders-work-from-home.html | Working From Home Feeds Marketâ€™s Woes in Little Ways That Add Up | False | By Matt Phillips, Emily Flitter and Kate Kelly | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/politics/coronavirus-boeing-federal-aid.html | Boeingâ€™s Problems Predate the Virus. Should the U.S. Come to Its Rescue? | False | By Natalie Kitroeff and Kenneth P. Vogel | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/world/middleeast/coronavirus-israel-mossad.html | Israelâ€™s Not-So-Secret Weapon in Coronavirus Fight: The Spies of Mossad | False | By Ronen Bergman | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/coronavirus-biogen-boston-superspreader.html | How a Premier U.S. Drug Company Became a Virus â€˜Super Spreaderâ€™ | False | By Farah Stockman and Kim Barker | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/politics/coronavirus-roosevelt-carrier-crozier.html | â€˜There Will Be Lossesâ€™: How a Captainâ€™s Plea Exposed a Rift in the Military | False | By Thomas Gibbons-Neff, Eric Schmitt, Helene Cooper and John Ismay | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/nyregion/schools-cuomo-de-blasio-nyc-coronavirus.html | De Blasio Used Last-Minute Text to Tell Cuomo Schools Would Stay Shut | False | By Jesse McKinley, Eliza Shapiro and Jeffery C. Mays | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/politics/coronavirus-poverty-privacy.html | The Coronavirus Class Divide: Space and Privacy | False | By Jason DeParle | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/biden-sanders-young-voters.html | Hey Kids: Get Out There and Vote! | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/coronavirus-poverty.html | Some Countries Face an Awful Question: Death by Coronavirus or by Hunger? | False | By Ruchir Sharma | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/coronavirus-distancing.html | The One Kind of Distancing We Canâ€™t Afford | False | By Jennifer Senior | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/coronavirus-black-men.html | The Brother Killer | False | By Charles M. Blow | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-15 | https://www.nytimes.com/2020/04/12/obituaries/doug-sanders-dead.html | Doug Sanders, â€˜Peacock of the Fairways,â€™ Dies at 86 | False | By Richard Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/business/media/disney-ceo-coronavirus.html | Bob Iger Thought He Was Leaving on Top. Now, Heâ€™s Fighting for Disneyâ€™s Life. | False | By Ben Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/opinion/ventilators-coronavirus.html | A Corporate Merger Cost America Ventilators | False | By Tim Wu | 2020-06-04 | TX 8-884-515 |
| 2020-04-12 | 2020-04-13 | https://www.nytimes.com/2020/04/12/us/politics/trump-fauci-coronavirus.html | Trump Lashes Out at Fauci Amid Criticism of Slow Virus Response | False | By Peter Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-13 | https://www.nytimes.com/2020/04/12/todayspaper/quotation-of-the-day-the-new-killer-app-a-simple-phone-call.html | Quotation of the Day: The New Killer App? A Simple Phone Call | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-13 | https://www.nytimes.com/2020/04/13/arts/television/whats-on-tv-monday-listen-to-your-heart-and-the-baker-and-the-beauty.html | Whatâ€™s on TV Monday: 'Listen to Your Heartâ€™ and â€˜The Baker and the Beautyâ€™ | False | By Peter Libbey | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-10 | https://www.nytimes.com/ru/2020/04/13/world/middleeast/russia-bombed-syria-hospitals.html | 12 ã€•Ÿã€˜°ã€˜°ã€˜Aã€˜ã€˜ã€˜°4 ã€˜Aã€˜Aã€˜Ÿã€˜ã€˜ã€˜Aã€˜ã€˜Ã©ã€˜ã€˜ã€˜Aã€œÃ£ ã€˜Ÿã€˜ã€œã€˜ã€˜ã€˜ã€œã€˜ã€œã€˜ã€˜ã€˜ã€œ-ã€˜ã€˜ã€œÃ£ã€˜Ã¢ã€˜â€¦ ã€˜Aã€˜Ÿã€˜ã€œã€˜ã€˜ã€˜Aã€˜ã€˜Ã£ã€˜-Ã¥ã€˜Â¬ã€˜ã€˜Aã€œ°ã€˜Ÿ ã€˜ã€˜ã€˜Ã¢ã€˜ã€œÃ£ã€˜ã€˜ã€˜ã€˜ã€˜ã€œÃ£ã€˜ã€˜ã€˜ã€œÃ£ã€˜Â¬ã€˜Ã†ã€˜ã€˜ã€˜ã€˜ã€œÃ£â€¦ ã€˜Ã£... ã€˜...ã€˜Â¬ã€˜ã€˜ã€˜Ã£. | False | By Christiaan Triebert and Evan Hill | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-13 | https://www.nytimes.com/2020/04/13/sports/football/nfl-marijuana-policy.html | N.F.L. Bows to Marijuanaâ€™s New Status | False | By Ken Belson | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-13 | https://www.nytimes.com/2020/04/13/us/politics/coronavirus-response-california-washington-oregon.html | The East Coast, Always in the Spotlight, Owes a Debt to the West | False | By Adam Nagourney and Jonathan Martin | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/interactive/2020/04/13/technology/coronavirus-doctor-whistleblower-weibo.html | How Thousands in China Gently Mourn a Coronavirus Whistle-Blower | False | By Li Yuan and Rumsey Taylor | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/magazine/chile-crisp-tofu-green-bean-recipe.html | Your Quarantine Cooking Needs Condiments | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-26 | https://www.nytimes.com/2020/04/13/parenting/manage-screen-time.html | Agonizing Over Screen Time? Follow the Three Câ€™s | False | By Erika R. Cheng and Tracey A. Wilkinson | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/realestate/two-artists-living-rent-free-in-the-bronx.html | Two Artists, Living Rent-Free in the Bronx | False | By Kim Velsey | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/nyregion/coronavirus-nyc-doctors.html | â€˜I Cried Multiple Timesâ€™: Now Doctors Are the Ones Saying Goodbye | False | By Joseph Goldstein and Benjamin Weiser | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/well/mind/coronavirus-fear-anxiety-health.html | Managing Coronavirus Fears | False | By Jane E. Brody | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/upshot/polling-2020-biden-trump.html | Why Bidenâ€™s Polling Lead vs. Trump Isnâ€™t as Solid as It Looks | False | By Nate Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/style/why-weird-dreams-coronavirus.html | Why Am I Having Weird Dreams Lately? | False | By Caity Weaver | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/opinion/sunday/covid-workers-healthcare-fairness.html | Are We All in This Together? | False | By Michael J. Sandel | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/coronavirus-recovery.html | We Need to Talk About What Coronavirus Recoveries Look Like | False | By Fiona Lowenstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/upshot/opioids-oxycontin-purdue-pharma.html | Damage From OxyContin Continues to Be Revealed | False | By Austin Frakt | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/aoc-progressives-joe-biden.html | Alexandria Ocasio-Cortez Has Never Spoken to Joe Biden. Hereâ€™s What She Would Say. | False | By Astead W. Herndon | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/well/mind/coronavirus-relationships-love-couples-quarantine-shelter.html | Cupid in Quarantine: What Brain Science Can Teach Us About Love | False | By Helen Fisher | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/opinion/sunday/coronavirus-domestic-workers.html | I Was Fired Because of the Coronavirus | False | By Melissa L. St. Hilaire | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/health/coronavirus-elderly-isolation-loneliness.html | Just What Older People Didnâ€™t Need: More Isolation | False | By Paula Span | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/us/coronavirus-foreign-doctors-nurses-visas.html | Foreign Doctors Could Help Fight Coronavirus. But U.S. Blocks Many. | False | By Miriam Jordan and Annie Correal | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/business-roundtable-coronavirus.html | Big Business Pledged Gentler Capitalism. Itâ€™s Not Happening in a Pandemic. | False | By Peter S. Goodman | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/coronavirus-stimulus-relief.html | The Coronavirus Stimulus Is Playing Hard to Get | False | By Pamela Herd and Donald P. Moynihan | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/technology/coronavirus-virtual-haircut.html | The Art (and Awkwardness) of a Virtual Haircut | False | By Erin Griffith | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-05-15 | https://www.nytimes.com/2020/04/13/books/tom-gauld-department-of-mind-blowing-theories.html | He Makes Physics Funny | False | By Gal Beckerman | 2020-07-07 | TX 8-886-839 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/science/apollo-13-anniversary.html | Apollo 13â€™s Astronauts Survived Disaster 50 Years Ago. Could It Happen Again? | False | By Kenneth Chang | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/travel/missives-from-my-locked-down-friends-from-siberia-to-samarkand.html | Missives From My Locked-Down Friends, From Siberia to Samarkand | False | By Sebastian Modak | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/coronavirus-immunity.html | Who Is Immune to the Coronavirus? | False | By Marc Lipsitch | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/coronavirus-updates.html | Trump Insists He Has â€˜Totalâ€™ Authority to Supersede Governors | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/realestate/coronavirus-quarantine-as-a-shared-experience.html | Quarantine as a Shared Experience | False | By Julie Satow | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/dealbook/oil-price-opec-deal.html | Why Trump Is Pushing for Higher Oil Prices | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/science/putin-russia-disinformation-health-coronavirus.html | Putinâ€™s Long War Against American Science | False | By William J. Broad | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/world/asia/china-mekong-drought.html | China Limited the Mekongâ€™s Flow. Other Countries Suffered a Drought. | False | By Hannah Beech | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/realestate/450000-homes-in-california.html | $450,000 Homes in California | False | By Angela Serratore | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/media/conde-nast-coronavirus-layoffs.html | Pay Cuts Come to CondĂ© Nast, the Glossy Publisher of Vogue and Vanity Fair | False | By Edmund Lee and Vanessa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/world/middleeast/persian-gulf-migrants-coronavirus.html | Coronavirus Fears Terrify and Impoverish Migrants in the Persian Gulf | False | By Ben Hubbard | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/how-to-cook-now.html | How to Cook Now | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/world/asia/kabuki-japan-children.html | In Rural Japan, a 370-Year-Old Tradition Falls to One Child | False | By Ben Dooley | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/quick-pasta-recipes-coronavirus.html | 5 Fast Pastas for Long Days | False | By Dawn Perry | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/arts/music/the-strokes-the-new-abnormal-review.html | On â€˜The New Abnormal,â€™ the Strokes Flip Nostalgia Toward the Future | False | By Jon Pareles | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/obituaries/israel-sauz-dead-coronavirus.html | Israel Sauz, Gas-Station Worker and New Father, Dies at 22 | False | By Manny Fernandez | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/obituaries/lila-fenwick-dead-coronavirus.html | Lila Fenwick, Who Broke a Barrier at Harvard Law, Dies at 87 | False | By Penelope Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-18 | https://www.nytimes.com/2020/04/13/arts/music/onaje-allan-gumbs-dead.html | Onaje Allan Gumbs, Musically Ecumenical Pianist, Is Dead at 70 | False | By Giovanni Russonello | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/article/expiration-dates.html | The Food Expiration Dates You Should Actually Follow | False | By J. Kenji LĂ³pez-Alt | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/arts/design/rolling-stones-logo-anniversary.html | How the â€˜Greatest Rock and Roll Band in the Worldâ€™ Got Its Logo | False | By Joobin Bekhrad | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/style/reunions-bravo-tlc-reality.html | As Reality TV Reunions Go Virtual, What About the Fights? | False | By Brian Moylan | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/trump-fundraising-2020.html | Trump Re-Election Efforts Raise $212 Million for First Quarter of 2020 | False | By Annie Karni | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-13 | 2020-04-26 | https://www.nytimes.com/2020/04/13/technology/coronavirus-ethical-shopping.html | Weâ€™re Shopping a Ton Online. Letâ€™s Be Conscientious About It | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/world/asia/china-metoo.html | Anger Erupts in China After Teen Says Guardian Repeatedly Raped Her | False | By Javier C. Hernã¡ndez | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/world/americas/venezuela-maduro-oil.html | Venezuelaâ€™s Maduro, Used to Crises, Faces His Toughest One Yet | False | By Anatoly Kurmanaev | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/letters/coronavirus-trump-response.html | Trumpâ€™s Slow Response to the Coronavirus Pandemic | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/nyregion/coronavirus-testing.html | 3 Vans, 6 Coolers, a Plane, a Storm and 2 Labs: A Nasal Swabâ€™s Journey | False | By Rukmini Callimachi | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/sports/coronavirus-nba-horse-basketball.html | A Virtual HORSE Competition? B-O-R-I-N-G | False | By Danielle Allentuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/letters/coronavirus-deaths.html | Tenderness With the Dead | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/obituaries/sam-clayton-jr-dead.html | Sam Clayton Jr., Sound Engineer With a Global Ear, Dies at 58 | False | By Daniel E. Slotnik | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/sports/kyle-larson-racing-slur.html | Driver Kyle Larson Suspended After Using Racial Slur | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/supreme-court-phone-arguments-virus.html | The Supreme Court Will Hear Arguments by Phone. The Public Can Listen In. | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/world/europe/coronavirus-russia-putin.html | Putinâ€™s Bleak Covid-19 Admission: â€œWe Donâ€™t Have Much to Brag Aboutâ€ | False | By Anton Troianovski | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/bernie-sanders-joe-biden-endorsement.html | Bernie Sanders Endorses Joe Biden for President | False | By Sydney Ember and Katie Glueck | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/sports/horse-racing/maximum-security-doping-saudi-cup.html | Saudi Cup, Won by Maximum Security, Puts Hold on Prize Money | False | By Joe Drape | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-19 | https://www.nytimes.com/2020/04/13/books/review/coronavirus-books-publishing-industry.html | A Letter From the Editors of the Book Review | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/arts/television/sesame-street-virus.html | How to Get to â€œSesame Streetâ€? These Days, Itâ€™s by Video Conference | False | By Melena Ryzik | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/coronavirus-new-orleans-mardi-gras.html | Why New Orleans Pushed Ahead With Mardi Gras, Even as It Planned for Coronavirus | False | By Richard Fausset and Derek Kravitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/nyregion/new-york-coronavirus-homeless.html | â€˜Itâ€™s a Time Bombâ€™: 23 Die as Virus Hits Packed Homeless Shelters | False | By Nikita Stewart | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/nyregion/richard-brodsky-dead.html | Richard Brodsky, Legislator Known as Albanyâ€™s Conscience, Dies at 73 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/native-americans-coronavirus.html | How Native Americans Are Fighting a Food Crisis | False | By Priya Krishna | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-17 | https://www.nytimes.com/2020/04/13/arts/music/met-opera-coronavirus.html | Shut by Virus, Met Opera Announces Starry â€˜At Homeâ€™ Concert | False | By Zachary Woolfe | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/coronavirus-economy.html | Economic Pain Will Persist Long After Lockdowns End | False | By Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/technology/softbank-167-billion-writedown.html | SoftBankâ€™s Troubles Deepen With Warning of $16.7 Billion Writedown | False | By Ben Dooley and Erin Griffith | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/science/shark-katharine-found-twitter.html | Katharine, the Great White Shark Who Ghosted Her Trackers, Resurfaces | False | By Christopher Mele | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/economy/coronavirus-oil-opec-trump.html | The Big Deal to Cut Oil Production May Not Be Big Enough | False | By Clifford Krauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/arts/television/craig-gilbert-dead.html | Craig Gilbert, 94, Dies; Created Groundbreaking â€˜American Familyâ€™ | False | By William Yardley | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/theater/union-agrees-to-Broadway-benefit.html | Itâ€™s a Streaming World After All: Scuttled Benefit Is Back. | False | By Michael Paulson | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/tornado-storm-south.html | Dozens Are Killed as Tornadoes and Severe Weather Strike Southern States | False | By Ellen Ann Fentress and Richard Fausset | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/us/irene-inouye-dead.html | Irene Inouye, 71, Fund-Raising Champion of Japanese-Americans, Dies | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/sports/football/xfl-bankruptcy-vince-mcmahon.html | The XFL Files for Bankruptcy After Canceling Season | False | By Danielle Allentuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/health/workers-protections-coronavirus.html | Food Workers Say C.D.C. Guidelines Put Them at Greater Risk for Infection | False | By David Waldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-16 | https://www.nytimes.com/2020/04/13/dining/irena-chalmers-dead.html | Irena Chalmers, 84, Is Dead; Writer Anticipated a Food Revolution | False | By Kim Severson | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/roosevelt-sailor-dies-coronavirus.html | Sailor on Roosevelt, Whose Captain Pleaded for Help, Dies From Coronavirus | False | By Eric Schmitt, Thomas Gibbons-Neff and Helene Cooper | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/coronavirus-doctor-kirkland-padgett.html | He Was a Doctor Who Never Got Sick. Then the Coronavirus Nearly Killed Him. | False | By Mike Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/wisconsin-primary-results.html | Upset Victory in Wisconsin Supreme Court Race Gives Democrats a Lift | False | By Reid J. Epstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/coronavirus-wealth-test-supreme-court.html | Supreme Court Asked to Suspend Wealth Test for Green Cards in Light of Virus | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/census-coronavirus-delay.html | Knocked Off Track by Coronavirus, Census Announces Delay in 2020 Count | False | By Michael Wines | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-18 | https://www.nytimes.com/2020/04/13/arts/bam-cancellation-salary-cuts.html | BAM Executives Take Steep Pay Cuts After Canceling Programs Through June | False | By Peter Libbey | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/jobs-republicans-covid.html | Republicans Donâ€™t Want to Save Jobs | False | By Paul Krugman | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/wisconsin-election-voting-rights.html | How a Supreme Court Decision Curtailed the Right to Vote in Wisconsin | False | By Jim Rutenberg and Nick Corasaniti | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/nyregion/new-york-coronavirus-reopen-plan.html | â€˜â€¦Â³Worst Is Over,â€¦Â³ Cuomo Says as States Snub Trump on Restarting Economy | False | By Luis Ferrí'sÃ©-Sadurníˆ%o and Jesse McKinley | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/prisons-civil-rights-justice-department.html | Inmates at N.J. Womenâ€¦Â³s Prison Endured Years of Sex Abuse, Justice Dept. Finds | False | By Katie Benner | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/business/coronavirus-food-supply.html | U.S. Food Supply Chain Is Strained as Virus Spreads | False | By Michael Corkery and David Yaffe-Bellany | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/health/coronavirus-arthritis-drug-baricitinib.html | Despite Qualms, Arthritis Drug Is to Be Tested in Coronavirus Study | False | By Gina Kolata | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/us/politics/coronavirus-trump-fauci.html | Fauci Defends Trump, Who Says He Has No Plans to Dismiss Him | False | By Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-14 | https://www.nytimes.com/2020/04/13/opinion/coronavirus-cases.html | The Global Coronavirus Crisis Is Poised to Get Much, Much Worse | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/maida-heatter-baking-recipes.html | Maida Heatterâ€¦Â³s Baking Recipes Remixed | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/mashed-potatoes-robuchon.html | Mashed Potatoes, the Robuchon Way | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/catered-food-delivered-coronavirus.html | A Queens Caterer Delivers | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/bragard-usa-aprons-coronavirus.html | Sales of This Apron Help Restaurant Workers | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-13 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/farmers-market-takeout-coronavirus.html | Order Your Farmersâ€¦Â³ Market Produce Online for Pickup | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/13/dining/cocktail-cubes.html | Cocktail Mixers Enter the Ice Age | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/opinion/tara-reade-joe-biden.html | What to Do With Tara Readeâ€¦Â³s Allegation Against Joe Biden? | False | By Michelle Goldberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-21 | https://www.nytimes.com/2020/04/14/health/coronavirus-measles-vaccines.html | Millions of Children Are at Risk for Measles as Coronavirus Fears Halt Vaccines | False | By Jan Hoffman | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/us/politics/trump-coronavirus-governors.html | Trump Leaps to Call Shots on Reopening Nation, Setting Up Standoff With Governors | False | By Peter Baker and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/us/politics/small-business-aid-coronavirus.html | Stalemate Over Small-Business Aid Deepens as Officials Warn of Funding Lapse | False | By Emily Cochrane | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/us/politics/trump-daily-coronavirus-briefing.html | Trump Turns Daily Coronavirus Briefing Into a Defense of His Record | False | By Michael D. Shear and Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/virginia-democrats-new-laws.html | Virginiaâ€¦Â³s New Laws on L.G.B.T. Protections, Guns and Marijuana Reflect a Shift in Power | False | By Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/today/paper/quotation-of-the-day-americans-salute-cashiers-meat-packers-and-others-but-their-risk-is-rising.html | Quotation of the Day: Americans Salute Cashiers, Meat Packers and Others, but Their Risk Is Rising | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/pageoneplus/corrections-april-14-2020.html | Corrections: April 14, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/world/coronavirus-news-world-global-live.html | Trump Stops U.S. Funding of W.H.O.; U.K. Coronavirus Deaths May Be Higher Than Official Toll | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/business/stock-market-covid-coronavirus.html | An Airline Bailout Is Taking Shape | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/arts/television/whats-on-tv-tuesday-elmos-playdate-and-fleabag.html | Whatâ€¦Â³s on TV Tuesday: â€¦Â²Elmoâ€¦Â³s Playdateâ€¦Â³ and â€¦Â³Fleabagâ€¦Â³ | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/world/middleeast/iraq-coronavirus-stigma-quarantine.html | Stigma Hampers Iraqi Efforts to Fight the Coronavirus | False | By Alissa J. Rubin | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/sports/basketball/coaching-clinics.html | There Are No Games. But Basketball Coaches Are Still Busy. | False | By Adam Zagoria | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/us/bishop-gerald-glenn-coronavirus.html | Pastor Who Defied Social Distancing Dies After Contracting Covid-19, Church Says | False | By Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/sports/football/nfl-draft-virtual.html | N.F.L. Draft 2020: No Goodell Hugs? No Boos? No Problem | False | By Kevin Draper | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/business/economy/coronavirus-corporate-earnings-stocks.html | How Bad Will the Economy Get? Companies Will Provide Clues | False | By Peter Eavis and Matt Phillips | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/asia/north-korea-fires-missiles.html | North Korea Fires Missiles as Southâ€¦Â³s Elections Loom | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/arts/television/late-night-trump-fauci.html | Trump Will Replace Fauci With First Fox News Guest He Sees, Colbert Says | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/magazine/how-to-drink-alone.html | How to Drink Alone | False | By Jazmine Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-26 | https://www.nytimes.com/2020/04/14/books/review/year-1000-valerie-hansen.html | When Globalization Really Began | False | By Christiane Bird | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-06-14 | https://www.nytimes.com/2020/04/14/books/review/why-we-swim-bonnie-tsui.html | Eat. Sleep. Swim. Repeat. | False | By Mary Pols | | TX 8-890-563 |
| 2020-04-14 | 2020-04-26 | https://www.nytimes.com/2020/04/14/books/review/kay-ryan-synthesizing-gravity-selected-prose.html | A Poet Traces Her Personal Obsessions, in Prose | False | By David Orr | | TX 8-884-515 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/04/14/books/review/kim-jiyoung-born-1982-cho-nam-joo.html | In This Korean Best Seller, a Young Mother Is Driven to Psychosis | False | By Euny Hong | 2020-07-07 | TX 8-886-839 |
| 2020-04-14 | 2020-05-10 | https://www.nytimes.com/2020/04/14/books/review/sit-ivo-joanna-hershon.html | During a Weekend in the Country, Secrets Simmer Between Old Friends | False | By Danya Kukafka | 2020-07-07 | TX 8-886-839 |
| 2020-04-14 | 2020-05-31 | https://www.nytimes.com/2020/04/14/books/review/deirdre-mask-the-address-book.html | What Street Names Say About Us | False | By Sarah Vowell | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-14 | 2020-05-03 | https://www.nytimes.com/2020/04/14/books/review/this-is-big-marisa-meltzer.html | The Struggle of Weight Loss Is Real. Companionship Helps. | False | By Lily Burana | 2020-07-07 | TX 8-886-839 |
| 2020-04-14 | 2020-04-26 | https://www.nytimes.com/2020/04/14/books/review/paulette-jiles-simon-the-fiddler.html | Paulette Jilesâ€™s New Novel Goes Deep in the Heart of Texas | False | By S. Kirk Walsh | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/books/review/new-noteworthy-from-alexander-calder-to-a-history-of-poetry.html | New & Noteworthy, From Alexander Calder to a History of Poetry | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-05-17 | https://www.nytimes.com/2020/04/14/books/review/carl-safina-becoming-wild.html | Checking In on the Culture of Macaws, Sperm Whales and Chimpanzees | False | By Alexandra Horowitz | 2020-07-07 | TX 8-886-839 |
| 2020-04-14 | 2020-05-31 | https://www.nytimes.com/2020/04/14/books/review/no-filter-instagram-sarah-frier.html | Scrolling Through the Rise, and Takeover, of Instagram | False | By Nellie Bowles | 2020-07-07 | TX 8-886-839 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/fashion/megan-rapinoe-skin-care.html | Coffee, Stretching, Epsom Salt Baths: Life in Megan Rapinoeâ€™s Skin | False | By Bee Shapiro | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/magazine/sheltering-at-home-roommate-social-distancing-coronavirus.html | My Roommateâ€™s Boyfriend Still Visits Despite the Outbreak. Can I Object? | False | By Kwame Anthony Appiah | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/magazine/covid-symptoms-diagnosis.html | A Family of Three Gets Sick With Covid-19 Symptoms. Who Has It? | False | By Lisa Sanders, M.D. | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/obama-biden-democratic-primary.html | â€˜Accelerate the Endgameâ€™: Obamaâ€™s Role in Wrapping Up the Primary | False | By Glenn Thrush | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-05-31 | https://www.nytimes.com/2020/04/14/books/review/susanna-moore-miss-aluminum.html | From Hollywood â€˜Pretty Girlâ€™ to Empowered Novelist | False | By Lisa Schwarzbaum | 2020-07-07 | TX 8-886-839 |
| 2020-04-14 | 2020-05-10 | https://www.nytimes.com/2020/04/14/books/review/an-yu-braised-pork.html | Reconnecting With the Past Over a Meal of â€˜Braised Porkâ€™ | False | By Karen Cheung | 2020-07-07 | TX 8-886-839 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/travel/frequent-flier-miles-rewards.html | Youâ€™re Not Flying, but You Can Still Think About Frequent Flier Miles | False | By Mike Arnot | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-05-17 | https://www.nytimes.com/2020/04/14/books/review/chosen-ones-veronica-roth.html | A Star of Y.A. Literature Returns. This Time, Sheâ€™s Talking to Adults. | False | By Naomi Novik | 2020-07-07 | TX 8-886-839 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/style/rituals-superstition-the-year-of-magical-thinking.html | Weâ€™re Holding Tight to Our Good Luck Talismans | False | By Guy Trebay | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/abortion-texas-coronavirus.html | â€˜Overwhelmed and Prayingâ€™: What Itâ€™s Like Trying to Get an Abortion in Texas | False | By Sabrina Tavernise | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/biden-bernie-sanders-2020-democrats.html | Hello, Whatâ€™s This? The Democrats Arenâ€™t in Disarray | False | By Jonathan Martin | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/opinion/sunday/covid-inequality-health-care.html | America Can Afford a World-Class Health System. Why Donâ€™t We Have One? | False | By Anne Case and Angus Deaton | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/nyregion/coronavirus-nypd-social-distancing.html | New Role for New York Police: Breaking Up Crowds at Trader Joeâ€™s | False | By Edgar Sandoval | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-14 | https://www.nytimes.com/2020/04/14/insider/reader-questions-coronavirus.html | The Coronavirus Questions Our Science Journalists Are Following | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/coronavirus-juvenile-detention.html | â€˜Pacing and Prayingâ€™: Jailed Youths Seek Release as Virus Spreads | False | By Erica L. Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/nyregion/new-york-coronavirus.html | What Doctors on the Front Lines Wish Theyâ€™d Known a Month Ago | False | By Jim Dwyer | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/school-at-home-students-coronavirus.html | â€˜I Canâ€™t Believe I Am Going to Say This, but I Would Rather Be at Schoolâ€™ | False | By Henry Dodd | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/arts/design/peter-beard-still-missing.html | Peter Beard Still Missing, Weeks After Disappearing on Long Island | False | By Stacey Stowe | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | | https://www.nytimes.com/2020/04/14/opinion/sunday/coronavirus-racism-african-americans.html | Why Coronavirus Is Killing African-Americans More Than Others | False | By Jamelle Bouie | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/business/coronavirus-small-towns.html | â€˜This Is Going to Kill Small-Town Americaâ€™ | False | By David Gelles | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | | https://www.nytimes.com/2020/04/14/sports/coronavirus-nicaragua-sports-events.html | Looking for a Full Sports Calendar? Try Nicaragua | False | By James Wagner | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/realestate/wnyc-alison-stewart-apartment.html | The Host of WNYCâ€™s â€˜All of Itâ€™ on Being a Homebody | False | By Joanne Kaufman | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-18 | https://www.nytimes.com/2020/04/14/business/japan-coronavirus-telework.html | Japan Needs to Telework. Its Paper-Pushing Offices Make That Hard. | False | By Ben Dooley and Makiko Inoue | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/travel/52-places-to-go-virtual-travel.html | 52 Places, Virtually | False | By Paige McClanahan and Debra Kamin | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/dealbook/bailout-private-equity-venture-capital.html | Does Private Equity Deserve a Public Bailout? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/coronavirus-time-what-day-is-it.html | What Day Is It? Youâ€™re Not the Only One Asking | False | By Alan Yuhas | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/europe/russia-coronavirus-alcoholism.html | In Pandemicâ€™s Grip, Russia Sees Spike in Age-Old Bane: Drinking | False | By Anton Troianovski | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/trump-authority.html | Trump Falsely Claims â€˜Ultimate Authorityâ€™ to Override Statesâ€™ Virus Measures | False | By Linda Qiu | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-17 | https://www.nytimes.com/2020/04/14/movies/the-legend-swee-pea-review.html | â€˜The Legend of Sweeâ€™ Peaâ€™ Review: Obstacles Put Talent to the Test | False | By Ben Kenigsberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/middleeast/libya-russia-john-bolton.html | The White House Blessed a War in Libya, but Russia Won It | False | By David D. Kirkpatrick | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/convention-hotels-municipal-bonds-coronavirus.html | Plunge in Convention Hotel Travel Puts Municipal Bonds at Risk | False | By Joe Gose | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/climate/coronavirus-soot-clean-air-regulations.html | â€˜Unbelievableâ€™: Timing As Coronavirus Rages, Trump Disregards Advice to Tighten Clean Air Rules | False | By Coral Davenport | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-05-03 | https://www.nytimes.com/2020/04/14/books/review/dalia-sofer-man-of-my-time.html | He Tried to Change the System, Then Became It | False | By Rebecca Makkai | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-14 | 2020-04-18 | https://www.nytimes.com/2020/04/14/arts/comic-book-auction-virus.html | Comic Creators Unite to Benefit Stores | False | By George Gene Gustines | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/arts/dance/megan-fairchild-city-ballet-coping-at-home.html | A Dancerâ€šÃ„Â´s Quarantine Diary: Coming Full Circle | False | By Megan Fairchild | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-28 | https://www.nytimes.com/2020/04/14/science/longest-animal-ocean.html | This Might Be the Longest Creature Ever Seen in the Ocean | False | By Devi Lockwood | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/arts/television/shira-haas-unorthodox.html | â€šÃ„Â²The Sopranosâ€šÃ„Â´ and Nina Simone Sustain â€šÃ„Â²Unorthodoxâ€šÃ„Â´ Star | False | By Kathryn Shattuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/dining/sheep-video-coronavirus.html | Donâ€šÃ„Â´t Fence Me In: The Comforts of a Sheep Video | False | By Pete Wells | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/asia/coronavirus-china-fang-fang-author.html | She Kept a Diary of Chinaâ€šÃ„Â´s Epidemic. Now She Faces a Political Storm. | False | | | |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/obama-endorses-biden.html | Barack Obama Endorses Joe Biden for President | False | By Maggie Astor and Katie Glueck | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-21 | https://www.nytimes.com/2020/04/14/science/coronavirus-disinformation.html | Coronavirus Tests Scienceâ€šÃ„Â´s Need for Speed Limits | False | By Wudan Yan | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/dining/fried-chicken-nyc-coronavirus.html | Where to Order Fried Chicken for Takeout and Delivery | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/dining/sardines-recipes-coronavirus.html | How to Make the Most of Those Cans of Sardines | False | By Alison Roman | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/coronavirus-masks-racism-african-americans.html | For Black Men, Fear That Masks Will Invite Racial Profiling | False | By Derrick Bryson Taylor | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-05-03 | https://www.nytimes.com/2020/04/14/books/review/a-luminous-republic-andres-barba.html | A Town Is Besieged by Children, Foreign and Violent | False | By Alejandro Chacoff | 2020-07-07 | TX 8-886-839 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/opinion/letters/coronavirus-joe-biden-plan.html | Critiques of Joe Bidenâ€šÃ„Â´s Coronavirus Plan | False | | | |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/sports/baseball/Hank-Steinbrenner-dead.html | Hank Steinbrenner, an Heir to the Yankees, Is Dead at 63 | False | By Tyler Kepner | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/california-coronavirus-shutdown.html | California Set the Tone on Coronavirus Shutdowns. Whatâ€šÃ„Â´s Its Next Move? | False | By Thomas Fuller and Tim Arango | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/middleeast/israel-coronavirus-netanyahu-gantz.html | Will the Coronavirus End Israelâ€šÃ„Â´s Political Paralysis? | False | By Isabel Kershner | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-20 | https://www.nytimes.com/2020/04/14/sports/cycling/coronavirus-tour-de-france-table-tennis-nfl.html | World Wars Stopped the Tour de France. Now Coronavirus Has, Too. | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-21 | https://www.nytimes.com/2020/04/14/well/eat/how-fast-carbs-may-undermine-your-health.html | How â€šÃ„Â²Fast Carbsâ€šÃ„Â´ May Undermine Your Health | False | By Anahad Oâ€šÃ„Â´Connor | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/arts/television/sports-TV.html | Starved for Sports? Here Are 5 Options That Arenâ€šÃ„Â´t N.B.A. Classic | False | By Mike Hale | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/coronavirus-china-trump-donation.html | Chinaâ€šÃ„Â´s â€šÃ„Â²Donation Diplomacyâ€šÃ„Â´ Raises Tensions With U.S. | False | By Edward Wong and Paul Mozur | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/technology/coronavirus-digital-divide.html | â€šÃ„Â²We Can Do Betterâ€šÃ„Â´: One Plan to Erase Americaâ€šÃ„Â´s Digital Divide | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/arts/television/mrs-america-review.html | â€šÃ„Â²Mrs. Americaâ€šÃ„Â´ Review: The Voice of an E.R.A. | False | By James Poniewozik | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/opinion/trump-states-authority.html | Itâ€šÃ„Â´s the Worst Possible Time for Trump to Make False Claims of Authority | False | By Neal K. Katyal | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/trump-school-nutrition-rule.html | Court Strikes Down Trump Rollback of School Nutrition Rules | False | By Lola Fadulu | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/technology/coronavirus-google-facebook-advertising.html | Even Google and Facebook May Face an Ad Slump | False | By Daisuke Wakabayashi, Tiffany Hsu and Mike Isaac | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/dining/kimchi-soup-coronavirus.html | If You Have Kimchi, Youâ€šÃ„Â´re Steps Away From This Soup | False | By Melissa Clark | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/theater/wynn-handman-dead-coronavirus.html | Wynn Handman, Influential Director and Teacher, Dies at 97 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/opinion/letters/coronavirus-trump-governors.html | Trumpâ€šÃ„Â´s Claim of â€šÃ„Â²Totalâ€šÃ„Â´ Authority Over Reopening | False | | | |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/14/science/coronavirus-transmission-cough-6-feet-ar-ul.html | This 3-D Simulation Shows Why Social Distancing Is So Important | False | By Yuliya Parshina-Kottas, Bedel Saget, Karthik Patanjali, Or Fleisher and Gabriel Gianordoli | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/sports/autoracing/nascar-kyle-larson-fired.html | Who Is Kyle Larson? | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/bank-earnings-jpmorgan-wells-fargo.html | Big Banks, Readying for a Recession, Set Aside Billions | False | By Emily Flitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/fashion/weddings/new-york-bridal-fashion-week-goes-virtual.html | New York Bridal Fashion Week Goes Virtual | False | By Alix Strauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/books/fifty-two-stories-anton-chekhov-pevear-volokhonsky.html | A â€šÃ„Â²Full Deckâ€šÃ„Â´ of Chekhov, With the Translators as the Wild Cards | False | By Parul Sehgal | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/opinion/coronavirus-jail-bail.html | Bail Someone Out of Jail Today | False | By Neil Barsky | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/arts/library-workers-us-coronavirus.html | Most Libraries Are Closed. Some Librarians Still Have to Go In. | False | By Colin Moynihan | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/nyregion/coronavirus-ny-cuomo-funding.html | N.Y. Got $12,000 Per Virus Case, by One Count. Nebraska Got $379,000. | False | By Thomas Kaplan | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/bernie-sanders-biden-2020.html | Bernie Sanders Pitches His Supporters a New Idea: Biden 2020 | False | By Astead W. Herndon | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-17 | https://www.nytimes.com/2020/04/14/obituaries/darius-swann-dead.html | Darius Swann, Plaintiff in Landmark Busing Case, Dies at 95 | False | By Steven Kurutz | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/us/wwe-essential-business-florida-coronavirus.html | The WWE Is Now Considered an â€šÃ¬Ã Essential Serviceâ€šÃ¬Ã´ in Florida | False | By Mihir Zaveri | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-21 | https://www.nytimes.com/2020/04/14/reader-center/coronavirus-one-bright-thing.html | One Bright Thing | False | By Mark Shimabukuro | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-19 | https://www.nytimes.com/2020/04/14/nyregion/coronavirus-cherry-blossoms-nyc-newark.html | The Defiant Beauty of Cherry Blossom Season | False | By Julia Carmel and Tammy La Gorce | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-26 | https://www.nytimes.com/2020/04/14/well/family/coronavirus-quarantine-board-games-videoconferencing.html | Classic Board Games With a Touch of Tech | False | By Catherine Newman | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/nyregion/new-york-coronavirus-deaths.html | N.Y.C. Death Toll Soars Past 10,000 in Revised Virus Count | False | By J. David Goodman and William K. Rashbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/style/coronavirus-personal-training-former-inmates.html | Feel Like Youâ€šÃ¬Ã re in Prison? These Trainers Actually Were | False | By Katherine Rosman | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-28 | https://www.nytimes.com/2020/04/14/obituaries/albert-webster-dead-coronavirus.html | Albert K. Webster, Who Built Up the New York Philharmonic, Dies at 82 | False | By Joshua Barone | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/realestate/luxury/robby-browne-dead-coronavirus.html | Robby Browne, Real Estate Player and Philanthropist, Dies at 72 | False | By Jacob Bernstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-28 | https://www.nytimes.com/2020/04/14/obituaries/joseph-migliucci-dead-coronavirus.html | Joseph Migliucci, Fixture at Storied Bronx Restaurant, Dies at 81 | False | By Adriana Balsamo | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/coronavirus-economy-recession-depression.html | I.M.F. Predicts Worst Downturn Since the Great Depression | False | By Alan Rappeport and Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/los-angeles-times-furloughs-cuts.html | Furloughs and Pay Cuts Hit The Los Angeles Times | False | By Marc Tracy | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-21 | https://www.nytimes.com/2020/04/14/health/disinfectant-coronavirus.html | Does Widespread Disinfecting Kill the Coronavirus? Itâ€šÃ¬Ã s Under Debate | False | By Karen Weintraub | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/nyregion/cuomo-trump-coronavirus-ny.html | After Mocking â€šÃ¬Ã Kingâ€šÃ¬Ã´ Trump, Cuomo Says Virus Should Be â€šÃ¬Ã No-Politics Zoneâ€šÃ¬Ã´ | False | By Luis Ferrã©-Sadurnã and Jesse McKinley | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/europe/coronavirus-uk-death-economic-toll.html | Is Britain Undercounting the Human and Economic Toll of Coronavirus? | False | By Mark Landler and Stephen Castle | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/media/peacock-streaming-nbc-comcast.html | Ready for Another Streaming Service? NBCâ€šÃ¬Ã s Peacock Starts Rollout | False | By John Koblin and Tiffany Hsu | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/americas/coronavirus-Ecuador-guayaquil.html | As Bodies Accumulate, So Do Fears of a High Coronavirus Toll in Ecuador | False | By Josã©Ã© MarãaÃ©n a Leã³nÃ³n Cabrera and Anatoly Kurmanaev | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-20 | https://www.nytimes.com/2020/04/14/smarter-living/how-to-help-those-in-financial-need.html | How to Help Those Weathering Financial Storms | False | By Nancy Wartik | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/coronavirus-nursing-homes.html | Coronavirus Outbreak at Virginia Nursing Home Spirals out of Control as 45 Die | False | By Danielle Ivory, Nicholas Bogel-Burroughs and Mitch Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/coronavirus-florida-fisher-island-tests.html | Everyone Wants an Antibody Test. Everyone on This Private Island Can Get One. | False | By Patricia Mazzei | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-16 | https://www.nytimes.com/2020/04/14/sports/soccer/coronavirus-soccer-valencia.html | Valencia Took Swift Action on Coronavirus, Then Took a Lot of Heat | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/world/europe/coronavirus-reopenings-europe.html | Some European Nations Ease Pandemic Rules, but Move Warily | False | By Patrick Kingsley | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/business/coronavirus-airlines-bailout-treasury-department.html | Crippled Airline Industry to Get $25 Billion Bailout, Part of It as Loans | False | By Alan Rappeport and Niraj Chokshi | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/virus-justice-department-religious-freedom.html | Justice Dept. Voices Support for Churchâ€šÃ¬Ã s Drive-in Services Despite Virus Orders | False | By Katie Benner | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/trump-wisconsin-2020-election.html | Democratic Victory in Wisconsin Looms as â€šÃ¬Ã Clarion Callâ€šÃ¬Ã´ for Trump | False | By Reid J. Epstein and Adam Nagourney | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/coronavirus-cruise-ship-crew-lawsuit.html | â€šÃ¬Ã Nobody Cares About the Little Peopleâ€šÃ¬Ã´: Cruise Crews File Covid-19 Suit | False | By Frances Robles | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/nyregion/reverend-franklin-graham-harassment-virus.html | Franklin Graham Says He Is Being Harassed Over Central Park Hospital | False | By Liam Stack | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/opinion/coronavirus-shaming.html | The Seductive Appeal of Pandemic Shaming | False | By Jennifer Weiner | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/opinion/stimulus-infrastructure-covid.html | Post-Pandemic, Hereâ€šÃ¬Ã s How America Rises Again | False | By Thomas L. Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/coronavirus-governors-trump.html | U.S. Governors, at Center of Virus Response, Weigh What It Will Take to Reopen States | False | By Julie Bosman | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/opinion/klobuchar-coronavirus-mail-voting.html | Amy Klobuchar: The Right Way to Vote This November | False | By Amy Klobuchar | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/coronavirus-congress-remote-voting.html | Sidelined by Coronavirus, Congressional Leaders Face Pressure to Vote Remotely | False | By Sheryl Gay Stolberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/trump-total-authority-claim.html | Trumpâ€šÃ¬Ã s Claim of Total Authority in Crisis Is Rejected Across Ideological Lines | False | By Charlie Savage | 2020-06-04 | TX 8-884-515 |
| 2020-04-14 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/coronavirus-trump-who-funding.html | Criticized for Pandemic Response, Trump Tries Shifting Blame to W.H.O. | False | By Michael D. Shear and Donald G. McNeil Jr. | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/14/opinion/usps-coronavirus.html | Whatâ€šÃ¬Ã s an Essential Service in a Pandemic? The Post Office | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/14/sports/hank-steinbrenner-yankees-death.html | Hank Steinbrenner, the Yankees Owner Who Kept a Guitar in His Office | False | By James Wagner | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-12 | https://www.nytimes.com/2020/04/14/nyregion/coronavirus-nyc-uws-masks.html | Masks of the Upper West Side | False | By Joan Chiverton | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/coronavirus-trump-reopening-council.html | Trump Announces His â€šÃ„Â²Opening the Countryâ€šÃ„Â´ Council | False | By Annie Karni and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/14/us/politics/stimulus-check-trump-signature.html | Getting a Stimulus Check? Trumpâ€šÃ„Â´s Name Will Be on It | False | By Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/14/todayspaper/quotation-of-the-day-in-a-rising-food-crisis-drawing-on-survival-skills.html | Quotation of the Day: In a Rising Food Crisis, Drawing On Survival Skills | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/pageoneplus/corrections-april-15-2020.html | Corrections: April 15, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/world/coronavirus-cases-world.html | Worldwide Confirmed Coronavirus Cases Top 2 Million | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/business/stock-market-today-coronavirus.html | Bleak Data Shows Extent of Economic Damage | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/sports/baseball/major-league-baseball-coronavirus-study.html | M.L.B. Employees Become the Subjects of a Huge Coronavirus Study | False | By James Wagner | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/arts/television/whats-on-tv-wednesday-mrs-america-and-the-main-event.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Mrs. Americaâ€šÃ„Â´ and â€šÃ„Â²The Main Eventâ€šÃ„Â´ | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/obituaries/bastiaans-dead-coronavirus.html | Michael Angel Bastiaans, Beloved Indonesian Teacher, Dies at 31 | False | By Richard C. Paddock | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/arts/television/latenight-trump-briefing-colbert.html | Trumpâ€šÃ„Â´s Coronavirus Briefings Are His â€šÃ„Â²Little Rallies,â€šÃ„Â´ Colbert Says | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/sports/olympics/coronavirus-drug-testing.html | Doping Tests Go Virtual. Is It Temporary or a Glimpse of the Future? | False | By Matthew Futterman | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/books/review-burn-it-down-feminist-manifestos-breanne-fahs.html | Feminism Means a Lot of Things, and This Book Contains Them All | False | By Jennifer Szalai | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/magazine/quarantine-animal-videos-coronavirus.html | Animals Are Rewilding Our Cities. On YouTube, at Least. | False | By Helen Macdonald | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-21 | https://www.nytimes.com/2020/04/15/well/family/overweight-at-4-beware-of-broken-bones.html | Overweight at 4? Beware of Broken Bones | False | By Nicholas Bakalar | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/reader-center/cheryl-strayed-sugar-calling.html | Have No Fear, Sugar Is Here (Again) | False | By Adriana Balsamo | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-21 | https://www.nytimes.com/2020/04/15/well/move/running-social-distancing.html | For Runners, Is 15 Feet the New 6 Feet for Social Distancing? | False | By Gretchen Reynolds | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-26 | https://www.nytimes.com/2020/04/15/style/self-care/buzz-cut-your-own-hair.html | Give Yourself a Buzz Cut Now | False | By Sanam Yar | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-21 | https://www.nytimes.com/2020/04/15/well/live/living-longer-and-better.html | Living Longer, and Better | False | By Nicholas Bakalar | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/travel/q-and-a-coronavirus-travel.html | How Will Covid-19 Affect Future Travel Behavior? A Travel Crisis Expert Explains | False | By Elaine Glusac | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/opinion/sunday/coronavirus-african-americans-inequality.html | â€šÃ„Â²Woe Is You,â€šÃ„Â´ White People Say. What We Need Is a Remedy. | False | By Jeremiah Bey Ellison | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/opinion/sunday/climate-change-covid-economy.html | Think This Pandemic Is Bad? We Have Another Crisis Coming | False | By Rhiana Gunn-Wright | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/nyregion/coronavirus-woodhull-madhvi-aya-dead.html | The Heartbreaking Last Texts of a Hospital Worker on the Front Lines | False | By Michael Rothfeld, Jesse Drucker and William K. Rashbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/arts/podcasts-children-coronavirus.html | 7 Podcasts for Stir-Crazy Kids | False | By Emma Dibdin | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-15 | https://www.nytimes.com/2020/04/15/opinion/coronavirus-new-york-economy.html | I Helped New York Rebound From 9/11. Hereâ€šÃ„Â´s How to Recover After the Pandemic. | False | By Daniel L. Doctoroff | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/technology/personaltech/virus-essential-tech.html | The Virus Revealed Our Essential Tech (and Weeded Out the Excess) | False | By Brian X. Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/trump-radio-show-rush-limbaugh.html | Trump Wanted a Radio Show, but He Didnâ€šÃ„Â´t Want to Compete With Limbaugh | False | By Elaina Plott | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/coronavirus-stimulus-money.html | How the Government Pulls Coronavirus Relief Money Out of Thin Air | False | By Matt Phillips | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-28 | https://www.nytimes.com/2020/04/15/science/yellow-boxfish-yaw.html | How the Worldâ€šÃ„Â´s Squarest Fish Gets Around | False | By Cara Giaimo | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/fashion/reese-witherspoon-draper-james-coronavirus.html | Reese Witherspoonâ€šÃ„Â´s Fashion Line Offered Free Dresses to Teachers. They Didnâ€šÃ„Â´t Mean Every Teacher. | False | By Vanessa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-06-14 | https://www.nytimes.com/2020/04/15/business/smallbusiness/venture-capital-move-inland.html | Seeking New Businesses and Better Lives, Investors on the Coasts Move Inland | False | By Craig S. Smith | 2020-06-04 | TX 8-890-563 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-colleges-universities-admissions.html | After Coronavirus, Colleges Worry: Will Students Come Back? | False | By Anemona Hartocollis | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-bus-detroit.html | Shoulder-to-Shoulder, These Detroit Workers Have No Choice but to Ride the Bus | False | By John Eligon and Emily Rose Bennett | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/economy/state-tax-revenue-debt-coronavirus.html | States Are in a Quandary as Taxes Evaporate and Virus Spending Soars | False | By Mary Williams Walsh | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/nyregion/coronavirus-central-park-hospital-tent.html | Treating Coronavirus in a Central Park â€šÃ„Â²Hot Zoneâ€šÃ„Â´ | False | By Sheri Fink | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/realestate/noho-nyc-restaurants-retail.html | NoHo, Manhattan: A Place to â€šÃ„Â²Live and Work and Createâ€šÃ„Â´ | False | By Aileen Jacobson | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/travel/colombia-lost-city-ciudad-perdida.html | A Visual Trek Through the Sweltering Jungle: In Search of Colombiaâ€šÃ„Â´s â€šÃ„Â²Lost Cityâ€šÃ„Â´ | False | By Stephen Hiltner | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/arts/design/rockefeller-center-virtual-tour-virus.html | Rockefeller Centerâ€™s Art Deco Marvel: A Virtual Tour | False | By Michael Kimmelman | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/style/self-care/quarantine-coronavirus-birthday.html | Whatâ€™s the Point of a Birthday Party Anyway? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/style/self-care/birthday-party-coronavirus-online-zoom.html | How to Celebrate a Birthday Now | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/realestate/coronavirus-brooklyn-free-books-safe.html | Is That Free Book Germ-Free? | False | By Kim Velsey | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/business/cargo-planes-deliveries-noise.html | As Online Buying Surges, So Do Noisy Cargo Flights | False | By Amy Zipkin | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/dealbook/coronavirus-trump-reopening-ceo-council.html | Who Tells Trump When to Restart the Economy | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/world/asia/manila-coronavirus-lockdown-slum.html | â€˜Will We Die Hungry?â€™ A Teeming Manila Slum Chafes Under Lockdown | False | By Jason Gutierrez and Jes Aznar | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/economy/coronavirus-retail-sales.html | â€˜Pretty Catastrophicâ€™ Month for Retailers, and Now a Race to Survive | False | By Sapna Maheshwari and Ben Casselman | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/movies/butt-boy-review.html | â€˜Butt Boyâ€™ Review: Compulsion as Comic Noir | False | By Jeannette Catsoulis | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/realestate/1-5-million-homes-in-florida-illinois-and-california.html | $1.5 Million Homes in Florida, Illinois and California | False | By Julie Lasky | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/elizabeth-warren-endorse-biden.html | Elizabeth Warren Endorses Joe Biden: â€˜When You Disagree, Heâ€™ll Listenâ€™ | False | By Maggie Astor and Katie Glueck | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/coronavirus-trump-national-security.html | Analysis: Will Pandemic Make Trump Rethink National Security? | False | By David E. Sanger | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/realestate/house-hunting-in-malaysia-a-restored-rowhouse-in-penang.html | House Hunting in Malaysia: A Restored Rowhouse in Penang | False | By Alison Gregor | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/europe/coronavirus-presidents.html | Coronavirus Has Lifted Leaders Everywhere. Donâ€™t Expect That to Last. | False | By Steven Erlanger | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/arts/dance/jaamil-olawale-kosoko-chameleon.html | This Artist Proposes a Community Space â€˜to Dream, to Imagineâ€™ | False | By Siobhan Burke | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/theater/original-cast-recordings-tips.html | Six Tips for Listening to Original Cast Recordings | False | By Jesse Green and Ben Brantley | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/theater/broadway-musical-albums.html | Want to Listen to Musical Cast Albums? Our Top 10 Desert Island Picks | False | By Jesse Green and Ben Brantley | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/theater/broadway-cast-album-guide.html | What Is the Sound of a Theater Season Interrupted? | False | By Ben Brantley and Jesse Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-22 | https://www.nytimes.com/2020/04/15/dining/cooking-with-condiments.html | Cooking With Condiments | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/climate/wildlife-population-collapse-climate-change.html | Wildlife Collapse From Climate Change Is Predicted to Hit Suddenly and Sooner | False | By Catrin Einhorn | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/europe/germany-zoo-coronavirus.html | Zoo May Feed Animals to Animals as Funds Dry Up in Pandemic | False | By Christopher F. Schuetze | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/technology/personaltech/apple-new-iphone-se.html | Apple, in a Virtual Unveiling, Introduces a $399 iPhone | False | By Brian X. Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/science/physics-neutrino-antimatter-ichikawa-t2k.html | Why the Big Bang Produced Something Rather Than Nothing | False | By Dennis Overbye | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/arts/design/art-gallery-shows-online.html | 2 Art Gallery Shows to Explore From Home | | By Martha Schwendener and Will Heinrich | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/opinion/coronavirus-trump-world-health-organization-who.html | Trumpâ€™s Deadly Search for a Scapegoat | False | By Nicholas Kristof | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/europe/coronavirus-plague-russia-soviet-union.html | How Bubonic Plague Has Helped Russia Fight the Coronavirus | False | By Andrew E. Kramer | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/americas/argentina-gender-language.html | In Argentina, a Bid to Make Language Gender Neutral Gains Traction | False | By Daniel Politi | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/middleeast/iraq-baghdad-lockdown-coronavirus.html | Baghdad, a City Gone Still | False | By Alissa J. Rubin | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/business/how-invest-military-industrial-complex.html | How to Invest in the Military-Industrial Complex | False | By Tim Gray | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-20 | https://www.nytimes.com/2020/04/15/smarter-living/coronavirus-eating-advice.html | Eating Is Weird Now. Hereâ€™s How to (Kind of) Get Back to Normal. | False | By Tim Herrera | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/arts/television/alex-trebek-memoir.html | Alex Trebek Memoir Is Coming in July | False | By Julia Jacobs | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/climate/biden-comes-out-on-top-now-the-really-hard-part.html | Biden Comes Out on Top. Now, the Really Hard Part. | False | By Lisa Friedman and Susan Shain | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/nyregion/coronavirus-nyc-airports.html | Now Arriving at La Guardia Airport: One Passenger | False | By Patrick McGeehan | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/technology/iphone-se.html | Why Appleâ€™s New Phone Doesnâ€™t Matter | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/europe/uk-parliament-cyberspace.html | For the Foreseeable Future, U.K. Parliament May Meet in Cyberspace | False | By Stephen Castle | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-26 | https://www.nytimes.com/2020/04/15/learning/12-ideas-for-writing-through-the-pandemic-with-the-new-york-times.html | 12 Ideas for Writing Through the Pandemic With The New York Times | False | By Natalie Proulx | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/opinion/letters/coronavirus-trump-stimulus.html | Adding Trumpâ€™s Name to the Stimulus Checks | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/europe/france-notre-dame-fire.html | Marking Notre-Dame Fire in a Locked-Down Paris | False | By Aurelien Breeden | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/middleeast/virus-israel-Orthodox-Bnei-Brak.html | Ultra-Orthodox Enclave in Israel Opens to Outsiders to Fight a Virus | False | By David M. Halbfinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/arts/design/best-artists-instagram.html | Five Artists to Follow on Instagram Now | False | By Jason Farago | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/movies/hollywood-new-films-coronavirus.html | The Future That Hollywood Feared Is Happening Now | False | By Kyle Buchanan | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/amazon-france-covid.html | Amazon to Suspend Operations in France Over Coronavirus Dispute | False | By Liz Alderman | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/business/big-data-invest-managers.html | Will â€šÃ„Ã²Big Dataâ€šÃ„Ã´ Restore Active Managersâ€šÃ„Ã´ Mojo? | False | By Conrad de Aenlle | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/opinion/letters/coronavirus-trump-who.html | Trump Shifts Blame, to the W.H.O. | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-lawyers-court-telecommute-dress-code.html | When Court Moves Online, Do Dress Codes Still Matter? | False | By Jacey Fortin | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/nyregion/coronavirus-face-masks-andrew-cuomo.html | New York Orders Residents to Wear Masks in Public | False | By Luis FerrÃ©Â©-SadurnÃÂÂa and Maria Cramer | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/arts/television/kenya-barris-blackaf-netflix.html | Kenya Barris Plumbs His Id to Reinvent the Family Comedy | False | By Nicole Sperling | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/well/family/coronavirus-elderly-relatives-quarantine.html | When Older Relatives Shrug at Coronavirus Restrictions | False | By Julie Fingersh | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/opinion/letters/how-do-you-mourn-during-a-pandemic.html | How Do You Mourn During a Pandemic? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/obituaries/kimarlee-nguyen-dead-coronavirus.html | Kimarlee Nguyen, Writer Who Explored Cambodian Roots, Dies at 33 | False | By Penelope Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/media/photographers-coronavirus.html | Photojournalists Struggle Through the Pandemic, With Masks and Long Lenses | False | By Marc Tracy | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-30 | https://www.nytimes.com/2020/04/15/nyregion/stuart-cohen-dead-coronavirus.html | Stuart Cohen, Cabdriver Thirsty for Knowledge, Dies at 73 | False | By Derek M. Norman | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-17 | https://www.nytimes.com/2020/04/15/movies/india-song-marguerite-duras.html | A Mesmerizing â€šÃ„Ã²India Song,â€šÃ„Ã´ Pulpy and Austere | False | By J. Hoberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/2020/04/15/business/cope-market-chaos.html | How to Cope if You Havenâ€šÃ„Ã´t Experienced Market Chaos Before | False | By Paul B. Brown | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/sports/football/willie-davis-dead.html | Willie Davis, Packers Hall of Famer, Is Dead at 85 | False | By Richard Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/15/magazine/new-york-hospitals.html | Inside the Public Hospitals Trying to Save New York | False | Photographs by Philip Montgomery and Text by Jonathan Mahler | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/health/unitedhealth-profit-coronavirus.html | UnitedHealth Reports Profit, Citing Falling Demand for Elective Care | False | By Reed Abelson | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-pandemic-historians-archive.html | What Historians Will See When They Look Back on the Covid-19 Pandemic of 2020 | True | By Audra D. S. Burch | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-25 | https://www.nytimes.com/2020/04/15/books/henry-f-graff-columbia-historian-of-presidents-dies-at-98.html | Henry F. Graff, Columbia Historian of Presidents, Dies at 98 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/technology/john-horton-conway-dead-coronavirus.html | John Horton Conway, a â€šÃ„Ã²Magical Geniusâ€šÃ„Ã´ in Math, Dies at 82 | False | By Siobhan Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/coronavirus-grocery-workers-washington.html | Coronavirus Cases at D.C. Whole Foods Highlight Risks Facing Grocery Workers | False | By Zach Montague | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/sports/conferences-petition-ncaa-seeking-to-cut-sports.html | Conferences Petition N.C.A.A., Seeking to Cut Sports | False | By Danielle Allentuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/nyregion/hailey-herrera-dead-coronavirus.html | Hailey Herrera, 25, Dies; Therapy Student Focused on Families | False | By Kim Severson | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-18 | https://www.nytimes.com/2020/04/15/sports/soccer/transfer-market-soccer-coronavirus.html | Soccerâ€šÃ„Ã´s Business Hasnâ€šÃ„Ã´t Stopped. Itâ€šÃ„Ã´s Just Waiting for the New Prices. | False | By Rory Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/coronavirus-navy-roosevelt-crozier.html | Navy May Reinstate Fired Captain to Command of Roosevelt | False | By Helene Cooper, Eric Schmitt and Thomas Gibbons-Neff | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/coronavirus-small-business-program.html | Small-Business Aid Funds Run Dry as Program Fails to Reach Hardest Hit | False | By Jim Tankersley, Emily Cochrane and Emily Flitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-south-dakota-meat-plant-refugees.html | South Dakota Meat Plant Is Now Countryâ€šÃ„Ã´s Biggest Coronavirus Hot Spot | False | By Caitlin Dickerson and Miriam Jordan | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/economy/fed-banks-dividends-virus.html | Fed Gives Banks a Break to Keep Markets Calm, Asking for Little in Return | False | By Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/sat-act-test-coronavirus.html | Students Might Have to Take College Admissions Tests at Home This Fall | False | By Anemona Hartocollis and Dana Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/business/banks-earnings-virus.html | Big Banks Get Ready for Rough Days Ahead | False | By Emily Flitter and Kate Kelly | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/bailout-oversight-namamurti-coronavirus.html | One Person is Overseeing Congressâ€šÃ„Ã´s Bailout Loans. He Wants Answers. | False | By Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/coronavirus-veterans-health-care.html | V.A. Health Care Workers Balk at Safety Practices | False | By Jennifer Steinhauer | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/europe/coronavirus-germany-merkel.html | Relying on Science and Politics, Merkel Offers a Cautious Virus Re-entry Plan | False | By Katrin Bennhold | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/asia/north-korea-cyber.html | U.S. Accuses North Korea of Cyberattacks, a Sign That Deterrence Is Failing | False | By David E. Sanger and Nicole Perlroth | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-15 | 0001-01-01 | https://www.nytimes.com/2020/04/15/us/politics/washington-where-everyone-votes-by-mail.html | Washington: Where Everyone Votes by Mail | False | By Lisa Lerer | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/opinion/coronavirus-stimulus-check-payment.html | Stop Dawdling. People Need Money. | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/americas/virus-colombia-bogota-men-women.html | To Beat the Virus, Colombia Tries Separating Men and Women | False | By Julie Turkewitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/world/asia/south-korea-election.html | â€šÃ„ÂIn South Korea Vote, â€šÃ„ÂtVirus Delivers Landslide Win to Governing Party | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-15 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/trump-coronavirus-who.html | Urged On by Conservatives and His Own Advisers, Trump Targeted the W.H.O. | False | By Michael D. Shear | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/opinion/trump-coronavirus.html | Trumpâ€šÃ„Â´s Flounder Period | False | By Gail Collins | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/trump-coronavirus-economy-panel.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Opening Our Country Councilâ€šÃ„Â´ Runs Into Its Own Opening Problems | False | By Annie Karni, Kate Kelly and David Gelles | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/nyregion/coronavirus-nj-andover-nursing-home-deaths.html | After Anonymous Tip, 17 Bodies Found at Nursing Home Hit by Virus | False | By Tracey Tully | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/coronavirus-testing-trump.html | Testing Falls Woefully Short as Trump Seeks an End to Stay-at-Home Orders | False | By Abby Goodnough, Katie Thomas and Sheila Kaplan | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/15/arts/music/trolls-world-tour-music.html | â€šÃ„Â²Trolls World Tour,â€šÃ„Â´ a Kidsâ€šÃ„Â´ Music Movie, Has Big Problems With Pop | False | By Jon Caramanica | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/trump-adjourn-congress-coronavirus.html | Trump Threatens to Adjourn Congress to Install Nominees. McConnell Demurs. | False | By Nicholas Fandos | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/us/virginia-nursing-home-coronavirus.html | Virginia Nursing Home Had Plenty of Coronavirus Patients but Few Tests | False | By Simon Romero, Danielle Ivory and Nicholas Bogel-Burroughs | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/steele-dossier-declassified-footnotes-ig-report.html | New Details Hint at Risk of Russian Misinformation in Dossier | False | By Charlie Savage and Adam Goldman | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/15/us/roy-halladay-death-amphetamines.html | Drugs and Stunts Cited in Plane Crash That Killed Roy Halladay | False | By Michael Levenson | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/us/politics/coronavirus-ivanka-trump.html | Ivanka Trump, Disregarding Federal Guidelines, Travels to N.J. for Passover | False | By Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/pageoneplus/corrections-april-16-2020.html | Corrections: April 16, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/15/todayspaper/quotation-of-the-day-can-the-letter-e-change-the-world-a-rising-movement-hopes-so.html | Quotation of the Day: Can the Letter E Change the World? A Rising Movement Hopes So | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/15/arts/dutch-war-diaries.html | The Lost Diaries of War | False | By Nina Siegal and Josephine Sedgwick | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/world/coronavirus-news-updates.html | Britainâ€šÃ„Â´s Coronavirus Lockdown Is Extended, and Putin Postpones Military Parade | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/business/stock-market-live-coronavirus.html | Chinaâ€šÃ„Â´s G.D.P. Shrank in the First Quarter | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/sports/tennis/usta-bailout-tennis.html | U.S.T.A. Plans a $15 Million Bailout for Various Tennis Groups | False | By Christopher Clarey | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/opinion/coronavirus-boris-johnson.html | People Are Dying and All Britain Can Talk About Is Boris Johnson | False | By Rachel Shabi | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/arts/television/whats-on-tv-thursday-the-lighthouse-and-trolls-world-tour.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²The Lighthouseâ€šÃ„Â´ and â€šÃ„Â²Trolls World Tourâ€šÃ„Â´ | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/opinion/china-coronavirus-propaganda.html | Does Chinaâ€šÃ„Â´s Propaganda Work? | False | By Maria Repnikova | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-05-12 | https://www.nytimes.com/2020/04/16/science/black-hole-sagittarius-a.html | Dancing With a Black Hole | False | By Dennis Overbye | 2020-07-07 | TX 8-886-839 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/television/late-night-trump-world-health-organization.html | Late Night Hosts Another Edition of the Trump Blame Game | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/upshot/world-economy-restructuring.html | Itâ€šÃ„Â´s the End of the World Economy as We Know It | False | By Neil Irwin | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/magazine/judge-john-hodgman-on-saving-leftovers-from-your-leftovers.html | Judge John Hodgman on Saving Leftovers From Your Leftovers | False | By Judge John Hodgman | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-26 | https://www.nytimes.com/2020/04/16/books/review/more-myself-alicia-keys.html | Alicia Keys Moonlights as a Best-Selling Author | False | By Elisabeth Egan | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/16/realestate/16hunt-toad.html | A Couple With Manhattan Jobs Seek the Ideal Brooklyn Home. Which of These Would You Choose? | False | By Joyce Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/magazine/how-taking-care-of-houseplants-taught-me-to-take-care-of-myself.html | How Taking Care of Houseplants Taught Me to Take Care of Myself | False | By Naomi Huffman | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/books/review/loretta-lynn-by-the-book-interview.html | For Loretta Lynn, Books Are â€šÃ„Â²Friends That Keep Me Companyâ€šÃ„Â´ | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-08-09 | https://www.nytimes.com/2020/04/16/books/review/the-plague-albert-camus-coronavirus.html | Camusâ€šÃ„Â´s Inoculation Against Hate | False | By Laura Marris | 2020-10-13 | TX 8-913-823 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/mutfund/crisis-always-have-avarice.html | We Will Always Have Avarice | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/fashion/weddings/what-my-wedding-dress-means-to-me.html | What My Wedding Dress Means to Me | False | By Rebecca Schoneveld | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-28 | https://www.nytimes.com/2020/04/16/arts/music/new-york-accent.html | How Does a New Yawker Tawk? | False | By Jon Caramanica, Noah Throop and Shane Oâ€šÃ„Â´Neill | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/nyregion/coronavirus-nyc-speeding.html | New York Streets Are Nearly Empty, but Speeding Tickets Have Doubled | False | By Winnie Hu | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/coronavirus-rules-protests.html | â€˜You Have to Disobeyâ€™: Protesters Gather to Defy Stay-at-Home Orders | False | By Nicholas Bogel-Burroughs and Jeremy W. Peters | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/travel/coronavirus-booking-travel-risks.html | Travelers Consider Their Risk Tolerance | False | By Sarah Firshein | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/opinion/coronavirus-schools-closed.html | 50 Million Kids Canâ€™t Attend School. What Happens to Them? | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/books/ottessa-moshfegh-death-in-her-hands.html | Ottessa Moshfegh Is Only Human | False | By Lauren Christensen | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/sports/coronavirus-sports-come-back.html | When Will Sports Come Back? Here Is What Has to Happen First | False | By Andrew Keh | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/bernie-sanders-joe-biden-democrats.html | The Democratic Establishment Suddenly Loves Bernie Sanders | False | By Sydney Ember | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/stimulus-paychecks-garnish-banks.html | Some Banks Keep Customersâ€™ Stimulus Checks if Accounts Are Overdrawn | False | By Emily Flitter and Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/coronavirus-travel-rentals.html | You Canâ€™t Go Anywhere, but Ads Still Promise Retreats | False | By Maria Cramer | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/nyregion/special-education-coronavirus-nyc.html | This Is Schooling Now for 200,000 N.Y.C. Children in Special Education | False | By Eliza Shapiro and Elizabeth A. Harris | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-26 | https://www.nytimes.com/2020/04/16/travel/hotel-gift-certificates-budget-travel.html | Buy Now, Check In Later | False | By Elaine Glusac | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/coronavirus-fema-medical-supplies.html | FEMAâ€™s â€˜Air Bridgeâ€™ to Coronavirus Hot Spots Leaves Other Regions on Their Own | False | By Zolan Kanno-Youngs | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/neediest-cases/world-central-kitchen-jose-andres-coronavirus.html | Feeding Essential Workers, and Putting Restaurants Back to Work | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/latinos-coronavirus-trump.html | Latinos Are Essential Workers. Will They Be Essential Voters? | False | By Jennifer Medina | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-16 | https://www.nytimes.com/2020/04/16/insider/reporter-amish-coronavirus.html | A Reporterâ€™s Challenge: Maintaining Distance in a Close Community | False | By Elizabeth Williamson | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/sports/olympics/olympic-marathon-coronavirus.html | Two Olympic Marathoners. Two Lives Turned Around, Then Turned Around Again. | False | By Matthew Futterman and Talya Minsberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/article/happy-science-japan-coronavirus-cure.html | Inside the Fringe Japanese Religion That Claims It Can Cure Covid-19 | False | By Sam Kestenbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/coronavirus-massachusetts-contact-tracing.html | An Army of Virus Tracers Takes Shape in Massachusetts | False | By Ellen Barry | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/technology/joe-biden-internet.html | Biden Is Losing the Internet. Does That Matter? | False | By Kevin Roose | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/health/WHO-Trump-coronavirus.html | W.H.O., Now Trumpâ€™s Scapegoat, Warned About Coronavirus Early and Often | False | By Richard PÃ©rez-PeÃ±a and Donald G. McNeil Jr. | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/asia/coronavirus-china-nationalism.html | As Coronavirus Fades in China, Nationalism and Xenophobia Flare | False | By Vivian Wang and Amy Qin | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/theater/belarus-free-theater.html | A Dissident Company Celebrates 15 Years Underground | False | By A.J. Goldman | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/europe/coronavirus-spain-death-toll.html | Counting Bodies and Pointing Fingers as Spain Tallies Coronavirus Dead | False | By Raphael Minder | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/bonds-fed-rescue-investors.html | Bonds Started to Falter. Then, the Fed Came to the Rescue. | False | By Carla Fried | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/realestate/coronavirus-short-term-rentals.html | Interested in a Short-Term Rental for Social Distancing? Be Prepared to Stay Longer | False | By Julie Lasky | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/bmw-i4-hans-zimmer.html | The Soundtrack to an Electric Car | False | By Stephen Williams | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/electric-cars-cities-chargers.html | â€˜Charger Desertâ€™ in Big Cities Keeps Electric Cars From Mainstream | False | By Lawrence Ulrich | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/dealbook/coronavirus-jobs-unemployment-claims.html | A Decade of Jobs Destroyed in a Month | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/a-white-white-day-review.html | â€˜A White, White Dayâ€™ Review: Confronting Grief in a Frozen Landscape | False | By Glenn Kenny | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/abe-review.html | â€˜Abeâ€™ Review: Food and Family, but No Fun | False | By Devika Girish | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/the-quarry-review-traveling-with-a-guilty-conscience.html | â€˜The Quarryâ€™ Review: Traveling With a Guilty Conscience | False | By Ben Kenigsberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/bad-therapy-review.html | â€˜Bad Therapyâ€™ Review: A Twisted Therapist Sinks in Her Hooks | False | By Glenn Kenny | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/endings-beginnings-review.html | â€˜Endings, Beginningsâ€™ Review: Choose Me | False | By Jeannette Catsoulis | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/work-baby.html | Iâ€™m Working Remotely. Can I Keep Hiding My Secret Baby? | False | By Caity Weaver | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/profit-stock-market-downturn.html | How to Profit in a Stock Market Downturn | False | By Tim Gray | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/sports/fc-barcelona-boardroom.html | Boardroom Infighting in Barcelona Shakes Team | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/business/china-coronavirus-censorship.html | China Post-Coronavirus: Signs of Life, Censorship and Paranoia | False | By Paul Mozur | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/us/politics/jerry-falwell-liberty-university-coronavirus.html | Falwell Focuses on Critics as Coronavirus Cases Near His University Grow | False | By Elizabeth Williamson | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/economy/unemployment-numbers-coronavirus.html | â€˜Nowhere to Hideâ€™ as Unemployment Permeates the Economy | False | By Nelson D. Schwartz | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/style/doctors-nurses-city-housing-coronavirus.html | My Friends Should Let Health Care Workers Stay in Their Empty Apartments. Right? | False | By Philip Galanes | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/style/art-recreation-challenge-coronavirus.html | Art Recreation Is the Only Good Instagram Challenge | False | By Katy Kelleher | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/realestate/homes-for-sale-in-manhattan-staten-island-and-brooklyn.html | Homes for Sale in Manhattan, Staten Island and Brooklyn | False | By Stefanos Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-23 | https://www.nytimes.com/2020/04/16/style/weight-watchers-a-frank-talk-about-fat.html | A Frank Talk About Fat | False | By Ruth La Ferla | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/t-magazine/galette-recipe-pierre-alexis-delaplace.html | The Galette Recipe One French Creative Director Grew Up On | False | By Nick Marino | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/sports/golf/coronavirus-pga-tour-return.html | PGA Tour Announces Mid-June Return in Texas | False | By Bill Pennington | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/realestate/the-most-popular-properties-of-march.html | The Most Popular Properties of March | False | By Michael Kolomatsky | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/climate/epa-mercury-coal.html | E.P.A. Weakens Controls on Mercury | False | By Lisa Friedman and Coral Davenport | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/theater/immersive-home-virus.html | Thereâ€™s No Place Like Home (Theater) | False | By Alexis Soloski | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/technology/facebook-libra-cryptocurrency.html | Facebook-Backed Libra Cryptocurrency Project Is Scaled Back | False | By Nathaniel Popper and Mike Isaac | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/music/lee-konitz-dead-coronavirus.html | Lee Konitz, Jazz Saxophonist Who Blazed His Own Trail, Dies at 92 | False | By Peter Keepnews | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/upshot/coronavirus-prediction-rise-poverty.html | A Gloomy Prediction on How Much Poverty Could Rise | False | By Jason DeParle | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-20 | https://www.nytimes.com/2020/04/16/smarter-living/coronavirus-roommate-fight-home.html | Roommates or Partner Getting on Your Nerves? Read This | False | By Anna Goldfarb | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/health/coronavirus-asthma-risk.html | Asthma Is Absent Among Top Covid-19 Risk Factors, Early Data Shows | False | By Danny Hakim | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/middleeast/israel-election-gantz-netanyahu.html | Israel Edges Closer to 4th Election as Unity Talks Falter | False | By Isabel Kershner | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/tale-two-economic-recoveries.html | A Tale of Two Possible Recoveries | False | By N. Gregory Mankiw | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/things-to-do-this-weekend-virus.html | Music, Theater and More to Experience at Home This Weekend | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/media/virus-2020-campaign-reporters.html | Reporters Grounded by Pandemic Lose â€˜That Window Into the Campaignâ€™ | False | By Michael M. Grynbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/sports/football/nfl-coronavirus-von-miller-allen.html | Von Miller Is Second Active N.F.L. Player to Reveal He Has Coronavirus | False | By Victor Mather and Ken Belson | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/obituaries/richard-passman-dead-coronavirus.html | Richard Passman, Space-Age Engineer Who Kept His Secrets, Dies at 94 | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/health/coronavirus-rural-hospitals.html | A Tiny Hospital Struggles to Treat a Burst of Coronavirus Patients | False | By Abby Goodnough | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-22 | https://www.nytimes.com/2020/04/16/dining/drinks/natural-wine-terms.html | How to Find (and Discuss) Natural Wines | False | By Eric Asimov | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-22 | https://www.nytimes.com/2020/04/16/dining/drinks/natural-wines-vin-methode-nature.html | France Defines Natural Wine, but Is That Enough? | False | By Eric Asimov | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/arts/television/bosch-fauda-review.html | â€˜Boschâ€™ and â€˜Faudaâ€™: The Platonic Ideal of the Tough Guy | False | By Mike Hale | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/nyregion/michael-che-nycha-rent-coronavirus.html | Michael Che of â€˜S.N.L.â€™ Wants to Pay Rent for 160 N.Y.C. Families | False | By Luis FerrÃ©-SadurnÃ | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-23 | https://www.nytimes.com/2020/04/16/arts/television/thomas-miller-dead.html | Thomas Miller, Hit-Making TV Producer, Is Dead at 79 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/business/high-debt-companies-investing.html | Companies With High Debt Are Paying a Price | False | By Norm Alster | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/health/coronavirus-obesity-higher-risk.html | Obesity Linked to Severe Coronavirus Disease, Especially for Younger Patients | False | By Roni Caryn Rabin | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/europe/coronavirus-antibody-test-uk.html | U.K. Paid $20 Million for New Coronavirus Tests. They Didnâ€™t Work. | False | By David D. Kirkpatrick and Jane Bradley | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/selah-and-the-spades-review.html | â€˜Selah and the Spadesâ€™ Review: This Isnâ€™t Your Average Teen Drama | False | By Teo Bugbee | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/health/n95-masks-decontaminated-coronavirus.html | Disposable N95 Masks Can Be Decontaminated, Researchers Confirm | False | By James Gorman | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/africa/comoros-climate-change-rivers.html | â€˜Thereâ€™s No More Waterâ€™: Climate Change on a Drying Island | False | By Tommy Trenchard | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/technology/coronavirus-fomo.html | FOMO Has Survived the Coronavirus | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/nyregion/george-soros-foundation-coronavirus.html | George Sorosâ€™s Foundation Pledges $130 Million in Coronavirus Relief | False | By Shane Goldmacher | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-20 | https://www.nytimes.com/2020/04/16/sports/coronavirus-scottish-premier-gio-difalia.html | How to Name a Champion Without the Championship | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/groundhog-day.html | Viewing Party! Letâ€™s All Watch â€˜Groundhog Dayâ€™ Together! | False | By Manohla Dargis and A.O. Scott | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/us/politics/coronavirus-foreign-aid-protective-equipment.html | U.S. Sends Funds to Needy Nations to Fight the Virus, but Maybe Not for Masks | False | By Lara Jakes | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/michael-savage-trump-coronavirus.html | Why Michael Savage Is Blasting Hannity and the Right-Wing Media on the Virus | False | By Jeremy W. Peters | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/john-cassavetes-gateway-movies.html | Find Cassavetes Confusing? Start Here | False | By Ben Kenigsberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/nyregion/nyc-budget-coronavirus.html | Virus Forces a â€˜Wartimeâ€™ Budget on N.Y.C., With $2 Billion in Cuts | False | By Jeffery C. Mays | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/television/blackaf-review.html | â€˜#blackAFâ€™ Review: A Second Portrait of the Artist, With More Scars | False | By James Poniewozik | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/brian-dennehy-dead.html | Brian Dennehy, Tony Award-Winning Actor, Dies at 81 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/climate/drought-southwest-climate-change.html | Southwest Drought Rivals Those of Centuries Ago, Thanks to Climate Change | False | By Henry Fountain | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/design/art-documentaries-streaming-virus.html | 15 Documentaries That Get Inside an Artistâ€™s Head | False | By Will Heinrich | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/stephen-feinberg-trump-intelligence.html | Trump Considers Billionaire Investor for Intelligence Job | False | By Julian E. Barnes and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/europe/nora-illi-dead.html | Nora Illi, Swiss Muslim Convert Who Sparked Controversy, Dies at 35 | False | By Melissa Eddy | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-22 | https://www.nytimes.com/2020/04/16/dining/miso-pasta-coronavirus.html | This Simple Five-Ingredient Pasta Has Loads of Flavor | False | By Alexa Weibel | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/books/review/12-new-books-to-read-this-week.html | 12 New Books We Recommend This Week | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/nyregion/cedric-dixon-dead-coronavirus.html | Cedric Dixon, Towering Detective in Harlem, Dies at 48 | False | By Aaron Randle | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/canada/montreal-nursing-homes-coronavirus.html | 31 Deaths: Toll at Quebec Nursing Home in Pandemic Reflects Global Phenomenon | False | By Dan Bilefsky | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/movies/beyond-the-visible-hilma-af-klint-review.html | â€˜Beyond the Visible: Hilma af Klintâ€™ Review: What Did She See, and When? | False | By A.O. Scott | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/trump-mark-meadows-chief-of-staff.html | For Mark Meadows, Transition From Trump Confidant to Chief of Staff Is a Hard One | False | By Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/pelosi-trump-coronavirus-response.html | Live From Her Kitchen, Pelosi Works to Counter Trumpâ€™s Coronavirus Show | False | By Sheryl Gay Stolberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/middleeast/yemen-cease-fire-covid19.html | No Respite in Yemen War a Week After Saudi Cease-Fire Announced | False | By Rick Gladstone | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-18 | https://www.nytimes.com/2020/04/16/sports/football/nfl-draft-scouting-technology.html | Canâ€™t Scout Players in Person? The N.F.L. Turns to a Brooklyn Start-Up | False | By Ken Belson | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/trump-adjourn-congress.html | Why Trumpâ€™s Threat to Adjourn Congress Is Dubious | False | By Charlie Savage | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-22 | https://www.nytimes.com/2020/04/16/technology/rabbit-hole-podcast-kevin-roose.html | Welcome to the â€˜Rabbit Holeâ€™ | False | By Kevin Roose | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-19 | https://www.nytimes.com/2020/04/16/style/coronavirus-public-shaming.html | â€˜Corona-Shamedâ€™: George Stephanopoulos, J. Lo â€¦ Maybe You? | False | By Katherine Rosman | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/prepublication-review-lawsuit.html | Judge Dismisses Lawsuit Challenging Censorship of Writings by Ex-Officials | False | By Charlie Savage | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/theater/brian-dennehy-willy-loman.html | Brian Dennehy Found the Tragic Grandeur in Ordinary Lives | False | By Ben Brantley | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/world/europe/uk-coronavirus-lockdown-exit.html | U.K. Extends Lockdown 3 Weeks, With No Clear Exit Strategy | False | By Mark Landler and Stephen Castle | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/letters/vote-mail-coronavirus.html | Voting by Mail: Expand It for November? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/economy/coronavirus-economy.html | Struggling in a Good Economy, and Now Struggling in a Crisis | False | By Patricia Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/trump-coronavirus-economy.html | Starve the Beast, Feed the Depression | False | By Paul Krugman | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/glenna-goodacre-created-vietnam-womens-memorial-dies-at-80.html | Glenna Goodacre, Created Vietnam Womenâ€™s Memorial, Dies at 80 | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/arts/television/last-dance-espn-hilda.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/boeing-restart-production-coronavirus.html | Boeing to Restart Production in Washington State With 27,000 Workers | False | By Niraj Chokshi | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-28 | https://www.nytimes.com/2020/04/16/world/europe/norway-viking-artifacts.html | Warming Climate in Norway Reveals Relics of Ancient Viking Trade Route | False | By Henrik Pryser Libell and Christine Hauser | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/senate-races-2020-fundraising.html | Democrats Show Fund-Raising Energy in Key Senate Races | False | By Rebecca R. Ruiz | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/reader-center/coronavirus-obits.html | Faces That Canâ€™t Be Forgotten | False | By Daniel J. Wakin | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/business/coronavirus-sba-loans-out-of-money.html | Loan Money Runs Out While Small-Business Owners Wait in Line | False | By Emily Flitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/coronavirus-texas-republicans.html | Texas Republicans Have Spectacularly Failed the Coronavirus Test | False | By Mimi Swartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/coronavirus-medical-training.html | The Age of Coddling Is Over | False | By David Brooks | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/wisconsin-coronavirus-elections-mail.html | Wisconsin Voters Faced an Impossible Choice. It Shouldnâ€™t Happen Again. | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/roger-stone-new-trial-denied.html | Judge Denies Roger Stoneâ€™s Bid for a New Trial | False | By Sharon LaFraniere | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/michael-caputo-hhs.html | Loyal Trump Backer Is Now a Face of the Administration's Virus Response | False | By Maggie Haberman, Annie Karni and Kenneth P. Vogel | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/nyregion/new-york-nj-nursing-homes-coronavirus-deaths.html | 29 Dead at One Nursing Home From the Virus. Or More. No One Will Say. | False | By John Leland, Amy Julia Harris and Tracey Tully | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/house-coronavirus-remote-voting.html | House Democrats Back Changing Rules to Allow Remote Voting During Pandemic | False | By Sheryl Gay Stolberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/trump-coronavirus-promises-fact-check.html | Tracking Trump's Promises on Responding to the Virus | False | By Linda Qiu | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/opinion/joe-biden-health-care.html | Elizabeth Warren Has a Plan for Joe Biden | False | By Jacob S. Hacker | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-17 | https://www.nytimes.com/2020/04/16/us/politics/coronavirus-trump-guidelines.html | Trump Says States Can Start Reopening While Acknowledging the Decision Is Theirs | False | By Peter Baker and Michael D. Shear | 2020-06-04 | TX 8-884-515 |
| 2020-04-16 | 2020-04-20 | https://www.nytimes.com/2020/04/16/fashion/jimmy-webb-purveyor-of-punk-fashion-is-dead-at-62.html | Jimmy Webb, Purveyor of Punk Fashion, Is Dead at 62 | False | By Penelope Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/16/movies/stream-movie-tangled.html | Comfort Viewing: Three Reasons I Love the Movie 'Tangled' | False | By Nancy Coleman | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/massachusetts-bomb-jewish-nursing-home.html | Man Charged With Trying to Blow Up Jewish Assisted-Living Home | False | By Michael Levenson | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-05-04 | https://www.nytimes.com/2020/04/16/smarter-living/coronavirus-introverts-lonely.html | Yes, Even Introverts Can Be Lonely Right Now | False | By Adam Grant | 2020-07-07 | TX 8-886-839 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/16/business/china-coronavirus-economy.html | China's Economy Shrinks, Ending a Nearly Half-Century of Growth | False | By Keith Bradsher | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/16/todayspaper/quotation-of-the-day-tasks-for-latino-groups-ensure-workers-are-safe-and-inspire-them-to-vote.html | Quotation of the Day: Tasks for Latino Groups: Ensure Workers Are Safe And Inspire Them to Vote | False |  | | |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/16/pageoneplus/corrections-april-17-2020.html | Corrections: April 17, 2020 | False | | | |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/style/modern-love-coronavirus-end-of-long-distance-marriage.html | The End of the Long-Distance Marriage | False | By Patty Dann | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/17/world/coronavirus-news-updates.html | W.H.O. Failed to Tell Syrian Kurds of Their First Coronavirus Death | False | | | |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/17/business/stock-market-live-coronavirus.html | Stocks Rally After Talk of Reopening Economy | False | | | |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/17/arts/television/whats-on-tv-friday-blackaf-selah-and-the-spades.html | What's on TV Friday: 'blackAF' and 'Selah and the Spades' | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/arts/television/late-night-state-protests-coronavirus.html | Late Night Says State Protesters Are Barking Up the Wrong Flagpole | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/books/revisiting-ursula-k-le-guins-novella-about-interplanetary-racism.html | Revisiting Ursula K. Le Guin's Novella About Interplanetary Racism | False | By Ben Passmore | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/17/sports/basketball/liberty-wnba-draft-sabrina-ionescu.html | With Sabrina Ionescu, the Liberty Have a Much-Needed Chance to 'Reset' | False | By Howard Megdal | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/17/movies/rising-high-review.html | 'Rising High' Review: From Rags to Riches, Without a Conscience | False | By Natalia Winkelman | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-17 | https://www.nytimes.com/2020/04/17/movies/sergio-review.html | 'Sergio' Review: A Man of the World | False | By Jeannette Catsoulis | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/technology/bill-gates-virus-conspiracy-theories.html | Bill Gates, at Odds With Trump on Virus, Becomes a Right-Wing Target | False | By Daisuke Wakabayashi, Davey Alba and Marc Tracy | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/interactive/2020/health/coronavirus-best-face-masks.html | Coronavirus: Which Mask Should You Wear? | False | By Tara Parker-Pope, Rachel Abrams, Eden Weingart and Tony Cenicola | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/interactive/2020/04/17/opinion/inequality-economy-1980.html | 'I Am the Portrait of Downward Mobility' | False | By Lora Kelley | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/books/review/new-paperbacks.html | New in Paperback: 'Everything in Its Place' and 'The Island of Sea Women' | False | By Jennifer Krauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/books/review/jonathan-karl-front-row-at-the-trump-show.html | Three Views of Donald Trump | False | By Gabriel Debenedetti | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-03-08 | https://www.nytimes.com/2020/04/17/books/review/tian-veasna-year-of-the-rabbit-yoshiharu-tsuge-the-man-without-talent.html | Comics That Stare Into the Face of Terror and Loneliness | False | By Hillary Chute | 2020-05-04 | TX 8-875-175 |
| 2020-04-17 | 2020-05-10 | https://www.nytimes.com/2020/04/17/parenting/coronavirus-discipline-child.html | Discipline Looks Different in a Pandemic | False | By Melinda Wenner Moyer | 2020-07-07 | TX 8-886-839 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/nyregion/new-york-city-domestic-violence-coronavirus.html | Why a Drop in Domestic Violence Reports Might Not Be a Good Sign | False | By Ashley Southall | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/robert-rubin-coronavirus-economy.html | Bringing the Economy Back to Life | False | By Robert E. Rubin | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/realestate/coronavirus-renovations-stopped.html | Renovation, Interrupted | False | By Joanne Kaufman | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-20 | https://www.nytimes.com/2020/04/17/business/retiring-social-security-jobs-coronavirus-pandemic.html | Taking Social Security in the Pandemic: What to Know | False | By Mark Miller | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/style/coronavirus-a-Bear-for-a-ringbearer-Vows.html | Their Ring Bearer Was a Bear | False | By Vincent M. Mallozzi | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/technology/amazon-coronavirus.html | When Even Amazon Is Sold Out of Exploding Kittens | False | By Karen Weise | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/business/market-fear-timing-recovery.html | The Market Grapples With Fear and the Timing of a Recovery | False | By Conrad de Aenlle | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/nyregion/eva-candelaria-coronavirus-brooklyn.html | She Visited Her Husband Every Day. Then the Visits Stopped. | False | By Jim Dwyer | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/nyregion/coronavirus-respiratory-therapist.html | How a Respiratory Therapist, Working â€šÃ¢Ã²Code to Code,â€šÃ¢Ã´ Spends His Sundays | False | By Hilary Howard | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/business/novel-remedy-financial-anxiety.html | A Novel Offers a Do-It-Yourself Remedy for Financial Anxiety | False | By Paul B. Brown | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/travel/food-tours.html | A Food Snobâ€šÃ¢Ã´s Food Tour Conversion | False | By Michael Ruhlman | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/arts/television/normal-people-hulu.html | â€šÃ¢Ã²Normal Peopleâ€šÃ¢Ã´ Takes Sex Seriously | False | By Eleanor Stanford | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-16 | https://www.nytimes.com/2020/04/17/opinion/cuba-coronavirus-trump.html | Trumpâ€šÃ¢Ã´s Pandemic Tactics Hurt Cubans, Too | False | By Anthony DePalma | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/coronavirus-death-rate.html | Why We Donâ€šÃ¢Ã´t Know the True Death Rate for Covid-19 | False | By Amy Harmon | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/style/prom-canceled-coronavirus.html | All Dressed Up, With No Prom to Go To | False | By Calla Kessler and Jazmine Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/europe/coronavirus-france-digital-tracking.html | France Weighs Its Love of Liberty in Fight Against Coronavirus | False | By Norimitsu Onishi and Constant Mã±ã´Cheut | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/business/mutfund/health-care-invest-not-bargains.html | Health Care Funds Held Their Own. But They May Not Be Bargains. | False | By Brian J. Oâ€šÃ¢Ã‚Connor | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/australia/australia-wildfires-bushfires-architecture.html | In Australia, an Architect Designs for a Future of Fire | False | By Casey Quackenbush | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/business/dealbook/coronavirus-drug-trials-economy.html | A Prescription for Reviving the Economy | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/europe/denmark-schools-coronavirus.html | In Denmark, the Rarest of Sights: Classrooms Full of Students | False | By Patrick Kingsley and Emile Ducke | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/poll-watch-quarantine-protesters.html | Whatâ€šÃ¢Ã´s Driving the Right-Wing Protesters Fighting the Quarantine? | False | By Giovanni Russonello | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/arts/occupy-white-walls.html | Minecraft for Art? Virtual Galleries Grab Gamersâ€šÃ¢Ã´ Attention | False | By Andrew Dickson | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-21 | https://www.nytimes.com/2020/04/17/health/covid-coronavirus-medical-translators.html | When Coronavirus Care Gets Lost in Translation | False | By Emma Goldberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/your-money/coronavirus-fraud.html | Bogus Vaccines. Fake Testing Sites. Virus Frauds Are Flourishing. | False | By Ann Carrns | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/your-money/small-business-survival-strategy-coronavirus.html | â€šÃ¢Ã²I Didnâ€šÃ¢Ã´t Want to Shut My Doorsâ€šÃ¢Ã´: Businesses Find Ways to Survive | False | By Paul Sullivan | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/sports/Kevin-Babington-show-jumping-recovery.html | A Great Equestrian Fell From a Horse. Can He Get Back Up? | False | By Juliet Macur | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/arts/music/beethoven-piano-aimard-avant-garde.html | Beethoven the Avant-Gardist: A Pianist Makes His Case | False | By David Allen | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-08-05 | https://www.nytimes.com/2020/04/17/us/coronavirus-trucker-food-delivery-protection.html | â€šÃ¢Ã²Grammaâ€šÃ¢Ã´s Taking Food to Other Peopleâ€šÃ¢Ã´: A Trucker Keeps Trucking | False | By Sophia Jones | 2020-10-13 | TX 8-913-823 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/coronavirus-nebraska-mall-reopen-business.html | Temperature Checks at the Shoe Store? Social Distancing While Browsing for Handbags? | False | By Dionne Searcey | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/arts/coronavirus-nature-genre.html | The Rise of the Coronavirus Nature Genre | False | By Amanda Hess | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/arts/music/classical-music-loudness.html | Loud, Louder, Loudest: How Classical Music Started to Roar | False | By Corinna da Fonseca-Wollheim | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/theater/shakespeare-in-the-park-coronavirus.html | Alas, Poor New York: Shakespeare in the Park Is Canceled | False | By Michael Paulson | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/arts/design/ficre-ghebreyesus.html | The Inventive Chef Who Kept His 700 Paintings Hidden | False | By Arthur Lubow | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/sports/hockey/rangers-landre-miller-zoom-racism.html | A Black Hockey Player Faced Racial Taunts. Some Fans Arenâ€šÃ¢Ã´t Surprised. | False | By Erica L. Ayala | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/dining/sheet-pan-chicken-coronavirus.html | Roasted Chicken Makes Everything Better | False | By Melissa Clark | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-30 | https://www.nytimes.com/2020/04/17/obituaries/raymond-copeland-dead-coronavirus.html | Raymond Copeland, Sanitation Worker Who Hit His Stride, Dies at 46 | False | By Steven Kurutz | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/health/cheating-on-an-isolation-bubble-coronavirus.html | We All Live in Bubbles Now. How Safe Is Yours? | False | By Heather Murphy | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-20 | https://www.nytimes.com/2020/04/17/technology/uber-lyft-coronavirus.html | Uber and Lyft Are Searching for Lifelines | False | By Kate Conger | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/nyregion/michael-cohen-release-prison-otisville-virus.html | Michael Cohen Is Among Prisoners to Be Released Because of Virus | False | By Benjamin Weiser and William K. Rashbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/t-magazine/literary-letter-collections.html | What Do Letters Reveal About the Creative Mind? | False | By Megan Oâ€šÃ¢Ã‚Grady | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/well/live/coronavirus-contagion-spead-clothes-shoes-hair-newspaper-packages-mail-infectious.html | Is the Virus on My Clothes? My Shoes? My Hair? My Newspaper? | False | By Tara Parker-Pope | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/movies/derek-jarman-garden-prospect-cottage.html | Planted in Sickness, Derek Jarmanâ€šÃ¢Ã´s Garden Still Gives Joy | False | By Mary Katharine Tramontana | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-05-07 | https://www.nytimes.com/2020/04/17/nyregion/fernando-miteff-dead-coronavirus.html | Fernando Miteff, 60, Graffiti Artist With a Generous Spirit, Dies | False | By David Gonzalez | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/books/review/crime-fiction-stasio-john-sandford.html | The Scenes of the Crimes: Landfills, Stadiums and Creepy Blogs | False | By Marilyn Stasio | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/asia/afghanistan-cia-peace-treaty.html | To Save Afghan Peace Deal, U.S. May Scale Back C.I.A. Presence | False | By Thomas Gibbons-Neff and Julian E. Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/asia/coronavirus-china-xi-jinping.html | Chinaâ€™s Aggressive Diplomacy Weakens Xi Jinpingâ€™s Global Standing | False | By Steven Lee Myers | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/letters/coronavirus-medical.html | The Horrors and Risks on the Front Lines of the Coronavirus | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/stanley-chera-dead-coronavirus.html | Stanley Chera, Developer and Friend of Trump, Dies at 77 | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/dining/more-melty-cheese.html | More Melty Cheese | False | By Julia Moskin | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/obituaries/ferdi-german-dead-coronavirus.html | Ferdi German, M.T.A. Subway Car Inspector, Dies at 41 | False | By Julia Carmel | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/asia/11-filipino-soldiers-are-killed-trying-to-track-an-isis-leader.html | 11 Filipino Soldiers Are Killed Trying to Track an ISIS Leader | False | By Jason Gutierrez | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/technology/coronavirus-location-tracking.html | A Privacy Absolutist Isnâ€™t So Sure Anymore | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-20 | https://www.nytimes.com/2020/04/17/climate/meat-industry-climate-impact.html | The Meat Business, a Big Contributor to Climate Change, Faces Major Tests | False | By Brad Plumer | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-20 | https://www.nytimes.com/2020/04/17/dining/salvation-army-food-pantry-coronavirus.html | A Day of Delivering Meals and Hope | False | By Amelia Nierenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/us/leilani-jordan-dead-coronavirus.html | Leilani Jordan, 27, Dies; Disabled, but Helping Shoppers | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/health/trump-hydroxychloroquine-coronavirus.html | Trump Calls This Drug a â€˜Game Changer.â€™ Doctors Arenâ€™t So Sure. | False | By Katie Thomas | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/science/spacex-nasa-crew-dragon.html | SpaceX Gets May Date to Launch 2 NASA Astronauts to Space Station | False | By Kenneth Chang | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/health/ventilators-coronavirus.html | Fears of Ventilator Shortage Unleash a Wave of Innovations | False | By Andrew Jacobs | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/style/online-balls-and-making-art.html | Online Balls and Making Art | False | By Ruth La Ferla | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/europe/leaders-coronavirus-france-new-zealand-philippines-germany.html | Sugarcoating and Brutal Honesty: How Leaders Are Handling Coronavirus Crisis | False | By Megan Specia | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/smarter-living/neighbors-not-practicing-social-distancing-heres-what-to-do.html | Neighbors Not Practicing Social Distancing? Hereâ€™s What to Do | False | By Jen A. Miller | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/us/politics/fox-news-msnbc-coronavirus.html | The Cable TV Quarantine Fight | False | By Sarah Lyall | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/coronavirus-doctors-dilemmas.html | When Duty Calls, and Menaces | False | By Jodi Kantor | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-21 | https://www.nytimes.com/2020/04/17/reader-center/the-story-our-cellphones-tell-about-the-coronavirus.html | The Story Our Cellphones Tell About the Coronavirus | False | By Alex Traub | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/business/vimeo-anjali-sud.html | The Pandemic Work Diary of a Video-Streaming C.E.O. | False | By Katie Robertson | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/letters/coronavirus-testing.html | Why Testing Is Lagging | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/nyregion/coronavirus-pandemic-unemployment-assistance-ny-delays.html | They Filed for Unemployment Last Month. They Havenâ€™t Seen a Dime. | False | By Matthew Haag | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/coronavirus-nursing-homes.html | â€˜Theyâ€™re Death Pitsâ€™: Virus Claims at Least 7,000 Lives in U.S. Nursing Homes | False | By Farah Stockman, Matt Richtel, Danielle Ivory and Mitch Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/business/economy/coronavirus-uber-lyft-unemployment.html | Jobless Claims by Uber and Lyft Drivers Revive Fight Over Labor Status | False | By Noam Scheiber | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/trump-coronavirus.html | Trumpâ€™s Dow-at-30,000 Dream Hurt America | False | By Roger Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/business/europe-eu-car-sales.html | European Car Sales Fall the Most in Decades, Signaling Slump | False | By Jack Ewing | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/middleeast/saudi-princess-prison.html | After a Year of Silence, a Jailed Saudi Princess Appeals for Help | False | By Ben Hubbard | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-21 | https://www.nytimes.com/2020/04/17/books/review/curious-history-sex-kate-lister.html | â€˜A Curious History of Sexâ€™ Covers Aphrodisiacs, Bicycles, Graham Crackers and More | False | By Dwight Garner | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/sports/sports-schedules.html | Bad Wi-Fi: The New Injury Card | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/sports/soccer/empty-stadiums-rory-smith-newsletter.html | Football Without Fans Is Nothing. Until Itâ€™s Everything. | False | By Rory Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/polling-coronavirus.html | Surprising Poll Results: People Are Now Happy to Pick Up the Phone | False | By Giovanni Russonello and Sarah Lyall | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/obituaries/tarlach-macniallais-dead-coronavirus.html | Tarlach MacNiallais, Who Fought for Gay and Disability Rights, Dies at 57 | False | By Dan Barry | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/business/economy/coronavirus-federal-reserve-midsize-business.html | Flaws in Americaâ€™s Plan to Save Midsize Business Portend More Trouble | False | By Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/podcasts/daily-newsletter-quarantine-virus.html | The Quarantine Season | False | By Lisa Tobin | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-26 | https://www.nytimes.com/2020/04/17/travel/coronavirus-stjohn-caribbean.html | Moored in a Fragile Paradise | False | By Emily Palmer | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-17 | 2020-04-20 | https://www.nytimes.com/2020/04/17/arts/music/fiona-apple-fetch-the-bolt-cutters.html | Fiona Apple Is Back and Unbound: Letâ€šÃ„Ã´s Discuss | False | By Jon Pareles, Jon Caramanica, Wesley Morris and Lindsay Zoladz | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/911-trial-guantanamo.html | The 9/11 Trial: Why Is It Taking So Long? | False | By Carol Rosenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/world/africa/Sudan-coup-coronavirus.html | Concerns of a Coup Stir in Sudan as Capital Braces for a Virus Lockdown | False | By Declan Walsh | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-19 | https://www.nytimes.com/2020/04/17/sports/basketball/michael-jordan-bulls-documentary.html | Michael Jordan and the â€šÃ„Ã²Last Danceâ€šÃ„Ã´ Argue the Bulls Are the Best Ever | False | By Marc Stein | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/nyregion/new-york-nursing-homes-coronavirus-deaths.html | At Least 14 N.Y. Nursing Homes Have Had More Than 25 Virus Deaths | False | By John Leland | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/business/land-o-lakes-butter.html | Land Oâ€šÃ„Ã´Lakes Removes Native American Woman From Its Products | False | By Christine Hauser | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/coronavirus-mnuchin-republicans.html | Republicans Fret as Mnuchin Bargains With Democrats to Break Funding Impasse | False | By Emily Cochrane and Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-23 | https://www.nytimes.com/2020/04/17/arts/music/moraes-moreira-dead.html | Moraes Moreira, 72, Dies; Brazilian Songwriter and â€šÃ„Ã²Cowboy of Soundâ€šÃ„Ã´ | False | By Jon Pareles | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-22 | https://www.nytimes.com/2020/04/17/science/earth/norman-platnick-the-real-spider-man-is-dead-at-68.html | Norman Platnick, the â€šÃ„Ã²Real Spider-Man,â€šÃ„Ã´ Is Dead at 68 | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/nyregion/new-york-coronavirus-masks.html | At Least New Yorkers Can Still Roll Their Eyes | False | By Michael Wilson | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/house-republicans-thomas-massie.html | House Republicans Take Aim at Thomas Massie After Stimulus Vote | False | By Catie Edmondson | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/sports/basketball/wnba-draft-sabrina-ionescu.html | Liberty Select Sabrina Ionescu No. 1 in W.N.B.A. Draft | False | By Howard Megdal | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/backyard-composting-compost-coronavirus.html | The Worms Turn in My Composting Bin | False | By Jessica Stolzberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/opinion/coronavirus-new-york-testing.html | What It Will Take to Reopen New York | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-17 | 2020-04-18 | https://www.nytimes.com/2020/04/17/us/politics/trump-coronavirus-governors.html | Trump Encourages Protest Against Governors Who Have Imposed Virus Restrictions | False | By Michael D. Shear and Sarah Mervosh | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/17/business/dealbook/illinois-pension-coronavirus.html | Illinois Seeks a Bailout From Congress for Pensions and Cities | False | By Mary Williams Walsh | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/opinion/remdesivir-coronavirus.html | The Story of Remdesivir | False | By Bret Stephens | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/pageoneplus/corrections-april-18-2020.html | Corrections: April 18, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/todayspaper/quotation-of-the-day-death-toll-spikes-at-nursing-homes-as-defenses-crack.html | Quotation of the Day: Death Toll Spikes at Nursing Homes as Defenses Crack | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/world/coronavirus-cases-tracker.html | Germany Starts Broad Antibody Testing to Assess Spread of Coronavirus; Israel Relaxes Restrictions | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/arts/television/whats-on-tv-saturday-john-prine-and-one-world.html | Whatâ€šÃ„Ã´s on TV Saturday: John Prine and â€šÃ„Ã²One Worldâ€šÃ„Ã´ | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-26 | https://www.nytimes.com/2020/04/18/books/review/new-young-adult-crossover.html | From Missing Persons to Mistaken Identities, Books About Seeing and Being Seen | False | By Jennifer Harlan | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/your-money/coronavirus-refunds.html | Who Owes You a Refund? Should You Even Ask? | False | By Ron Lieber | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/business/economy/coronavirus-economy-survey.html | Bridging Divides, Most Agree on Economic Outlook: Itâ€šÃ„Ã´s Bleak | False | By Ben Casselman and Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-18 | https://www.nytimes.com/2020/04/18/upshot/economic-data-distorted-coronavirus.html | The Economic Data Is About to Get Weird | False | By Neil Irwin | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/nyregion/coronavirus-jjbubbles-joe-joy.eu.html | A Beloved Bar Owner Was Skeptical About the Virus. Then He Took a Cruise. | False | By Ginia Bellafante | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-26 | https://www.nytimes.com/2020/04/18/fashion/weddings/coronavirus-anxiety-and-my-sons-wedding.html | Anxious? Yes. But Not About My Sonâ€šÃ„Ã´s Wedding. | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/africa/west-africa-special-operations-medevac.html | U.S. Military Cutting Medevac Flights for Troops in West Africa | False | By Eric Schmitt | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/nyregion/coronavirus-dating-video.html | Virtual Dating Is the New Normal. Will It Work? | False | By Alyson Krueger | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/health/coronavirus-mask-condom.html | Are Face Masks the New Condoms? | False | By James Gorman | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/deportations-coronavirus-guatemala.html | U.S. Deported Thousands Amid Covid-19 Outbreak. Some Proved to Be Sick. | False | By Caitlin Dickerson and Kirk Semple | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/coronavirus-women-essential-workers.html | How Millions of Women Became the Most Essential Workers in America | False | By Campbell Robertson and Robert Gebeloff | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/europe/spain-children-lockdown-coronavirus.html | In Spain, a Call to â€šÃ„Ã²Free Our Childrenâ€šÃ„Ã´ From Coronavirus Confinement | False | By Elian Peltier and Raphael Minder | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/politics/bernie-sanders-voters-biden.html | Vote for Biden? Sanders Supporters Say Itâ€šÃ„Ã´s â€šÃ„Ã²Up in the Airâ€šÃ„Ã´ | False | By Trip Gabriel | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/technology/athena-mitchell-amazon.html | As Amazon Rises, So Does the Opposition | False | By David Streitfeld | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/politics/gretchen-whitmer-michigan-protests.html | Gretchen Whitmer Isnâ€šÃ„Ã´t Backing Down | False | By Trip Gabriel and Jonathan Martin | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/africa/africa-coronavirus-ventilators.html | 10 African Countries Have No Ventilators. Thatâ€šÃ„Ã´s Only Part of the Problem. | False | By Ruth Maclean and Simon Marks | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-20 | https://www.nytimes.com/2020/04/18/nyregion/coronavirus-deaths-nyc.html | 6 Lives Stolen on New York Cityâ€šÃ„Ã´s 2 Deadliest Days | False | By Somini Sengupta and Andrea Salcedo | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/politics/coronavirus-congress-remote-work.html | 'All of It Is Happening All at Once': When Congress Works From Home | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/fashion/weddings/a-wedding-on-the-perfect-date-after-20-years-together.html | A Wedding on the Perfect Date, After 20 Years Together | False | By Tammy La Gorce | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/fashion/weddings/the-10-foot-theory-of-love.html | The 10-Foot Theory of Love | False | By Vincent M. Mallozzi | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/fashion/weddings/within-5-or-10-minutes-i-was-in-love.html | 'Within 5 or 10 Minutes, I Was in Love' | False | By Nina Reyes | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/fashion/weddings/an-elopement-closer-to-home.html | An Elopement Closer to Home | False | By Nina Reyes | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/fashion/a-new-chapter-in-salt-lake-city.html | A New Chapter in Salt Lake City | False | By Alix Strauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/style/coronavirus-yachts.html | The Seas as the Ultimate Coronavirus Isolation? Not. So. Fast. | False | By Peter Wilson | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/europe/queen-elizabeth-birthday-coronavirus.html | Coronavirus Halts Another U.K. Ritual: Birthday Gun Salute for Queen | False | By Mark Landler | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/nyregion/coronavirus-new-york-update.html | New York Appears to Be 'Past the Plateau' of Virus Cases, Cuomo Says | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/sports/baseball/coronavirus-baseball.html | A Return for Baseball Would Require a New Debate | False | By Tyler Kepner | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/realestate/how-can-landlords-get-relief-if-their-tenants-cant-pay-rent-because-of-coronavirus.html | How Can Landlords Get Relief if Their Tenants Can't Pay? | False | By Ronda Kaysen | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/coronavirus-census.html | After Virus Delays, Census Must Scramble to Avoid Undercount | False | By Michael Wines | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-22 | https://www.nytimes.com/2020/04/18/admin/quarantine-cooking-with-kids.html | Quarantine Cooking With Kids | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/business/coronavirus-meat-slaughterhouses.html | The Food Chain's Weakest Link: Slaughterhouses | False | By Michael Corkery and David Yaffe-Bellany | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/texas-protests-stay-at-home.html | Conservatives Fuel Protests Against Coronavirus Lockdowns | False | By Manny Fernandez | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/coronavirus-deficits-spending.html | No Fight Over Red Ink Now, but Virus Spending Will Force Tough Choices | False | By Carl Hulse | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/us/politics/trump-china-virus.html | A Key G.O.P. Strategy: Blame China. But Trump Goes Off Message. | False | By Jonathan Martin and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/europe/with-broad-random-tests-for-antibodies-germany-seeks-path-out-of-lockdown.html | With Broad, Random Tests for Antibodies, Germany Seeks Path Out of Lockdown | False | By Katrin Bennhold and Laetitia Vancon | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/health/coronavirus-america-future.html | The Coronavirus in America: The Year Ahead | False | By Donald G. McNeil Jr. | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-26 | https://www.nytimes.com/2020/04/18/magazine/oakdale-federal-prison-coronavirus.html | 'Something Is Going to Explode': When Coronavirus Strikes a Prison | False | By Janet Reitman | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/health/kidney-dialysis-coronavirus.html | An Overlooked, Possibly Fatal Coronavirus Crisis: A Dire Need for Kidney Dialysis | False | By Reed Abelson, Sheri Fink, Nicholas Kulish and Katie Thomas | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/world/asia/indonesia-songbirds-competition.html | Bought for a Song: An Indonesian Craze Puts Wild Birds at Risk | False | By Richard C. Paddock and Ulet Ifansasti | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-20 | https://www.nytimes.com/2020/04/18/us/politics/paul-oneill-dead.html | Paul O'Neill, Treasury Secretary Who Clashed With Bush, Dies at 84 | False | By Robert D. Hershey Jr. | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-20 | https://www.nytimes.com/2020/04/18/arts/william-bailey-dead.html | William Bailey, Modernist Figurative Painter, Dies at 89 | False | By William Grimes | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-20 | https://www.nytimes.com/2020/04/18/opinion/letters/coronavirus-trump-protests.html | Trump and the Protesters | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-23 | https://www.nytimes.com/2020/04/18/us/nebraska-pharmacist-hyrum-wilson.html | Pharmacist Arrested in Plot to Firebomb a Rival to Sell More Drugs on the Dark Web | False | By Maria Cramer | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/health/cdc-coronavirus-lab-contamination-testing.html | C.D.C. Labs Were Contaminated, Delaying Coronavirus Testing, Officials Say | False | By Sheila Kaplan | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2020-04-20 | https://www.nytimes.com/2020/04/18/business/media/liyna-anwar-dies.html | Liyna Anwar, 30, Dies; Publicized Inequities in Stem Cell Registry | False | By Daniel E. Slotnik | 2020-06-04 | TX 8-884-515 |
| 2020-04-18 | 2021-01-20 | https://www.nytimes.com/2020/04/18/parenting/kids-current-events.html | Is the News Too Scary for Kids? | False | By Paul L. Underwood | 2021-03-22 | TX 8-954-047 |
| 2020-04-18 | 2020-04-19 | https://www.nytimes.com/2020/04/18/todayspaper/quotation-of-the-day-meat-producers-are-weak-link-in-food-supply.html | Quotation of the Day: Meat Producers Are Weak Link in Food Supply | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/pageoneplus/corrections-april-19-2020.html | Corrections: April 19, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/arts/television/whats-on-tv-sunday-the-last-dance-and-bosch.html | What's on TV Sunday: 'The Last Dance' and 'Bosch' | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/nyregion/metropolitan-diary.html | 'I Was Walking Uptown on a Snow-Covered Part of Lower First Avenue' | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/sports/baseball/coronavirus-christian-yelich-brewers.html | Christian Yelich Is Trying 'Not to Get Too Rusty' | False | By Tyler Kepner | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/world/americas/bolsonaro-brazil-amazon-indigenous.html | As Bolsonaro Keeps Amazon Vows, Brazil's Indigenous Fear 'Ethnocide' | False | By Ernesto Londoño and Letícia Casado | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/books/nerve-science-fear-eva-holland-interview.html | In 'Nerve,' Facing Up to Fears With an Assist From Science | False | By John Williams | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-26 | https://www.nytimes.com/2020/04/19/books/review/stephen-king-if-it-bleeds.html | Can't Sleep? Let Stephen King Keep You Company | False | By Ruth Franklin | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/politics/charlie-kirk-conservatives-coronavirus.html | For Charlie Kirk, Conservative Activist, the Virus Is a Cudgel | False | By Matthew Rosenberg and Katie Rogers | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/politics/coronavirus-jehovahs-witnesses.html | â€˜People Would Be So Receptive Right Now, and We Canâ€™t Knock on Doors.â€™ | False | By Dionne Searcey | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/business/coronavirus-influencers.html | Donâ€™t Mention the Virus! And Other Marketing Tips | False | By Sapna Maheshwari | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-22 | https://www.nytimes.com/2020/04/19/arts/music/string-quartet-coronavirus.html | A String Quartet Is Crushed by the Coronavirus | False | By James B. Stewart | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/sports/tennis/coco-gauff.html | Coco Gauffâ€™s Emotional Struggles: What Her Parents Saw | False | By Christopher Clarey | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-26 | https://www.nytimes.com/2020/04/19/nyregion/coronavirus-face-shields-factory-nyc.html | That Face Shield Might Have Been Made in a Party Space | False | By Jane Margolies | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/us/Timothy-McVeigh-Oklahoma-City-Bombing-Coronavirus.html | Oklahoma City Marks 25 Years Since Americaâ€™s Deadliest Homegrown Attack | False | By Neil MacFarquhar | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/article/the-last-dance-jordan.html | In â€˜The Last Dance,â€™ Michael Jordan and the Bulls Still Dominate | False | By Wesley Morris | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/coronavirus-civil-rights.html | Why the Virus Is a Civil Rights Issue: â€˜The Pain Will Not Be Shared Equallyâ€™ | False | By Audra D. S. Burch | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/nyregion/coronavirus-nyc-islands-protection.html | â€˜Turn Around, Go Back!â€™: Summer Islands Donâ€™t Want Coronavirus, or You | False | By Corey Kilgannon | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/coronavirus-moving-city-future.html | Americaâ€™s Biggest Cities Were Already Losing Their Allure. What Happens Next? | False | By Sabrina Tavernise and Sarah Mervosh | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/politics/coronavirus-school-meals-relief.html | Schools Transform Into â€˜Reliefâ€™ Kitchens, but Federal Aid Fails to Keep Up | False | By Erica L. Green and Lola Fadulu | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/business/the-week-in-business-coronavirus-economy-retail.html | The Week in Business: Everyoneâ€™s Broke, and Relief Runs Dry | False | By Charlotte Cowles | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/deepwater-horizon.html | A Decade After Deepwater Horizon | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-19 | https://www.nytimes.com/2020/04/19/realestate/homes-that-sold-for-around-650000.html | Homes That Sold for Around $650,000 | False | By C. J. Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/sports/coronavirus-sports-economy.html | The Coronavirus Doesnâ€™t Care When Sports Come Back | False | By Joe Drape, Ken Belson and Billy Witz | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/arts/music/lady-gaga-coronavirus-concert-one-world.html | Pop Music Faces the Coronavirus in Prime Time | False | By Jon Pareles | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-21 | https://www.nytimes.com/2020/04/19/movies/nobuhiko-obayashi-dead.html | Nobuhiko Obayashi, Unpredictable Japanese Director, Dies at 82 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/canada/nova-scotia-shooting-gabriel-wortman.html | Nova Scotia Shooting Kills at Least 16, Police Say | False | By Dan Bilefsky and Johnny Diaz | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-22 | https://www.nytimes.com/2020/04/19/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/europe/france-navy-ship-coronavirus.html | How an Invisible Foe Slipped Aboard a French Navy Ship | False | By Aurelien Breeden | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/asia/samsung-tower-protest.html | â€˜My Last Standâ€™: In South Korea, a Protesterâ€™s Lone Fight Against Samsung | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/gavin-newsom-california-coronavirus.html | Does Gavin Newsom Have the Grit to Take On the Coronavirus? | False | By Miriam Pawel | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/technology/facebook-app-gaming.html | Facebook to Introduce an App for Gaming | False | By Seth Schiesel | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/coronavirus-inequality-bernie-sanders.html | Bernie Sanders: The Foundations of American Society Are Failing Us | False | By Bernie Sanders | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/europe/coronavirus-spain-pets.html | When Pet Owners Fall Ill With Coronavirus, What Happens Next? | False | By Raphael Minder | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/letters/coronavirus-vulnerable-elderly.html | Protecting the Vulnerable When â€˜Normalâ€™ Life Resumes | False |  | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/letters/coronavirus-churchill.html | â€˜Where Is Our Churchill?â€™ | False |  | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/coronavirus-antibody-tests.html | Antibody Test, Seen as Key to Reopening Country, Does Not Yet Deliver | False | By Steve Eder, Megan Twohey and Apoorva Mandavilli | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/asia/india-coronavirus-lockdown.html | Powered by Fear, Indians Embrace Coronavirus Lockdown | False | By Jeffrey Gettleman and Suhasini Raj | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/sports/coronavirus-boston-marathon-running.html | Missing Boston, and a Bus Ride, on Marathon Day | False | By Matthew Futterman | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/asia/tokyo-japan-coronavirus.html | Tokyo, in a State of Emergency, Yet Still Having Drinks at a Bar | False | By Motoko Rich and Noriko Hayashi | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/asia/north-korea-denies-nice-note-trump.html | North Korea Denies Sending a â€˜Nice Noteâ€™ to Trump | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/arts/design/art-auction-houses-sales-coronavirus.html | Auction Houses Postpone Live Sales and Pivot to Online | False | By Robin Pogrebin, Scott Reyburn and Zachary Small | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/climate/deepwater-horizon-anniversary.html | Ten Years After Deepwater Horizon, U.S. Is Still Vulnerable to Catastrophic Spills | False | By Lisa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-21 | https://www.nytimes.com/2020/04/19/us/coronavirus-bars-cash-donations.html | Bars and Restaurants Peel Cash From Walls to Help Idled Workers | False | By Johnny Diaz | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-22 | https://www.nytimes.com/2020/04/19/nyregion/new-york-new-jersey-coronavirus-hospitals.html | He Went to 3 Hospitals. When He Finally Got a Bed, It Was Too Late. | False | By Andrea Salcedo | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/business/media/coronavirus-hollywood-production-jobs.html | Hollywoodâ€™s Specialized Backstage Workers Try to Soldier On | False | By Brooks Barnes and Nicole Sperling | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/trump-impeachment-coronavirus.html | Impeachment Taught Trump All the Wrong Lessons | False | By Barry Berke | | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/politics/coronavirus-small-business-aid-congress.html | White House and Demoncats Near Deal on Aid for Small Businesses | False | By Sheryl Gay Stolberg and Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/asia/coronavirus-afghanistan-president-palace.html | Dozens Test Positive for Coronavirus at Afghan President's Palace | False | By Mujib Mashal and Fahim Abed | | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/dallas-dart-bus-police-shooting.html | Texas Bus Hijacking Leaves 2 Officers Wounded and Gunman Dead | False | By Mariel Padilla | | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/nyregion/coronavirus-nj-andover-nursing-home-deaths.html | 70 Died at a Nursing Home as Body Bags Piled Up. This Is What Went Wrong. | False | By Tracey Tully, Brian M. Rosenthal, Matthew Goldstein and Robert Gebeloff | | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/us/coronavirus-governors-trump-tests.html | 'Delusional': Governors Reject Pence's Claim on Virus Testing | False | By Rick Rojas | | TX 8-884-515 |
| 2020-04-19 | 2020-04-21 | https://www.nytimes.com/2020/04/19/arts/peter-beard-dead.html | Peter Beard, Wildlife Photographer on the Wild Side, Dies at 82 | False | By Margalit Fox | | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/world/europe/russia-komi-coronavirus.html | In Pandemic, a Remote Russian Region Orders a Lockdown on Information | False | By Andrew Higgins | | TX 8-884-515 |
| 2020-04-19 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/small-business-coronavirus.html | How a Bakery Survives the Pandemic Apocalypse | False | By Jennifer Senior | | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/19/business/media/coronavirus-us-china-journalists.html | The U.S. Tried to Teach China a Lesson About the Media. It Backfired. | False | By Ben Smith | | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/19/opinion/trump-coronavirus-briefings.html | Stop Airing Trump's Briefings! | False | By Charles M. Blow | | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/interactive/2020/climate/climate-change-books.html | The Year You Finally Read a Book About Climate Change | False | | | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/19/arts/television/whats-on-tv-monday-better-call-saul-and-the-plot-against-america.html | What's On TV Monday: 'Better Call Saul' and 'The Plot Against America' | False | By Peter Libbey | | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/asia/coronavirus-philippines-nurses.html | On Pandemic's Front Lines, Nurses From Half a World Away | False | By Aurora Almendral | | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/sports/running-illustrations-coronavirus.html | Running Toward a New World | False | By Elisha Cooper | | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/sports/coronavirus-youth-sports.html | Youth Sports Worry About Weathering Pandemic, and Future Play | False | By Joe Drape | | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/climate/denis-hayes-earth-day-organizer.html | The 'Profoundly Radical' Message of Earth Day's First Organizer | False | By John Schwartz | | TX 8-884-515 |
| 2020-04-20 | 2020-04-28 | https://www.nytimes.com/2020/04/20/well/live/c-section-births-may-increase-risk-for-diabetes.html | C-Section Births May Increase Risk for Diabetes | False | By Nicholas Bakalar | | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/upshot/housing-option-coronavirus-pandemic.html | A Cheaper Roof Over Your Head During the Pandemic? | False | By Issi Romem | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/well/eat/coronavirus-diet-metabolic-health.html | How Poor Diet Contributes to Coronavirus Risk | False | By Jane E. Brody | | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/smarter-living/how-to-manage-your-loneliness.html | How to Manage Your Loneliness | False | By Julie Halpert | | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/coronavirus-detroit-police.html | Coronavirus Devastates Detroit Police, From the Chief on Down | False | By John Eligon and Neil MacFarquhar | | TX 8-884-515 |
| 2020-04-20 | 2020-04-26 | https://www.nytimes.com/2020/04/20/travel/coronavirus-hotel-openings.html | Planning for the Hotel Opening. Coronavirus Be Damned | False | By Debra Kamin | | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/trump-coronavirus.html | Trump, Head of Government, Leans Into Antigovernment Message | False | By Maggie Haberman | | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/nyregion/ny-mta-subway-coronavirus.html | 'The Worst-Case Scenario': New York's Subway Faces Its Biggest Crisis | False | By Winnie Hu and Christina Goldbaum | | TX 8-884-515 |
| 2020-04-20 | 2020-04-23 | https://www.nytimes.com/2020/04/20/fashion/a-common-thread-fashion-grants-coronavirus.html | Can Fashion Save Itself? | False | By Vanessa Friedman | | TX 8-884-515 |
| 2020-04-20 | 2020-04-26 | https://www.nytimes.com/2020/04/20/realestate/shopping-for-mobile-storage.html | Shopping for Mobile Storage | False | By Tim McKeough | | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/coronavirus-social-contract.html | We Need a New Social Contract for the Coronavirus | False | By David A. Kessler | | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/technology/zoom-security-dropbox-hackers.html | Zoom's Security Woes Were No Secret to Business Partners Like Dropbox | False | By Natasha Singer and Nicole Perlroth | | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/nyregion/coronavirus-nyc-numbers-unemployment.html | 11 Numbers That Show How the Coronavirus Has Changed N.Y.C. | False | By Corina Knoll, Azi Paybarah, Jacob Meschke and Elaine Chen | | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/pageoneplus/no-corrections-april-20-2020.html | No Corrections: April 20, 2020 | False | | | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/todayspaper/quotation-of-the-day-the-world-of-no-sports.html | Quotation of the Day: The World of (No) Sports | False | | | TX 8-884-515 |
| 2020-04-20 | 2020-04-26 | https://www.nytimes.com/2020/04/20/realestate/home-workout-small-space.html | The Small-Space Workout Challenge | False | By Tim McKeough | | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/canada/nova-scotia-shooting-gabriel-wortman.html | Police Seek Motive for Canada Killing Spree by Denture Fitter | False | By Dan Bilefsky, Catherine Porter and Ian Austen | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/dealbook/summer-internship-coronavirus-virtual-remote.html | Summer Internships Won't Be the Same This Year | False | | | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/sports/football/nfl-draft-virtual-past.html | A Virtual N.F.L. Draft Might Be a Back to the Future Moment | False | By Bill Pennington | | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/shake-shack-returning-loan-ppp-coronavirus.html | 'The Big Guys Get Bailed Out': Restaurants Vie for Relief Funds | False | By David Yaffe-Bellany | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-26 | https://www.nytimes.com/2020/04/20/realestate/3-million-homes-in-california.html | $3 Million Homes in California | False | By Angela Serratore | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/asia/coronavirus-singapore.html | Singapore Seemed to Have Coronavirus Under Control, Until Cases Doubled | False | By Hannah Beech | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/media/australia-facebook-google.html | Australia Moves to Force Google and Facebook to Compensate Media Outlets | False | By Livia Albeck-Ripka | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/article/jerry-krause-bulls-the-last-dance.html | Who Was Jerry Krause? | False | By Victor Mather and Sopan Deb | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/a-hill-of-beans.html | A Hill of Beans | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/europe/russian-submarine-fire-losharik.html | A Deep-Diving Sub. A Deadly Fire. And Russiaâ€™s Secret Undersea Agenda. | False | By James Glanz and Thomas Nilsen | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/article/glasses-fog-wearing-mask-coronavirus.html | Help! My Mask Fogs My Glasses | False | By Tara Parker-Pope | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-23 | https://www.nytimes.com/2020/04/20/style/studio-apartment-coronavirus.html | What Itâ€™s Like Self-Isolating in a Studio Apartment | False | By Penelope Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-28 | https://www.nytimes.com/2020/04/20/well/family/breastfeeding-may-lower-risk-of-ovarian-cancer.html | Breastfeeding May Lower Risk of Ovarian Cancer | False | By Nicholas Bakalar | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/stock-market-rally-coronavirus.html | Can Investors Trust the Stock Market Rally? | False | By Matt Phillips | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/obituaries/luis-sepulveda-dead-coronavirus.html | Luis Sepáºâ€°lveda, Chilean Writer Exiled by Pinochet, Dies at 70 | False | By Raphael Minder | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/europe/harry-meghan-uk-tabloids.html | Harry and Meghan Cut Off U.K. Tabloids | False | By Mark Landler | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/middleeast/israel-hospitals-relatives-dying.html | â€˜Itâ€™s Really a Giftâ€™: Israeli Hospitals Let Relatives Say Goodbye Up Close | False | By David M. Halbfinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/health/treatment-delays-coronavirus.html | The Pandemicâ€™s Hidden Victims: Sick or Dying, but Not From the Virus | False | By Denise Grady | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/dining/sirio-maccioni-dead.html | Sirio Maccioni, Whose Le Cirque Drew Manhattanâ€™s Elite, Dies at 88 | False | By William Grimes | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/arts/music/richard-teitelbaum-dead.html | Richard Teitelbaum, Electronic Composer and Improviser, Dies at 80 | False | By Steve Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/nyregion/er-workers-hospitals-coronavirus.html | Two E.R. Workers Worry: If They Died, Whoâ€™d Take Care of Their Son? | False | By Jesse Drucker | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/middleeast/netanyahu-israel-government-gantz.html | Netanyahuâ€™s Power Is Extended as Rival Accepts Israel Unity Government | False | By David M. Halbfinger and Isabel Kershner | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/dining/nina-balducci-dead.html | Nina Balducci, Who Shaped a Famed Grocery Store, Dies at 91 | False | By Kim Severson | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/larry-hogan-wife-yumi-korea-coronavirus-tests.html | Frustrated by Lack of Coronavirus Tests, Maryland Got 500,000 From South Korea | False | By Jennifer Steinhauer | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/arts/music/henry-grimes-giuseppi-logan-coronavirus.html | Henry Grimes and Giuseppi Logan, Lost and Found Jazz Stars, Are Both Gone | False | By Giovanni Russonello | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/reader-center/more-puzzles-coronavirus.html | More Puzzles to Pass the Time | False | By Emily Palmer | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/technology/youtube-conspiracy-theories.html | Take YouTubeâ€™s Dangers Seriously | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-28 | https://www.nytimes.com/2020/04/20/arts/music/alisa-weilerstein-bach-coronavirus.html | Does the Pressure of a Pandemic Transform a Cellistâ€™s Bach? | False | By David Allen | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/letters/coronavirus-protests-trump.html | The â€˜Open the Countryâ€™ Protesters | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/obituaries/beryl-bernay-dead-coronavirus.html | Beryl Bernay, Childrenâ€™s TV Host With a Varied Career, Dies at 94 | False | By Jennifer Steinhauer | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/technology/new-york-ventilators-coronavirus.html | New York Needed Ventilators. So They Developed One in a Month. | False | By Steve Lohr | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-26 | https://www.nytimes.com/2020/04/20/sports/German-Silva-treadmill-drive-in-soccer-virus.html | How Sports Adapt: A Marathon Indoors and Drive-In Soccer | False | By Jerís Â© Longman | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/letters/coronavirus-trump.html | Cancel the Trump TV Show | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/ottolenghi-test-kitchen-coronavirus.html | Ottolenghiâ€™s Test Kitchen Is Closed. But the Recipes Keep Coming. | False | By Yotam Ottolenghi | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/arts/design/coronavirus-graphic-design.html | Keep Calm and Draw Together | False | By Ted Loos | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/theater/broadway-closed-coronavirus.html | Showtime, Suspended | False | By Michael Paulson and David S. Allee | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-20 | https://www.nytimes.com/2020/04/20/arts/dc-comic-books.html | DC to Resume Sales of Some New Comic Books | False | By Dave Itzkoff | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-23 | https://www.nytimes.com/2020/04/20/obituaries/rubem-fonseca-dead.html | Rubem Fonseca, Giant of Brazilian Literature, Dies at 94 | False | By Michael Astor | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-25 | https://www.nytimes.com/2020/04/20/books/idleness-lockdown-how-to-be-idle-tom-hodgkinson.html | Celebrating Literatureâ€™s Slacker Heroes, Idlers and Liers-In | False | By Dwight Garner | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/arts/television/live-comedy-economics.html | Can You Make Money in Live Comedy Right Now? Some Producers Say Yes | False | By Jason Zinoman | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/middleeast/coronavirus-turkey-deaths.html | Istanbul Death Toll Hints Turkey Is Hiding a Wider Coronavirus Calamity | False | By Carlotta Gall | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/science/fomalhaut-exoplanet-asteroid.html | The Case of the Disappearing Exoplanet | False | By Robin George Andrews | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-20 | 2020-04-26 | https://www.nytimes.com/2020/04/20/opinion/sunday/coronavirus-testing-pneumonia.html | The Infection That'sâ€¦â€™s Silently Killing Coronavirus Patients | False | By Richard Levitan | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-28 | https://www.nytimes.com/2020/04/20/science/crocodiles-dolphins-whales.html | When Crocodiles Once Dived Like Dolphins and Whales | False | By Becky Ferreira | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/supreme-court-unanimous-verdicts.html | Supreme Court Bans Non-Unanimous Jury Verdicts for Serious Crimes | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/business-travel-coronavirus.html | Business Travel Has Stopped. No One Knows When It Will Come Back. | False | By Jane L. Levere | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/nyregion/new-york-economy-coronavirus.html | â€˜â€™I Donâ€™â€™â€˜t Think the New York That We Left Will Be Back for Some Yearsâ€™â€˜â€™ | False | By J. David Goodman | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/sports/football/nfl-ota-minicamp-workout-coronavirus.html | The N.F.L. Figures Out How to Team-Build From a Distance | False | By Ken Belson | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-24 | https://www.nytimes.com/2020/04/20/movies/why-dont-you-just-die-review.html | â€˜â€™Why Donâ€™â€™â€˜t You Just Dieâ€™â€˜â€™ Review: Attempted Murder, but Make It Comedy | False | By Glenn Kenny | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/coronavirus-housing-mortgages.html | Excluded From Bailouts, Mortgage Servicers Face Cash Crunch | False | By Alan Rappeport, Matthew Goldstein and Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/obituaries/robert-loomis-dead.html | Robert Loomis, Old-School Editor of Big-Name Books, Dies at 93 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/supreme-court-montana-superfund.html | Supreme Court Rules Against Landowners in Montana Superfund Fight | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/sba-loans-banks-sued.html | Businesses Say Big Banks Flouted â€˜â€™First Come First Servedâ€˜â€™ for Aid | False | By Emily Flitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-24 | https://www.nytimes.com/2020/04/20/sports/basketball/michael-jordan-last-dance-legacy-lebron.html | Is Michael Jordan Playing Defense in â€˜â€™The Last Danceâ€™â€˜â€™? | False | By Sopan Deb | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-24 | https://www.nytimes.com/2020/04/20/obituaries/noach-dear-dead-coronavirus.html | Noach Dear, Combative Brooklyn Councilman and Judge, Dies at 66 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/middleast/coronavirus-ramadan-egypt.html | In Old Cairo, a Subdued Ramadan Looms as Virus Shutters the City | False | By Declan Walsh | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/npr-pay-cuts-coronavirus.html | NPR Cuts Executive Pay as Corporate Sponsorsâ€˜â€™ Payments Fall | False | By Marc Tracy | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/books/michelle-obama-storytime-read-a-long-coronavirus.html | Michelle Obama Is Reading Books to Children Stuck at Home | False | By Mariel Padilla | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/world/europe/walentyna-janta-polczynska-dead.html | Walentyna Janta-Polczynska, Polish War Heroine, Dies at 107 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/trump-approval-ratings.html | Trump Exceptionalism | False | By Lisa Lerer | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/coronavirus-us-hot-spots-reopening.html | Georgia, Tennessee and South Carolina Say Businesses Can Reopen Soon | False | By Rick Rojas and Michael Cooper | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/economy/fed-local-governments-coronavirus.html | Fed Gearing Up to Help Smaller Local Governments | False | By Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/congress-coronavirus-bill.html | Dispute Over Virus Testing Delays Deal on Aid to Small Businesses and Hospitals | False | By Emily Cochrane | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/health/airflow-coronavirus-restaurants.html | How Coronavirus Infected Some, but Not All, in a Restaurant | False | By Kenneth Chang | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/osha-coronavirus.html | â€˜â€™Youâ€˜â€™â€˜re on Your Own,â€™â€˜â€™ Essential Workers Are Being Told | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/business/oil-prices.html | Too Much Oil: How a Barrel Came to Be Worth Less Than Nothing | False | By Stanley Reed and Clifford Krauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/coronavirus-protests-democrats-republicans.html | How Abortion, Guns and Church Closings Made Coronavirus a Culture War | False | By Jeremy W. Peters | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/coronavirus-states-masks.html | Doctors and Governors Vie for Masks in Cloak-and-Dagger Deals | False | By Katharine Q. Seelye, Andrew Jacobs, Jo Becker and Tim Arango | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/us/abigail-thernstrom-dead.html | Abigail Thernstrom, Scholarly Foe of Affirmative Action, Dies at 83 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-22 | https://www.nytimes.com/2020/04/20/sports/tennis/coronavirus-djokovic-vaccine-covid19.html | Novak Djokovic Expresses Resistance to Coronavirus Vaccine | False | By Christopher Clarey | 2020-06-04 | TX 8-884-515 |
| 2020-04-20 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/marco-rubio-coronavirus-economy.html | We Need a More Resilient American Economy | False | By Marco Rubio | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/joe-biden-progressive.html | A Biden Presidency Could Be Better Than Progressives Think | False | By Michelle Goldberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/best-cookbooks-coronavirus.html | 11 New Cookbooks Worth Buying, Even in Quarantine | False | By The New York Times | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/opinion/coronavirus-conservatives.html | The Right Sends In the Quacks | False | By Paul Krugman | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/buffalo-trace-kosher-bourbon.html | Buffalo Trace Releases Three Kosher Whiskeys | False | By Robert Simonson | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/20/arts/television/plot-against-america-alternate-history.html | Once Upon a Timeline in America | False | By A.O. Scott | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/pageoneplus/corrections-april-21-2020.html | Corrections: April 21, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/patagonia-provisions.html | More Shelf-Stable Foods From Patagonia | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | | https://www.nytimes.com/2020/04/20/todayspaper/quotation-of-the-day-solitary-prayers-stifled-festivals-an-unusual-ramadan.html | Quotation of the Day: Solitary Prayers, Stifled Festivals: An Unusual Ramadan | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/rezdora-to-go-coronavirus.html | Rezdiâ€˜â€™ra Sells Its Pastas to Go | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/jewish-food-yivo-institute.html | Ashkenazi Foodways Explored in Online Course | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/arts/television/tony-dalton-better-call-saul-finale.html | Tony Dalton Talks â€šÃ„Â²Better Call Saulâ€šÃ„Â´: Sympathy for el Diablo | False | By David Segal | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/arts/television/better-call-saul-rhea-seehorn.html | â€šÃ„Â²Better Call Saulâ€šÃ„Â´: Rhea Seehorn on Kimâ€šÃ„Â´s Dark Turn | False | By Finn Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/blush-bubble-stemless-glass.html | A Glass to Keep Half Full | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/20/dining/olive-oil-chocolate-bar.html | When E.V.O.O. Met Chocolate | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/world/asia/Kim-jong-un-coronavirus.html | Is Kim Jong-un Ailing? South Korea Disputes Report Saying He Is | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/trump-immigration.html | Trump Plans to Suspend Immigration to U.S. | False | By Katie Rogers, Michael D. Shear and Zolan Kanno-Youngs | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/20/us/politics/biden-2020-fundraising.html | Joe Biden Starts General Election Nearly $187 Million Behind Trump | False | By Shane Goldmacher | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/live-stock-market-trading-coronavirus.html | U.S. Orders Chevron to Stop Producing Oil in Venezuela | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/arts/television/whats-on-tv-tuesday-empire-and-a-tribute-concert.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Empireâ€šÃ„Â´ and a Tribute Concert | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/science/australia-wildfires-technology-drones.html | Australiaâ€šÃ„Â´s Fire Season Ends, and Researchers Look to the Next One | False | By Helen Sullivan | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/science/climate-change-sound-animals.html | The Sound of One Shrimp Snapping | False | By Emily Anthes | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/science/tamarins-monkeys-brazil.html | A Bridge for Tamarins | False | By Maria Magdalena Arrellaga and James Gorman | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/arts/television/coronavirus-lockdown-protesters.html | Lockdown Protesters Wouldâ€šÃ„Â´ve Wanted Titanic to Sink Sooner, Kimmel Says | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/sports/coronavirus-triathlons-endurance-races.html | What Will Endurance Races Look Like When They Come Back? | False | By Matthew Futterman | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/coronavirus-nursing-home-finances.html | Pandemicâ€šÃ„Â´s Costs Stagger the Nursing Home Industry | False | By Matthew Goldstein, Robert Gebeloff and Jessica Silver-Greenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-25 | https://www.nytimes.com/2020/04/21/obituaries/ouqing-liu-coronavirus-dead.html | Liu Ouqing, Civil Servant Who Helped Feed Wuhan, Dies at 78 | False | By The New York Times | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/magazine/how-to-talk-to-yourself.html | How to Talk to Yourself | False | By Malia Wollan | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/magazine/pandemic-vaccine.html | How Scientists Could Stop the Next Pandemic Before It Starts | False | By Jennifer Kahn | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-27 | https://www.nytimes.com/interactive/2020/04/21/us/coronavirus-photographers-diary.html | Still Lives | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/magazine/coronavirus-scientific-journals-research.html | Coronavirus Is Forcing Medical Research to Speed Up | False | By Kim Tingley | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/magazine/coronavirus-daily-briefings.html | What Are We Watching in the White Houseâ€šÃ„Â´s Coronavirus Briefings? | False | By Adrian Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-05-03 | https://www.nytimes.com/2020/04/21/books/review/in-deep-david-rohde.html | Who Is Really Running the Government? | False | By Fred Kaplan | 2020-07-07 | TX 8-886-839 |
| 2020-04-21 | 2020-05-31 | https://www.nytimes.com/2020/04/21/books/review/sigh-gone-phuc-tran.html | From Saigon to the Suburbs, a Vietnamese-Americanâ€šÃ„Â´s Struggle to Assimilate | False | By E. Alex Jung | 2020-07-07 | TX 8-886-839 |
| 2020-04-21 | 2020-05-24 | https://www.nytimes.com/2020/04/21/books/review/the-moment-of-tenderness-madeleine-lengle.html | In a New Collection of Old Stories, Madeleine Lâ€šÃ„Â´Engle Is Back | False | By Heidi Pitlor | 2020-07-07 | TX 8-886-839 |
| 2020-04-21 | 2020-05-03 | https://www.nytimes.com/2020/04/21/books/review/how-to-pronounce-knife-souvankham-thammavongsa.html | Where Lonely Refugees Learn English From Daytime Soaps | False | By Sarah Resnick | 2020-07-07 | TX 8-886-839 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/books/review/new-this-week.html | New & Noteworthy Audiobooks, From Betsey Johnson to Pot in San Francisco | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-05-10 | https://www.nytimes.com/2020/04/21/books/review/ian-williams-reproduction.html | An Unlikely Romance Blooms in a Hospital Room, Then Metastasizes | False | By Stephen Kearse | 2020-07-07 | TX 8-886-839 |
| 2020-04-21 | 2020-05-31 | https://www.nytimes.com/2020/04/21/books/review/kept-animals-kate-milliken.html | In the Canyons of Southern California, a Rocky Coming-of-Age | False | By Janet Fitch | 2020-07-07 | TX 8-886-839 |
| 2020-04-21 | 2020-04-28 | https://www.nytimes.com/2020/04/20/well/live/daily-aspirin-tied-to-lower-risk-of-various-digestive-cancers.html | Daily Aspirin Tied to Lower Risk of Various Digestive Cancers | False | By Nicholas Bakalar | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-27 | https://www.nytimes.com/2020/04/21/smarter-living/maybe-consider-shaving-that-pandemic-beard.html | Maybe Consider Shaving That Pandemic Beard | False | By A.C. Shilton | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/style/self-care/fomo-is-over-not-wearing-a-bra-during-quarantine-coronavirus.html | FOMO Is Over. Give In to the Joy of Letting Go. | False | By Ruth La Ferla | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/upshot/negative-oil-price.html | What the Negative Price of Oil Is Telling Us | False | By Neil Irwin | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/nyregion/new-york-coronavirus.html | Coganâ€šÃ„Â´s Is Closing. This Is the New York That Weâ€šÃ„Â´re Losing. | False | By Jim Dwyer | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/coronavirus-teachers-unions-school-home.html | Online School Demands More of Teachers. Unions Are Pushing Back. | False | By Dana Goldstein and Eliza Shapiro | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/2020/04/21/sports/ncaabasketball/villanova-Jeremiah-Robinson-Earl.html | Villanova Still Wonâ€šÃ„Â´t Have Its First One-and-Done in Decades | False | By Adam Zagoria | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/climate/NYT-first-earth-day.html | How The Times Covered the First Earth Day, 50 Years Ago | False | By Henry Fountain | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/technology/personaltech/apple-ipad-gadget-pandemic.html | Why Appleâ€™s iPad Is the Gadget of the Pandemic | False | By Brian X. Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/coronavirus-roommates.html | Roommates in Coronavirus Era: â€˜Â¡Friendsâ€™ It Isnâ€™t | False | By Nicholas Bogel-Burroughs | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-27 | https://www.nytimes.com/2020/04/21/technology/personaltech/coronavirus-video-game-production.html | Gaming Sales Are Up, but Production Is Down | False | By Jason Schreier | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/wisconsin-mail-voting.html | Vote by Mail in Wisconsin Helped a Liberal Candidate, Upending Old Theories | False | By Reid J. Epstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/nyregion/coronavirus-home-births.html | Pregnant and Scared of â€˜Covid Hospitals,â€™ Theyâ€™re Giving Birth at Home | False | By Kimiko de Freytas-Tamura | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/arts/tenement-museum-coronavirus.html | A Museum Devoted to Survivors Now Faces Its Own Fight to Live | False | By Robin Pogrebin | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/realestate/restoring-a-150-year-old-farmhouse-sharon-connecticut.html | After Years of Watching It Fall Apart, the Home Was Finally Theirs | False | By Tim McKeough | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/travel/coronavirus-transformative-travel.html | Past Into Present: 4 Journeys That Changed Us | False | By Ron Stodghill, Charly Wilder, Sarah Khan and Bonnie Tsui | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | | https://www.nytimes.com/article/coronavirus-roommates.html | Being a Good Roommate During Coronavirus: Dos and Donâ€™ts | False | By The New York Times | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/realestate/in-a-chaotic-season-where-to-begin-your-spring-cleaning.html | In a Chaotic Season, Where to Begin Your Spring Cleaning? | False | By Margaret Roach | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | | https://www.nytimes.com/2020/04/21/business/dealbook/oil-price-negative.html | You Have to Pay to Give Oil Away | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/article/justin-herbert.html | Justin Herbert, Homegrown Football Hero, Looks to Relocate | False | By Ken Belson | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/asia/kim-jong-un-north-korea.html | Speculation Over Kim Jong-unâ€™s Health Is Fueled by North Koreaâ€™s Own Secrecy | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/arts/design/earth-day-digital-coronavirus.html | Earth Dayâ€™s Gone Digital. Hereâ€™s Where to Find It. | False | By Laurel Graeber | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-25 | https://www.nytimes.com/2020/04/21/arts/dance/DIY-merce-cunningham.html | Twist, Bend, Reach, Step: A Merce Cunningham Solo Anyone Can Try | False | By Marina Harss | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/world/asia/coronavirus-hong-kong-protests.html | Under Cover of Coronavirus, Hong Kong Cracks Down on Protest Movement | False | By Austin Ramzy and Elaine Yu | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/miami-fashion-luxury-condo.html | The Latest Fashion Accessory in Miami: A Luxury Condo | False | By C. J. Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/obituaries/heberson-alvarez-coronavirus-dead.html | Heberson Alvarez, Fierce Opponent of Marcos Dictatorship, Dies at 80 | False | By Jason Gutierrez | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/americas/coronavirus-social-impact.html | What Will Our New Normal Feel Like? Hints Are Beginning to Emerge | False | By Max Fisher | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/theater/all-about-eve.html | Falling in Love Again With â€˜All About Eveâ€™ | False | By Ben Brantley | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/spectrum-employees-coronavirus.html | Spectrum Employees Are Getting Sick Amid Debate Over Working From Home | False | By Rachel Abrams | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/arts/design/marina-abramovic-satanist-conspiracy-theory.html | Marina Abramovic Just Wants Conspiracy Theorists to Let Her Be | False | By Alex Marshall | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/health/fda-in-home-test-coronavirus.html | F.D.A. Authorizes First In-Home Test for Coronavirus | False | By Katie Thomas and Natasha Singer | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/movies/thessaloniki-film-festival-short-films-lockdown.html | Finding the Magic of Cinema in the Tedium of Quarantine | False | By Farah Nayeri | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/arts/design/art-during-coronavirus.html | Artists Are Hunkered Down, but Still Nurturing Their Inner Visions | False | By Ted Loos | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/wisconsin-election-coronavirus-cases.html | At Least 7 in Wisconsin Got Coronavirus During Voting, Officials Say | False | By Nick Corasaniti and Reid J. Epstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/dining/milk-bar-mleczny-poland.html | In Poland, Communist-Era Restaurants Are Perfect for the Moment | False | By Amelia Nierenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/nyregion/coronavirus-jews-hasidic-ny.html | â€˜Plague on a Biblical Scaleâ€™: Hasidic Families Hit Hard by Virus | False | By Liam Stack | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/health/coronavirus-poison-hotlines-rise-in-accidents-disinfectants.html | As Coronavirus Spreads, Poison Hotlines See Rise in Accidents With Cleaning Products | False | By David Waldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/arts/music/lucinda-williams-good-souls-better-angels.html | Lucinda Williams Is Raw, Riled Up and Ready to Speak Her Mind | False | By Jewly Hight | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/marquette-county-sheriff-instagram-lawsuit.html | Sheriff Told Teen to Take Down Posts About Coronavirus, Familyâ€™s Lawsuit Says | False | By Mihir Zaveri | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/jordan-love.html | Who Is Jordan Love? A High-Risk, High-Reward Quarterback | False | By Ben Shpigel | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/tua-tagovailoa.html | Who Is Tua Tagovailoa? A Great Mystery of the Draft | False | By Danielle Allentuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/chase-young.html | Who Is Chase Young? A Defensive Star and Student of the Game | False | By Tyler Kepner | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/austin-jackson.html | Who Is Austin Jackson? He Doesnâ€™t Just Protect the Blind Side | False | By Billy Witz | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/isaiah-simmons.html | Who Is Isaiah Simmons? A Defender Who Can Play Almost Anywhere | False | By Ben Shpigel | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/aj-epenesa.html | Who Is A.J. Epenesa? A Defensive Lineman Following a Family Tradition | False | By Ben Shpigel | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/jeff-okudah.html | Who Is Jeff Okudah? A Darius Slay-Level Corner | False | By Tyler Kepner | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/derrick-brown.html | Who Is Derrick Brown? A Leader Who Isnâ€šÃ„Ã´t Defined by Football | False | By Ben Shpigel | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/dining/lobster-rolls-coronavirus.html | Craving Lobster Rolls? These Spots Offer Delivery and Takeout | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/article/andrew-thomas.html | Who Is Andrew Thomas? An Offensive Lineman With a Beat | False | By Ben Shpigel | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/style/coronavirus-coffee-open-nyc.html | Coffee Is One Routine New Yorkers Wonâ€šÃ„Ã´t Give Up | False | By Sanam Yar | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/2020/04/21/arts/jaroslava-brychtova-dead.html | Jaroslava Brychtova, Creator of Monumental Glass Art, Dies at 95 | False | By Steven Kurutz | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/style/coronavirus-wedding-planners-photographers-venues.html | Weddings Are Their Job. What Happens When Everyone Postpones? | False | By Jessica Testa | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/technology/coronavirus-uber-workers.html | This Pandemic Exposes the Downsides of Cheap Uber Rides | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/europe/italy-coronavirus-south.html | For Southern Italy, the Coronavirus Becomes a War on 2 Fronts | False | By Jason Horowitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/coronavirus-department-stores-neiman-marcus.html | The Death of the Department Store: â€šÃ„Ã²Very Few Are Likely to Surviveâ€šÃ„Ã´ | False | By Sapna Maheshwari and Vanessa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/letters/coronavirus-testing-tracing.html | Coronavirus Testing and Tracing: The Path to Normalcy? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/russian-interference-senate-intelligence-report.html | Republican-Led Review Backs Intelligence Findings on Russian Interference | False | By Nicholas Fandos and Julian E. Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/theater/times-readers-favorite-musical-cast-albums.html | Times Theater Fans on Their Favorite Musical Cast Albums | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/sports/tennis/rooftop-tennis-tom-brady.html | Whatâ€šÃ„Ã´s That Racket on the Roof? | False | By Danielle Allentuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-21 | https://www.nytimes.com/2020/04/21/arts/television/free-shows.html | A Pandemic Bonus: Catch These TV Shows While Theyâ€šÃ„Ã´re Still Free | False | By Mike Hale | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/congress-business-relief-ppp.html | Senate Approves Aid for Small-Business Loan Program, Hospitals and Testing | False | By Emily Cochrane and Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/health/christian-ministries-insurance-lawsuits.html | Christian Health Sharing Group Is Target of Customer Lawsuits | False | By Reed Abelson | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/books/on-vanishing-lynn-casteel-harper.html | Dementia Patients Arenâ€šÃ„Ã´t in Their â€šÃ„Ã²Perfect Mind.â€šÃ„Â´ Then Again, Who Is? | False | By Parul Sehgal | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/asia/coronavirus-south-china-sea-warships.html | U.S. Warships Enter Disputed Waters of South China Sea as Tensions With China Escalate | False | By Hannah Beech | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/letters/coronavirus-hospitals.html | Managing Patient Load | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/article/negative-oil-prices-facts-history.html | What Negative Oil Prices Mean and How the Impact Could Last | False | By Vikas Bajaj | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/trump-hotel-coronavirus.html | Trump (the Company) Asks Trump (the Administration) for Hotel Relief | False | By Ben Protess, Steve Eder and David Enrich | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/economy/coronavirus-tests-infections.html | Donâ€šÃ„Ã´t Think You Need a Coronavirus Test? What if I Paid You? | False | By Eduardo Porter | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-25 | https://www.nytimes.com/2020/04/21/movies/selah-and-the-spades-inspirations.html | How the World of â€šÃ„Ã²Selah and the Spadesâ€šÃ„Ã´ Was Created | False | By Lovia Gyarkye | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/middleeast/israel-unity-government.html | Israelis Find Little to Love in Their New Government, Except No More Elections | False | By David M. Halbfinger and Adam Rasgon | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-28 | https://www.nytimes.com/2020/04/21/science/lab-animals-coronavirus.html | 5 Rules for Sheltering in Place With Cockroaches, Spiders and Turtles | False | By Cara Giaimo | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/puerto-rico-coronavirus.html | Puerto Rico Lags Behind Everywhere Else in U.S. in Virus Testing | False | By Patricia Mazzei | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/mortgage-investors-coronavirus.html | Mortgage Firms Get a Reprieve on Paying Investors | False | By Matthew Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/books/deirdre-bair-dead.html | Deirdre Bair, Beckett and de Beauvoir Biographer, Dies at 84 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/middleeast/lebanon-shooting.html | Gunman Kills 9 in Lebanon Mountain Town | False | By Ben Hubbard and Hwaida Saad | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/jay-timmons-coronavirus-protests.html | Protesters Pushing to Reopen Economy Are â€šÃ„Ã²Idiots,â€šÃ„Ã´ Says Top Manufacturing Lobbyist | False | By Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/coronavirus-doctors-nurses-hospitals.html | The Reason Hospitals Wonâ€šÃ„Ã´t Let Doctors and Nurses Speak Out | False | By Theresa Brown | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-05-02 | https://www.nytimes.com/2020/04/21/movies/romcoms-dumped-girlfriends.html | Someday My Prince Will Leave Me for Someone More Low-Key | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/sports/tennis/more-than-6-million-in-relief-coming-for-lower-ranked-tennis-players.html | More Than $6 Million in Relief Coming for Lower-Ranked Tennis Players | False | By Christopher Clarey | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/dan-scavino-promotion.html | Dan Scavino Promoted as Meadows Shuffles White House Communications Team | False | By Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-05-02 | https://www.nytimes.com/2020/04/21/obituaries/martin-douglas-dead-coronavirus.html | Martin Douglas, Who Set Tone for Steel-Pan Brooklyn, Dies at 71 | False | By Sam Dolnick | 2020-07-07 | TX 8-886-839 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/dining/restaurants-bailout-coronavirus.html | Help Is On the Way, Restaurants Are Told. But Will It Work? | False | By Pete Wells | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/health/coronavirus-antibodies-california.html | Coronavirus Infections May Not Be Uncommon, Tests Suggest | False | By Gina Kolata | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/sports/football/rob-gronkowski-tom-brady-buccaneers-patriots.html | Rob Gronkowski to Reunite With Tom Brady in Tampa Bay | False | By Ken Belson and Bill Pennington | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-28 | https://www.nytimes.com/2020/04/21/movies/ann-sullivan-dead-coronavirus.html | Ann Sullivan, Animator of Disney Hits, Dies at 91 | False | By Daniel E. Slotnik | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/coronavirus-protests-trump.html | The Quiet Hand of Conservative Groups in the Anti-Lockdown Protests | False | By Kenneth P. Vogel, Jim Rutenberg and Lisa Lerer | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/media/netflix-q1-2020-earnings-nflx.html | Everyone You Know Just Signed Up for Netflix | False | By Edmund Lee | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/energy-environment/coronavirus-oil-prices-collapse.html | â€˜Iâ€™m Just Living a Nightmareâ€™: Oil Industry Braces for Devastation | False | By Clifford Krauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/canada/nova-scotia-mass-shooting-victims.html | Here Is What We Know About Victims of Canadaâ€™s Worst Mass Shooting | False | By Ian Austen, Dan Bilefsky and Catherine Porter | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/americas/coronavirus-press-freedom-journalism.html | Coronavirus Threatens Press Freedom Around the World, Report Says | False | By Jenny Gross | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/books/cheryl-a-wall-71-dies-champion-of-black-literary-women.html | Cheryl A. Wall, 71, Dies; Champion of Black Literary Women | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-26 | https://www.nytimes.com/2020/04/21/style/self-care/contemporary-baby-shower-guide.html | So Youâ€™re Having a Baby During a Pandemic | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-27 | https://www.nytimes.com/2020/04/21/obituaries/eunice-foote-overlooked.html | Overlooked No More: Eunice Foote, Climate Scientist Lost to History | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/coronavirus-house-remote-voting.html | House Readies Historic Changes to Allow Remote Voting During Pandemic | False | By Nicholas Fandos | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/world/middleeast/iraq-iran-border-virus.html | Iraq Resists Iranian Pressure to Reopen Border Closed to Slow Covid-19 | False | By Alissa J. Rubin and Falih Hassan | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/health/nih-covid-19-treatment.html | New U.S. Treatment Guidelines for Covid-19 Donâ€™t See Much Progress | False | By Denise Grady | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/covid-dov-seidman.html | We Need Great Leadership Now, and Hereâ€™s What It Looks Like | False | By Thomas L. Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/world/europe/netherlands-dance-festivals-coronavirus.html | In the Netherlands, the Dance Festivals Have Gone Dark | False | By Thomas Erdbrink | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/trump-andrew-cuomo-meeting.html | Trump and Cuomo Put Aside Disputes During White House Meeting | False | By Peter Baker and Jesse McKinley | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/coronavirus-cancer.html | How Cancer Prepared Me for Life Under Coronavirus | False | By Neil King | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/trump-immigration-ban-covid.html | New Immigration Limits Cause Anxiety in Families and Businesses | False | By Caitlin Dickerson and Miriam Jordan | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/coronavirus-georgia-south-carolina.html | â€˜I Am Beyond Disturbedâ€™: Internal Dissent as States Reopen Despite Virus | False | By Rick Rojas and Richard Fausset | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/trump-epa-earth-day.html | Donâ€™t Celebrate Earth Day. Fight for It. | False | By Dominique Browning | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/us/politics/coronavirus-trump-immigration-ban.html | Trump Halts New Green Cards, but Backs Off Broader Immigration Ban | False | By Michael D. Shear, Zolan Kanno-Youngs and Caitlin Dickerson | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/2020/04/21/books/banned-books-lgbtq.html | Thereâ€™s a Common Thread Tying Together 2019â€™s â€˜Most Challengedâ€™ Books: L.G.B.T.Q. Issues | False | By Christine Hauser | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-24 | https://www.nytimes.com/2020/04/21/sports/soccer/saudi-arabia-qatar-belN-premier-league.html | Englandâ€™s Premier League Becomes Latest Proxy for Saudi-Qatar Dispute | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/opinion/coronavirus-test.html | Where Is Trumpâ€™s Plan to Test Millions of Americans a Day? | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-23 | https://www.nytimes.com/2020/04/21/arts/virginia-savage-mcalester-dead.html | Virginia Savage McAlester, â€˜Queen of Dallas Preservation,â€™ Dies at 76 | False | By Penelope Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/pageoneplus/corrections-april-22-2020.html | Corrections: April 22, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/business/chipotle-tainted-food-settlement.html | Chipotle to Pay $25 Million Fine for Tainted Food | False | By Aimee Ortiz | 2020-06-04 | TX 8-884-515 |
| 2020-04-21 | 2020-04-22 | https://www.nytimes.com/2020/04/21/movies/groundhog-day.html | How Many More Weeks (Years)? Watching â€˜Groundhog Dayâ€™ Together | False | By A.O. Scott and Manohla Dargis | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/interactive/2020/climate/earth-day-history.html | 50 Years of Earth Day: Whatâ€™s Better Today, and Whatâ€™s Worse | False | By Brad Plumer, John Schwartz and Nadja Popovich | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/technology/facebook-jio-india.html | Facebook Invests $5.7 Billion in Indian Internet Giant Jio | False | By Mike Isaac and Vindu Goel | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/us/coronavirus-trump-harvard.html | Trump Says Harvard Must Pay Back Relief Money He Signed Into Law | False | By Anemona Hartocollis | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/todayspaper/quotation-of-the-day-they-amplify-fight-against-lockdowns-quietly.html | Quotation of the Day: They Amplify Fight Against Lockdowns, Quietly | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/magazine/crab-toast-recipe.html | When You Need a Break From Beans, Crab on Toast Is the Answer | False | By Gabrielle Hamilton | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/china-coronavirus-propaganda.html | With Selective Coronavirus Coverage, China Builds a Culture of Hate | False | By Li Yuan | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/interactive/2020/04/22/us/coronavirus-death-rates.html | State by State: Comparing Coronavirus Death Rates Across the U.S. | False | By Lazaro Gamio | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/books/on-earth-day-a-cartoonist-glances-back-at-rachel-carsons-classic.html | On Earth Day, a Cartoonist Glances Back at Rachel Carsonâ€™s Classic | False | By Peter Kuper | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/arts/television/whats-on-tv-wednesday-she-walks-with-apes-and-fauda.html | Whatâ€™s on TV Wednesday: â€˜She Walks with Apesâ€™ and â€˜Faudaâ€™ | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/television/trump-immigration-coronavirus-late-night.html | Some Bake During Lockdown. Trump Bans Immigrants, Trevor Noah Notes. | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/sports/coronavirus-sports-canada.html | Canada Will Have a Big Say on the Return of Major Sports in the U.S. | False | By Matthew Futterman | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/us/coronavirus-sequencing.html | Covid-19 Arrived in Seattle. Where It Went From There Stunned the Scientists. | False | By Mike Baker and Sheri Fink | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/nyregion/coronavirus-deaths-cremation-mortician.html | The Mortuary Science Professor Who Came â€šÃ„Â²Out of Nowhereâ€šÃ„Â´ to Help N.Y.C. | False | By Alexandra E. Petri | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/world/middleeast/oil-price-collapse-coronavirus.html | Oil Collapse and Covid-19 Create Toxic Geopolitical Stew | False | By Rick Gladstone | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/interactive/2020/04/22/magazine/afghanistan-coronavirus.html | Afghanistanâ€šÃ„Â´s Next War | False | Photo Essay by Kiana Hayeri and Text by Mujib Mashal | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/magazine/coronavirus-hoax.html | How Do I Deal With a Friend Who Thinks Covid-19 Is a Hoax? | False | By Kwame Anthony Appiah | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/magazine/bird-watching-coronavirus.html | How Bird-Watching Prepared Me for Sheltering in Place | False | By Nicholas Cannariato | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-05-24 | https://www.nytimes.com/2020/04/22/books/review/simply-living-well-julia-watkins-simplification.html | Simplify Even More? Yes, Itâ€šÃ„Â´s Possible | False | By Judith Newman | 2020-07-07 | TX 8-886-839 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/well/move/coronavirus-exercise-seniors-older-home.html | Older and Stuck at Home? Expert Advice on Fitness | False | By Gretchen Reynolds | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/well/family/coronavirus-home-school-math-help.html | When Youâ€šÃ„Â´re Not a â€šÃ„Â²Math Personâ€šÃ„Â´ and Your Kid Needs Help | False | By Abby Freireich and Brian Platzer | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/football/patriots-nfl-draft-bill-belichick.html | Only Bill Belichick Knows Whatâ€šÃ„Â´s Next for the New England Patriots | False | By Bill Pennington | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/travel/hotel-loyalty-points.html | Making the Most of Hotel Loyalty Programs When Youâ€šÃ„Â´re Not Traveling | False | By Sally French | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/coronavirus-parenting-burnout.html | Two Parents. Two Kids. Two Jobs. No Child Care. | False | By Farhad Manjoo | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/style/canada-goose-no-new-fur.html | Canada Goose Will Stop Buying Fur â€šÃ„Â·â€šÃ„Ã® Sort Of | False | By Jessica Testa | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/us/coronavirus-immigrants-school.html | Imagine Online School in a Language You Donâ€šÃ„Â´t Understand | False | By Rikha Sharma Rani | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/style/coronavirus-humor.html | Itâ€šÃ„Â´s OK to Find Humor in Some of This | False | By Alex Williams | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/fashion/coronavirus-fashion-face-masks.html | Should Masks Be a Fashion Statement? | False | By Vanessa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/jay-inslee-endorses-biden.html | Jay Inslee Endorses Biden, Citing Private Conversations on Climate Policy | False | By Alexander Burns | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/trump-immigration-executive-order.html | No, Mr. President, Your Immigration Powers Are Not Unlimited | False | By Jennifer M. Chacã³n and Erwin Chemerinsky | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-25 | https://www.nytimes.com/2020/04/22/world/europe/coronavirus-denmark-germany-border.html | A Closed Border Canâ€šÃ„Â´t Stop This Elderly Couple: â€šÃ„Â²Love Is the Best Thing in the Worldâ€šÃ„Â´ | False | By Patrick Kingsley | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/economy/coronavirus-osha-workers.html | Protecting Workers From Coronavirus: OSHA Leaves It to Employers | False | By Noam Scheiber | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/coronavirus-china-disinformation.html | Chinese Agents Helped Spread Messages That Sowed Virus Panic in U.S., Officials Say | False | By Edward Wong, Matthew Rosenberg and Julian E. Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/business/economy/coronavirus-budget-savings.html | Food, Rent, Health Insurance? Tough Choices in Pandemic Economy | False | By Tiffany Hsu | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/media/espn-kenny-mayne-state-farm-commercial.html | An ESPN Commercial Hints at Advertisingâ€šÃ„Â´s Deepfake Future | False | By Tiffany Hsu | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/us/politics/women-coronavirus-2020.html | When Momâ€šÃ„Â´s Zoom Meeting Is the One That Has to Wait | False | By Jennifer Medina and Lisa Lerer | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/nyregion/coronavirus-quarantine-nyc-bronx-diary.html | â€šÃ„Â²This Is Crazyâ€šÃ„Â´: 6 Kids, 1 Dog and a Mom With Covid-19 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/realestate/stonington-conn-a-waterfront-community-with-a-colonial-vibe.html | Stonington, Conn.: A Waterfront Community With a Colonial Vibe | False | By Lisa Prevost | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/arts/design/nyc-skyscrapers-virtual-tour-virus.html | Classic Skyscrapers Define New York. Take a Virtual Tour. | False | By Michael Kimmelman | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/realestate/coronavirus-handy-diy-projects.html | How Coronavirus Has Made Us All Very Handy | False | By Alexandra E. Petri | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/asia/coronavirus-china-taiwan.html | Coronavirus Crisis Offers Taiwan a Chance to Push Back Against China | False | By Javier C. Hernã¡ndez and Chris Horton | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/dealbook/small-business-loans.html | Will â€šÃ„Â²Realâ€šÃ„Â´ Small Businesses Get the Money This Time? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/movies/the-willoughbys-review.html | â€šÃ„Â²The Willoughbysâ€šÃ„Â´ Review: Parental Guidance Ejected | False | By Natalia Winkelman | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/movies/circus-of-books-review.html | â€šÃ„Â²Circus of Booksâ€šÃ„Â´ Review: A Community Takes Pride in Its Porn Store | False | By Teo Bugbee | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/music/leroy-anderson.html | Not Bach or Beethoven, but Leroy Anderson Is the Composer for Now | False | By Anthony Tommasini | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/anne-frank-video-diary.html | The (Video) Diary of Anne Frank | False | By Nina Siegal | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/realestate/600000-homes-in-rhode-island-colorado-and-maryland.html | $600,000 Homes in Rhode Island, Colorado and Maryland | False | By Julie Lasky | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/realestate/house-hunting-in-portugal-a-light-filled-villa-for-847000.html | House Hunting in Portugal: A Light-Filled Villa for $847,000 | False | By Lana Bortolot | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/energy-environment/pge-bill-johnson-retiring.html | PG&E Chief Executive to Retire in June | False | By Ivan Penn and Peter Eavis | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/middleeast/iran-trump-navy-persian-gulf-satellite.html | Tehran Launches Military Satellite as Trump Tells Navy to â€˜Shoot Downâ€™ Iranian Boats | False | By David E. Singer, Helene Cooper and Eric Schmitt | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/europe/poland-hungary-coronavirus.html | Poland and Hungary Use Coronavirus to Punish Opposition | False | By Steven Erlanger | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/movies/furby-uncut-gems.html | A Furby From â€˜Uncut Gemsâ€™ Can Be Yours (for a Good Cause) | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/movies/eating-up-easter-review.html | â€˜Eating Up Easterâ€™ Review: The Wasteful Side of Tourism | False | By Kristen Yoonsoo Kim | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/arts/jack-mcbrayer-audible.html | Jack McBrayerâ€™s Island Vacation Is in His Mind | False | By Kathryn Shattuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/arts/television/upload-amazon.html | With â€˜Upload,â€™ Greg Daniels Takes a Leap Into the Great Unknown | False | By Austin Considine | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/new-deal-arts-coronavirus.html | The Virus Wonâ€™t Revive F.D.R.â€™s Arts Jobs Program. Hereâ€™s Why. | False | By Julia Jacobs | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/business/economy/coronavirus-nyc-restaurants-sba-loans.html | â€˜Over All a Bit of Numbness Right Nowâ€™: One Caféâ€™s Fight for Virus Relief | False | By Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-29 | https://www.nytimes.com/2020/04/22/dining/beyond-recipes.html | Beyond Recipes | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/opinion/letters/jim-brown-nfl-players.html | Jim Brown: Better Benefits for Former N.F.L. Players | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/asia/india-immigration-trump-coronavirus.html | For Indian Diaspora, Panic and Anger Over Trumpâ€™s Immigration Plans | False | By Kai Schultz and Sameer Yasir | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/science/india-tigers-coronavirus.html | India Sees Coronavirus Threat to Fragile Population: Tigers | False | By Gloria Dickie | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/climate/earth-day-nyt-climate-newsletter.html | Earth Day Turns 50 | False | By John Schwartz and Claire Oâ€™Neill | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/science/kilauea-volcano-eruption-rain.html | Did Heavy Rain Make Hawaiiâ€™s Kilauea Volcano Erupt? | False | By Robin George Andrews | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 0001-01-01 | https://www.nytimes.com/2020/04/22/us/politics/coronavirus-masks.html | As Leaders Urge Face Masks, Their Behavior Muffles the Message | False | By Annie Karni and Maggie Astor | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/africa/coronavirus-hunger-crisis.html | â€˜Instead of Coronavirus, the Hunger Will Kill Us.â€™ A Global Food Crisis Looms. | False | By Abdi Latif Dahir | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/football/rob-gronkowski-tom-brady.html | Gronkowskiâ€™s Amazing â€˜Retirementâ€™: W.W.E., CBD and Talk of a Return | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/social-distancing-coronavirus.html | The Untold Story of the Birth of Social Distancing | False | By Eric Lipton and Jennifer Steinhauer | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-29 | https://www.nytimes.com/2020/04/22/dining/li-ziqi-chinese-food.html | The Reclusive Food Celebrity Li Ziqi Is My Quarantine Queen | False | By Tejal Rao | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/dance/ryan-heffington-lay-your-head-on-me-video.html | Ryan Heffington Wants the Whole World to Dance | False | By Gia Kourlas | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/science/throwing-stick-hunting.html | A Short, Pointy, 300,000-Year-Old Clue to Our Ancestorsâ€™ Hunting Prowess | False | By Nicholas St. Fleur | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/letters/coronavirus-nursing-homes.html | How Government â€˜Failed the Elderlyâ€™ in the Coronavirus Pandemic | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/intelligence-sharing-lgbt-laws.html | U.S. May Share Less Intelligence With Countries That Criminalize Homosexuality | False | By Julian E. Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-30 | https://www.nytimes.com/2020/04/22/style/twitter-coronavirus.html | Wait â€¦ Is Twitter Good Now? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/technology/stimulus-checks-hackers-coronavirus.html | â€˜Pure Hell for Victimsâ€™ as Stimulus Programs Draw a Flood of Scammers | False | By Nathaniel Popper | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-05-01 | https://www.nytimes.com/2020/04/22/arts/design/virtual-art-shows-coronavirus.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/arts/music/zsela-ache-of-victory.html | Meet Zsela, a Singer Perfecting the Art of Taking It Slowly | False | By Jon Pareles | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/books/no-mans-land-wendy-moore.html | The Female Doctors Who Fought to Serve in World War I | False | By Sarah Lyall | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/theater/musical-cast-album-twelfth-night.html | A Cast Album I Love: â€˜Twelfth Nightâ€™ | False | By Laura Collins-Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/technology/coronavirus-amazon-shopping.html | Reliable Amazon Isnâ€™t Anymore | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/article/joe-burrow-nfl-draft.html | For Joe Burrow, the N.F.L. Draft Offers a Path Home | False | By Billy Witz | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-05-05 | https://www.nytimes.com/2020/04/22/obituaries/bennie-g-adkins-dead-coronavirus.html | Bennie G. Adkins, 86, Dies; Honored for Vietnam Heroics | False | By Richard Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-04-22 | 2020-04-28 | https://www.nytimes.com/2020/04/22/obituaries/orlando-moncada-dead-coronavirus.html | Orlando Moncada, a Building Foreman in Manhattan, Dies at 56 | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/north-sea-oil-coronavirus.html | Will the Coronavirus Pandemic Doom North Sea Oil? | False | By Stanley Reed | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/soccer/portugal-benfica-football-leaks.html | The Soccer Club as Sovereign State | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/americas/coronavirus-haiti.html | Covid-19 Trickles Into Haiti: â€˜This Monster Is Coming Our Wayâ€™ | False | By Catherine Porter and Ianthe Jeanne Dugan | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-22 | 2020-05-03 | https://www.nytimes.com/2020/04/22/books/books-you-can-read-in-a-day.html | Books You Can Read in a Day | False | By Tina Jordan and Elisabeth Egan | 2020-07-07 | TX 8-886-839 |
| 2020-04-22 | 2020-05-10 | https://www.nytimes.com/2020/04/22/arts/music/women-jazz-musicians.html | 10 Women in Jazz Who Never Got Their Due | False | By Giovanni Russonello | 2020-07-07 | TX 8-886-839 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/arts/design/five-artists-to-follow-instagram.html | Five Artists to Follow on Instagram Now | False | By Siddhartha Mitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/movies/film-musicals-astaire-rogers.html | Escape With Me Into the Trippy World of 1930s Musicals | False | By Manohla Dargis | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 0001-01-01 | https://www.nytimes.com/2020/04/22/arts/matt-damon-ireland-coronavirus.html | A Seaside Irish Village Adopts Matt Damon | False | By Heather Murphy | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/opinion/coronavirus-race-death.html | My Mother Is Busy Getting Ready to Die | False | By LeRhonda S. Manigault-Bryant | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/travel/a-glimpse-inside-the-secluded-world-of-a-georgian-convent.html | A Glimpse Inside the Secluded World of a Georgian Convent | False | By Robert Presutti | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/letters/coronavirus-trump-immigration.html | Trumpâ€™s Temporary Freeze on Green Cards | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/ncaabasketball/notre-dame-muffet-mcgraw.html | Notre Dame Coach Muffet McGraw Retiring After 33 Seasons, 2 Titles | False | By Billy Witz | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-25 | https://www.nytimes.com/interactive/2020/04/22/upshot/coronavirus-models.html | What 5 Coronavirus Models Say the Next Month Will Look Like | False | By Quoctrung Bui, Josh Katz, Alicia Parlapiano and Margot Sanger-Katz | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/economy/coronavirus-small-business-loans-real-estate-trusts.html | Luxury Hotel Company Is Biggest Beneficiary of Small-Business Funds | False | By Jeanna Smialek, Jim Tankersley and Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/arts/design/lizards-instagram-coronavirus-stars.html | The â€˜Â² Lizardsâ€™ of Instagram Are Coronavirus Art Stars | False | By Jon Caramanica | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/arts/television/little-fires-everywhere-series-final.html | In the End, â€˜Little Fires Everywhereâ€™ Burned Down the Status Quo | False | By Jennifer Vineyard | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/baseball/alex-cora-red-sox-sign-stealing.html | Red Soxâ€™ Alex Cora Suspended Through 2020 in Sign-Stealing Scandal | False | By Tyler Kepner | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/coronavirus-victorias-secret-sale-sycamore.html | Victoriaâ€™s Secret Sale at Risk as Buyer Blames Virus Response | False | By Sapna Maheshwari | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-05-09 | https://www.nytimes.com/2020/04/22/nyregion/jose-torres-dead-coronavirus.html | JosÃ© Torres, 73, Restaurateur Beloved of Salsa Stars, Dies | False | By David Gonzalez | 2020-07-07 | TX 8-886-839 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/climate/earth-day-climate-coronavirus.html | Earth Day Message to Leaders: After Coronavirus, Rebuild Wisely | False | By Somini Sengupta | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/style/challenges-social-media-coronavirus.html | The Social Media Challenges Helping Keep Boredom at Bay | False | By Derrick Bryson Taylor | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/nyregion/coronavirus-workers-nyc.html | How N.Y.C. Struggled to Protect the Workers Who Still Had to Show Up | False | By Jeffery C. Mays and J. David Goodman | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-25 | https://www.nytimes.com/2020/04/22/obituaries/carole-brookins-dead-coronavirus.html | Carole Brookins, a Rare Woman on 1970s Wall Street, Dies at 76 | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/health/cats-pets-coronavirus.html | Two Cats Are First U.S. Pets to Test Positive for Coronavirus | False | By James Gorman | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/coronavirus-funds-colleges-dreamers.html | DeVos Excludes â€˜Dreamersâ€™ From Coronavirus College Relief | False | By Erica L. Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-26 | https://www.nytimes.com/2020/04/22/movies/beastie-boys-story-review.html | â€˜Beastie Boys Storyâ€™ Review: Pass the Mic, and the Memories | False | By A.O. Scott | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/sports/football/nfl-draft-giants-jets.html | Giants and Jets Scream for Help With Early N.F.L. Draft Picks | False | By Danielle Allentuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/coronavirus-pandemics.html | This Pandemic Is Bringing Another With It | False | By Nicholas Kristof | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/movies/the-plagues-of-breslau-review.html | â€˜The Plagues of Breslauâ€™ Review: Rage Against the Male Machine | False | By Elisabeth Vincentelli | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/world/middleeast/israel-hezbollah-knock-on-roof.html | Warning Shots: Israel Spares Hezbollah Fighters to Avert a War | False | By Ben Hubbard and Ronen Bergman | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/coronavirus-workplaces-midwest.html | Tight-Knit Company Towns Reel as Coronavirus Rolls Through | False | By Dionne Searcey | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/coronavirus-reopening-governors-trump.html | The Cold Calculations Governors Will Have to Make Before Reopening | False | By Peter Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-05-07 | https://www.nytimes.com/2020/04/22/obituaries/joseph-feingold-dead-coronavirus.html | Joseph Feingold, Holocaust Survivor and Documentary Star, Dies at 97 | False | By Steven Kurutz | 2020-07-07 | TX 8-886-839 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/technology/bezos-amazon.html | Bezos Takes Back the Wheel at Amazon | False | By Karen Weise | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/media/virus-fox-news-hydroxychloroquine.html | Fox News Stars Trumpeted a Malaria Drug, Until They Didnâ€™t | False | By Michael M. Grynbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/harvard-trump-coronavirus.html | After Trumpâ€™s Criticism, Harvard Turns Down Federal Relief Money | False | By Anemona Hartocollis | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-25 | https://www.nytimes.com/2020/04/22/opinion/mariel-boatlift-coronavirus.html | I Canâ€™t Bring Myself to Stand in Line for Food Again | False | By Mirta Ojito | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/coronavirus-states-reopen.html | Itâ€™s Too Soon to Reopen States. The Coronavirus Is Not Under Control. | False | By Aaron E. Carroll | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/theater/shirley-knight-dead.html | Shirley Knight, Tony- and Emmy-Winning Actress, Dies at 83 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/health/coronavirus-flu-season-deaths.html | The Fear of Coronavirus and Flu Colliding in the Fall | False | By Denise Grady | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-22 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/santa-clara-county-coronavirus-death.html | A Coronavirus Death in Early February Was â€˜Â Probably the Tip of an Icebergâ€™Â | False | By Thomas Fuller, Mike Baker, Shawn Hubler and Sheri Fink | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-24 | https://www.nytimes.com/2020/04/22/us/tornado-oklahoma-texas.html | Tornadoes Tear Through Oklahoma, Louisiana and Texas, Killing at Least 6 | False | By Michael Levenson, Neil Vigdor and Christine Hauser | 2020-06-04 | TX 8-884-515 |
| 2020-04-22 | 2020-04-22 | https://www.nytimes.com/2020/04/22/opinion/covid-who-imf.html | Covid-19 Threatens Global Safety Net | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/politics/rick-bright-trump-hydroxychloroquine-coronavirus.html | Health Dept. Official Says Doubts on Hydroxychloroquine Led to His Ouster | False | By Michael D. Shear and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/opinion/coronavirus-governors-trump.html | Mutineers, Raise Your Hands | False | By Gail Collins | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/pageoneplus/corrections-april-23-2020.html | Corrections: April 23, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/us/coronavirus-mcconnell-states-bankruptcy.html | McConnell Says States Should Consider Bankruptcy, Rebuffing Calls for Aid | False | By Carl Hulse | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/business/sba-loans-ppp-coronavirus.html | Banks Gave Richest Clients â€˜Â Concierge Treatmentâ€™Â for Pandemic Aid | False | By Emily Flitter and Stacy Cowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/22/arts/design/met-layoffs-virus.html | The Met Announces Dozens of Layoffs as Potential Losses Swell to $150 Million | False | By Zachary Small | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/23/us/trump-georgia-governor-kemp-coronavirus.html | Trump Criticizes Georgia Governor for Decision to Reopen State | False | By Rick Rojas | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/23/us/politics/trump-coronavirus-fall.html | Trumpâ€™Â s Scientists Push Back on His Claim That Virus May Not Return This Fall | False | By Katie Rogers | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/22/todayspaper/quotation-of-the-day-a-new-disaster-looms-for-a-battered-nation.html | Quotation of the Day: A New Disaster Looms for a Battered Nation | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/23/us/politics/coronavirus-immigration-green-cards.html | Executive Order Halting New Green Cards Includes Exceptions | False | By Zolan Kanno-Youngs | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/23/sports/football/nfl-draft-what-time-channel-stream.html | N.F.L. Draft 2020: Joe Burrow Goes First â€¦Â Then What? | False | By Ken Belson | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-23 | https://www.nytimes.com/2020/04/23/arts/television/whats-on-tv-thursday-the-willoughbys-and-will-grace.html | Whatâ€™Â s on TV Thursday: â€˜Â The Willoughbysâ€™Â and â€˜Â Will & Graceâ€™Â | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/television/tree-planting-trump-earth-day.html | Tree-Planting Trump Is an Expert at Digging Holes, Colbert Says | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/asia/coronavirus-protest-hong-kong-india-lebanon.html | â€˜Â This Government Is Luckyâ€™Â : Coronavirus Quiets Global Protest Movements | False | By Vivian Wang, Maria Abi-Habib and Vivian Yee | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/asia/south-korea-busan-mayor-resigns-metoo.html | Mayor of South Korean City Resigns in #MeToo Case | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/business/economy/coronavirus-tenants-rent-protests.html | How to Protest When Youâ€™Â re Ordered Not to Gather | False | By Conor Dougherty and John Eligon | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/middleeast/syria-germany-war-crimes-trial.html | Germany Takes Rare Step in Putting Syrian Officers on Trial in Torture Case | False | By Ben Hubbard | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/obituaries/ketty-herawati-sultana-coronavirus-dead.html | Ketty Herawati Sultana, Tireless Indonesian Physician, Dies at 60 | False | By Richard C. Paddock and Muktita Suhartono | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/europe/coronavirus-american-exceptionalism.html | â€˜Â Sadnessâ€™Â and Disbelief From a World Missing American Leadership | False | By Katrin Bennhold | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/magazine/judge-john-hodgman-on-whats-considered-turn-of-the-century.html | Judge John Hodgman on Whatâ€™Â s Considered â€˜Â Turn-of-the-Centuryâ€™Â | False | By Judge John Hodgman | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/interactive/2020/04/23/realestate/23unit-miraglia.html | She Traded a Six-Bedroom House for a Rental Apartment. Which of These Options Would You Choose? | False | By Joyce Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-05-17 | https://www.nytimes.com/2020/04/23/books/review/hell-and-other-destinations-madeleine-albright.html | Madeleine Albright Out of Power | False | By David E. Sanger | 2020-07-07 | TX 8-886-839 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/books/review/chimamanda-ngozi-adichie-by-the-book-interview.html | What the Novelist Chimamanda Ngozi Adichie Reads While She Works | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-05-03 | https://www.nytimes.com/2020/04/23/books/review/valentine-elizabeth-wetmore.html | Home Is Where Her Story Was. Leaving Helped Her Find It. | False | By Elisabeth Egan | 2020-07-07 | TX 8-886-839 |
| 2020-04-23 | 2020-05-31 | https://www.nytimes.com/2020/04/23/books/review/bubblegum-adam-levin.html | What if, Instead of the Internet, We Had Xenobots? | False | By Garth Risk Hallberg | 2020-07-07 | TX 8-886-839 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/magazine/closing-prune-restaurant-covid.html | My Restaurant Was My Life for 20 Years. Does the World Need It Anymore? | False | By Gabrielle Hamilton | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/magazine/poem-the-morning-news.html | Poem: The Morning News | False | By Alberto RÃ¯Â½Â¿Â½os and Naomi Shihab Nye | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/neediest-cases/first-book-school-closed-coronavirus.html | With Schools Closed, Bringing Books to Students in Need | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/arts/music/car-seat-headrest.html | The New Face of Car Seat Headrest | False | By Alex Pappademas | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/opinion/biden-vice-president-choice.html | How Joe Biden Should Pick His Running Mate | False | By Richard Moe | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/reader-center/nfl-off-season.html | Sports Without Games? The N.F.L. Is Made for That | False | By Terence McGinley | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/coronavirus-teenage-migrants-ice.html | As Coronavirus Threatens, Teenage Migrants â€˜Â Age Outâ€™Â Into ICE Jails | False | By Zolan Kanno-Youngs | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/nyregion/coronavirus-liquor-stores-nyc.html | New Yorkers Want Cheap Wine, and Lots of It | False | By Alix Strauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/coronavirus-democrats-strategy.html | Risky Strategy Has Produced Wins for Democrats in Fights Over Pandemic Aid | False | By Carl Hulse | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/nyregion/westchester-county-airport-closing-coronavirus.html | Few Travelers, Few Flights and Now, a Total Airport Shutdown | False | By Christine Negroni | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-05-12 | https://www.nytimes.com/2020/04/23/science/pigeons-boston-new-york.html | New York and Boston Pigeons Donâ€™t Mix | False | By Joshua Sokol | 2020-07-07 | TX 8-886-839 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/opinion/sunday/coronavirus-orhan-pamuk.html | What the Great Pandemic Novels Teach Us | False | By Orhan Pamuk | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/coronavirus-early-outbreaks-cities.html | Hidden Outbreaks Spread Through U.S. Cities Far Earlier Than Americans Knew, Estimates Say | False | By Benedict Carey and James Glanz | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/coronavirus-small-businesses-adapt.html | â€˜Staying Nimbleâ€™: How Small Businesses Can, and Do, Shift Gears | False | By Amy Haimerl | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/health/coronavirus-measles-vaccines.html | Vaccine Rates Drop Dangerously as Parents Avoid Doctorâ€™s Visits | False | By Jan Hoffman | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/new-may-books.html | 11 Books to Watch For in May | False | By Joumana Khatib | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/realestate/virus-apartment-buildings-social-distancing.html | Can I Have Friends Over for Dinner? | False | By Ronda Kaysen | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-05-03 | https://www.nytimes.com/2020/04/23/realestate/7-things-you-need-for-better-video-calls.html | 7 Things You Need for Better Video Calls | False | By Melanie Pinola | 2020-07-07 | TX 8-886-839 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/electric-car-conversions.html | A Trip to the Garage, for an Electric Switch | False | By Roy Furchgott | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/dealbook/coronavirus-deals-sycamore-victorias-secret.html | Victoriaâ€™s Secret and Sycamore Partners Play â€˜Letâ€™s Break a Dealâ€™ | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/movies/1br-review.html | â€˜1BRâ€™ Review: Losing Much More Than the Security Deposit | False | By Jeannette Catsoulis | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/movies/true-history-of-the-kelly-gang-review.html | â€˜True History of the Kelly Gangâ€™ Review: a 19th-Century Outlaw Tale | False | By Glenn Kenny | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/arts/television/ricky-gervais-after-life.html | Ricky Gervais on â€˜After Lifeâ€™ and Life After the Golden Globes | False | By Dave Itzkoff | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/sports/football/nfl-draft.html | How N.F.L. Draft Day Began the End of My 22-Year Football Career | False | By Toby Gerhart | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/asia/china-coronavirus-new-infections.html | China Imposes New Limits as Coronavirus Fears Return | False | By Paul Mozur and Steven Lee Myers | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/coronavirus-airplane-masks-goggles.html | Goggles, Masks, Ponchos: Air Travel in the Thick of a Pandemic | False | By Vivian Lin and Thomas Fuller | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/economy/unemployment-claims-coronavirus.html | Jobless Numbers Are â€˜Eye-Wateringâ€™ but Understate the Crisis | False | By Patricia Cohen | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/movies/robert-the-bruce-review.html | â€˜Robert the Bruceâ€™ Review: The Return of the King | False | By Jeannette Catsoulis | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/realestate/homes-for-sale-in-brooklyn-manhattan-and-queens.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-28 | https://www.nytimes.com/2020/04/23/business/coronavirus-los-angeles-movie-theaters.html | Hollywood Beacons in the Night | False | By Brooks Barnes and Kate Warren | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-30 | https://www.nytimes.com/2020/04/23/parenting/coronavirus-marriage-fight.html | Criticism Is My Love Language | False | By Priyanka Mattoo | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/arts/music/yale-american-music.html | 3,000 Interviews. 50 Years. Listen to the History of American Music. | False | By William Robin | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-27 | https://www.nytimes.com/2020/04/23/arts/music/coronavirus-hospital-songs.html | Hospitals Play â€˜Songs of Hopeâ€™ as Virus Patients Go Home | False | By Nancy Coleman | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/climate/coronavirus-cities-infrastructure-money.html | Hereâ€™s How Coronavirus Could Raise Citiesâ€™ Risk for Climate Disasters | False | By Christopher Flavelle | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/style/zoom-meeting-overheard.html | Overheard on Zoom: Co-Workers Talking About My â€˜Weirdâ€™ Habits | False | By Philip Galanes | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/movies/to-the-stars-review.html | â€˜To the Starsâ€™ Review: Rebels in Bobby Socks, Yearning for More | False | By Manohla Dargis | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-05-05 | https://www.nytimes.com/2020/04/23/science/frog-antarctica-fossil.html | Fossil Shows Cold-Blooded Frogs Lived on Warm Antarctica | False | By Lucas Joel | 2020-07-07 | TX 8-886-839 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/style/companion-elderly-aid-friend.html | Be a Friend to the Elderly, Get Paid | False | By Rina Raphael | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/florida-coronavirus-unemployment.html | â€˜Florida Is a Terrible State to Be an Unemployed Personâ€™ | False | By Patricia Mazzei and Sabrina Tavernise | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/sports/coronavirus-spain-soccer-return-la-liga.html | Spain Plans to Play Soccer Again â€” Very Carefully | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/style/creator-coach-influencers-coronavirus.html | Influencing? In This Economy? Itâ€™s Only Gotten More Competitive | False | By Taylor Lorenz | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-05-07 | https://www.nytimes.com/2020/04/23/smarter-living/coronavirus-zoom-video-chat-games.html | 5 Games to Play on Video Chat During Quarantine | False | By Micaela Marini Higgs | 2020-07-07 | TX 8-886-839 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/movies/bad-education-review.html | â€˜Bad Educationâ€™ Review: Adding Fraud to the Curriculum | False | By Ben Kenigsberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/europe/uk-coronavirus-sage-secret.html | The Secretive Group Guiding the U.K. on Coronavirus | False | By Mark Landler and Stephen Castle | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-29 | https://www.nytimes.com/2020/04/23/dining/drinks/craft-distillers-coronavirus.html | Craft Distillers Were Booming. Now They Face Bust. | False | By Clay Risen | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/wisconsin-coronavirus-protests.html | In Wisconsin, Virus Creates New Front in Long-Simmering Partisan Wars | False | By Reid J. Epstein | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/technology/coronavirus-conspiracy-theories.html | What to Do When Your Uncle Believes Coronavirus Conspiracies | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/design/best-virtual-museum-guides.html | Now Virtual and in Video, Museum Websites Shake Off the Dust | False | By Jason Farago | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/things-to-do-weekend-virus.html | Music, Theater and More to Experience at Home This Weekend | False | | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/oil-markets-tankers.html | The Oil Industryâ€šÃ„Â´s Glut Has a Bright Spot: Tanker Storage | False | By Stanley Reed | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-29 | https://www.nytimes.com/2020/04/23/dining/drinks/wine-school-assignment-chardonnay-willamette-valley.html | Chardonnay the Oregon Way | False | By Eric Asimov | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/letters/coronavirus-future.html | Amid the Coronavirus Pandemic, Looking to the Future | False | | | TX 8-884-515 |
| 2020-04-23 | 2020-04-29 | https://www.nytimes.com/2020/04/23/dining/drinks/wine-school-food-pairing.html | In Pairing Wine and Food, Experience Is the Best Teacher | False | By Eric Asimov | | TX 8-884-515 |
| 2020-04-23 | 2020-04-28 | https://www.nytimes.com/2020/04/23/arts/design/los-angeles-galleries-coronavirus.html | Los Angeles Dealers Create Their Own Virtual Gallery | False | By Jori Finkel | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/television/review-defending-jacob.html | Review: â€šÃ„Â²Defending Jacobâ€šÃ„Â´ Asks, Could Our Son Be a Killer? | False | By Mike Hale | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/theater/homebound-round-house-theater-coronavirus.html | 10 Playwrights Script a Web Series. Is It Theater? | False | By Laura Collins-Hughes | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/donald-kennedy-who-led-stanford-in-1980s-dies-at-88.html | Donald Kennedy, Who Led Stanford in 1980s, Dies at 88 | False | By Sam Roberts | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/nyregion/coronavirus-antibodies-test-ny.html | 1 in 5 New Yorkers May Have Had Covid-19, Antibody Tests Suggest | False | By J. David Goodman and Michael Rothfeld | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/sports/chess-cheating-south-dakota-races.html | World Chess Moves Online. But Check, Donâ€šÃ„Â´t Cheat, Mate. | False | By Victor Mather | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/theater/musical-cast-album-hair.html | A Cast Album I Love: â€šÃ„Â²Hairâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/letters/coronavirus-trump-vaccine.html | The Firing of the Vaccine Official | False | | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-online-learning.html | The Learning Bulletin Board | False | By The New York Times | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/health/coronavirus-patients-risk.html | Nearly All Patients Hospitalized With Covid-19 Had Chronic Health Issues, Study Finds | False | By Roni Caryn Rabin | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/supreme-court-clean-water-act-hawaii.html | Clean Water Act Covers Groundwater Discharges, Supreme Court Rules | False | By Adam Liptak | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-teachers-students-remote-learning.html | Teachers and Students Describe a Remote-Learning Life | False | By The New York Times | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/media/google-advertising.html | Google Will Require Proof of Identity From All Advertisers | False | By Tiffany Hsu and Daisuke Wakabayashi | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/coronavirus-states.html | How Would You Like to Live in the Nation of New England? | False | By Richard Kreitner | | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/opinion/sunday/coronavirus-quarantine.html | Honest Apologies for Why I Couldnâ€šÃ„Â´t Talk During Quarantine | False | By Julia Shiplett | | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/opinion/sunday/ukraine-prison-decor.html | No Two Rooms Are Alike in Ukrainian Prisons | False | By Misha Friedman | | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/world/europe/coronavirus-R0-explainer.html | R0, the Messy Metric That May Soon Shape Our Lives, Explained | False | By Max Fisher | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/nyregion/food-bank-drivers-coronavirus-ny.html | Drivers With a Mission: To Feed the Cityâ€šÃ„Â´s Hungry | False | By Nikita Stewart and Gabriela Bhaskar | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-ccri-rhode-island.html | How a Rhode Island College Was Forced to Adapt | False | By Meghan Hughes | | TX 8-884-515 |
| 2020-04-23 | 2020-04-28 | https://www.nytimes.com/2020/04/23/health/coronavirus-mental-health.html | When Mental Distress Comes Home | False | By Benedict Carey | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/americas/ecuador-deaths-coronavirus.html | Ecuadorâ€šÃ„Â´s Death Toll During Outbreak Is Among the Worst in the World | False | By Josâ€šÃ‰© Matâ€šÃƒ‰ao a Leâ€šÃƒ‰Ã‰n Cabrera and Anatoly Kurmanaev | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-spelman-college.html | Spelman College Faces a Redefined Reality | False | By Mary Schmidt Campbell | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-education-opportunities.html | Class Is in Session Everywhere Now | False | By Ted Loos | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-remote-learning-tips-home-schooling.html | Rule No. 1 for Parents Doing â€šÃ„Â²Crisis Schoolingâ€šÃ„Â´: Take a Deep Breath | False | By Melinda Wenner Moyer | | TX 8-884-515 |
| 2020-04-23 | 2020-05-15 | https://www.nytimes.com/2020/04/23/books/review/11-new-books-to-read-this-week.html | 11 New Books We Recommend This Week | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-teachers-special-needs-students.html | Teachers of Special-Needs Students Struggle With Feelings of Helplessness | False | By Alina Tugend | | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/us/richard-sobol-dead.html | Richard Sobol, Civil Rights Lawyer in the South, Dies at 82 | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-online-education-college.html | Will the Coronavirus Forever Alter the College Experience? | False | By Jon Marcus | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/europe/us-greenland-denmark.html | U.S. Aid for Greenland Prompts Praise and Suspicion in Denmark | False | By Martin Selsoe Sorensen | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/world/middleeast/iran-coronavirus-oil.html | Cheap Oil Poses New Quandary for Iran as It Relaxes Virus Lockdown | False | By Farnaz Fassihi | | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/john-pfahl-photographer-who-played-with-landscapes-dies-at-81.html | John Pfahl, Photographer Who Played With Landscapes, Dies at 81 | False | By Richard Sandomir | | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/education/learning/coronavirus-online-class-public-schools.html | How School Districts Are Outsmarting a Microbe | False | By Chris Berdik | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-30 | https://www.nytimes.com/2020/04/23/obituaries/abba-kyari-dead-coronavirus.html | Abba Kyari, Nigerian Presidentâ€šÃ„Ã´s Right-Hand Man, Dies | False | By Ruth Maclean | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/arts/design/knoedler-art-jose-carlos-bergantios-diaz.html | From Afar, a Fugitive in the Knoedler Art Fraud Gives His Defense | False | By Graham Bowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/mcconnell-coronavirus-states.html | McConnell to Every State: Drop Dead | False | By Paul Krugman | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/sports/football/nfl-draft-live.html | Full Round 1 2020 N.F.L. Picks and Analysis | False | By Ken Belson and Ben Shpigel | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/sports/football/nfl-draft-parties-zoom-google.html | Heâ€šÃ„Ã´s Got Fries, Beer and Video Chat. Tell Us How Youâ€šÃ„Ã´re Watching the N.F.L. Draft | False | By Renan Borelli | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/business/media/coronavirus-movie-theaters.html | Movie Theaters, Urged to Open, Want to Delay Showtime | False | By Nicole Sperling and Brooks Barnes | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/congress-state-aid-coronavirus.html | Financial Aid to Struggling States Is Next Big Congressional Battle | False | By Carl Hulse | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/house-passes-relief-for-small-businesses-and-aid-for-hospitals-and-testing.html | House Passes Relief for Small Businesses and Aid for Hospitals and Testing | False | By Emily Cochrane | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/arts/television/vida-penny-dreadful-rosehaven.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/coronavirus-treasury-fed-small-business-loans.html | Treasury Clarifies Small-Business Loans as Fed Vows Transparency | False | By Alan Rappeport and Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/nyregion/iris-love-dead.html | Iris Love, Stylish Archaeologist and Dog Breeder, Dies at 86 | False | By Penelope Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/coronavirus-fresh-air-fund.html | A Breath of Fresh Air | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/coronavirus-early-cases.html | Amid Signs Coronavirus Came Earlier, Americans Ask: Did I Already Have It? | False | By Julie Bosman, Amy Harmon and Thomas Fuller | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/nyregion/coronavirus-new-york-Mexican-immigrant-deaths.html | 2 Brothers Died of Covid-19. Theyâ€šÃ„Ã´re Being Denied Their Last Wish. | False | By Annie Correal | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-26 | https://www.nytimes.com/2020/04/23/climate/John-Houghton-dead-coronavirus.html | John Houghton, Who Sounded Alarm on Climate Change, Dies at 88 | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/politics/coronavirus-trump.html | Home Alone at the White House: A Sour President, With TV His Constant Companion | False | By Katie Rogers and Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/income-inequality.html | Who Is Driving Inequality? You Are | False | By David Brooks | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/opinion/coronavirus-prisons.html | No One Deserves to Die of Covid-19 in Jail | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-25 | https://www.nytimes.com/2020/04/23/arts/dance/don-campbell-dead.html | Don Campbell, Hip-Hop Dance Innovator, Is Dead at 69 | False | By Daniel E. Slotnik | 2020-06-04 | TX 8-884-515 |
| 2020-04-23 | 2020-04-24 | https://www.nytimes.com/2020/04/23/us/coronavirus-kemp-trump-georgia.html | When Trump Is Watching, Governorsâ€šÃ„Ã´ Decisions Are Never Open-and-Shut | False | By Richard Fausset and Rick Rojas | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/us/politics/rick-bright-trump-hydroxychloroquine.html | House to Examine Ouster of Health Official Who Doubted Drugs Trump Pushed | False | By Maggie Haberman, Sheryl Gay Stolberg and Kenneth P. Vogel | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/Puerto-Rico-Transgender-death.html | Bodies of 2 Transgender Women Found in Badly Burned Car in Puerto Rico | False | By Michael Levenson and Sandra E. Garcia | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/pageoneplus/corrections-april-24-2020.html | Corrections: April 24, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/sports/football/giants-jets-nfl-draft.html | Giants and Jets Take Offensive Tackles Early in the N.F.L. Draft | False | By Danielle Allentuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/style/modern-love-coronavirus-single-your-ex-or-nobody-for-months.html | When Itâ€šÃ„Ã´s Either Your Ex, or Nobody, for Months | False | By Sarah Rosen | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-27 | https://www.nytimes.com/2020/04/24/world/australia/new-zealand-coronavirus.html | Vanquish the Virus? Australia and New Zealand Aim to Show the Way | False | By Damien Cave | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/health/sunlight-coronavirus-trump.html | Trump Muses About Light as Remedy, but Also Disinfectant, Which Is Dangerous | False | By William J. Broad and Dan Levin | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/arts/television/whats-on-tv-friday-beastie-boys-story-and-the-hottest-august.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã´Beastie Boys Storyâ€šÃ„Ã´ and â€šÃ„Ã´The Hottest Augustâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/arts/television/late-night-feels-for-doctors-working-under-trump.html | Late Night Feels for Doctors Working Under Trump | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/reader-center/photographers-coronavirus-at-home.html | What Does Isolation Look Like? Photographers Had the Perfect Subjects: Themselves | False | By Emily Palmer | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/asia/coronavirus-face-masks-hong-kong.html | Whoâ€šÃ„Ã´s Making Hong Kongâ€šÃ„Ã´s Ubiquitous Face Masks? Prisoners, Among Others | False | By Elaine Yu | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/nyregion/coronavirus-new-york-psychiatric-hospitals.html | â€šÃ„Ã´They Want to Forget Usâ€šÃ„Ã´: Psychiatric Hospital Workers Feel Exposed | False | By Danny Hakim | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/sports/football/nfl-draft-first-round-patriots.html | 2020 N.F.L. Draft: What We Learned | False | By Ben Shpigel and Ken Belson | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/nyregion/nyc-coronavirus-hotel-deaths.html | New York Put Recovering Virus Patients in Hotels. Soon, 4 Were Dead. | False | By Ashley Southall and Nikita Stewart | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/us/politics/latinos-biden-trump.html | Trump Is Harsh on Immigration. That Doesnâ€šÃ„Ã´t Mean Biden Has the Latino Vote. | False | By Jennifer Medina | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/business/economy/coronavirus-smithfield-meat.html | Missouri Pork Plant Workers Say They Canâ€šÃ„Ã´t Cover Mouths to Cough | False | By Noam Scheiber and Michael Corkery | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/movies/extraction-review.html | â€šÃ„Ã´Extractionâ€šÃ„Ã´ Review: All Fight, No Fun | False | By Devika Girish | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/immigration-detention-mcfarland.html | In Reversal, California Farm Town Approves ICE Detention Centers | False | By Miriam Jordan | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/us-china-coronavirus-donations.html | Frantic for Coronavirus Gear, Americans in Need Turn to Chinaâ€™s Elite | False | By Alexandra Stevenson, Nicholas Kulish and David Gelles | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/europe/italy-coronavirus-home-isolation.html | Isolating the Sick at Home, Italy Stores Up Family Tragedies | False | By Jason Horowitz and Emma Bubola | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/books/review/new-paperbacks.html | New in Paperback: â€˜ÂRunning to the Edgeâ€™Â and â€˜ÂThe Queenâ€™Â | False | By Jennifer Krauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/books/review/schrodingers-dog-martin-dumont-girls-annie-ernaux-finding-dora-maar-brigitte-benkemoun.html | Buying Dora Maarâ€™s Diary on eBay and Other Classy Tales From France | False | By Joumana Khatib | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/fashion/weddings/Coronavirus-Vows-Paris.html | Minutes Before a Lockdown, a Civil Ceremony in France | False | By Benoît Morenne | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/coronavirus-golfers.html | Guerrilla Golfers Sneak Onto Greens Closed by Pandemic | False | By David Segal | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/spellpundit-coronavirus-spelling-bee.html | Canceled Spelling Bee? Not if These Siblings Can Help It | False | By Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-05-03 | https://www.nytimes.com/2020/04/24/nyregion/coronavirus-elders-nyc.html | â€˜ÂI Like It, Actuallyâ€™Â: Why So Many Older People Thrive in Lockdown | False | By John Leland | 2020-07-07 | TX 8-886-839 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/business/women-investing-clubs-retirement.html | Women Are â€˜ÂClaiming Their Powerâ€™Â in Investment Clubs of Their Own | False | By Joshua Brockman | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/nyregion/lamont-doherty-earth-observatory-global-warming.html | The Lab That Discovered Global Warming Has Good News and Bad News | False | By Richard Schiffman | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/style/shangela-DJ-pierce-quaranqueening-HBO.html | Shangela Cooks Wiener Schnitzel While â€˜ÂQuaranqueeningâ€™Â | False | By Aaron Hicklin | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/nyregion/coronavirus-triage-nurse-lenox-hill-nyc.html | How a Triage Nurse Spends Her Sundays | False | By Alix Strauss | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/realestate/pets-apartment-buildings-virus.html | Are People Who Live in Dog-Friendly Buildings Happier? | False | By Susan Lehman | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/coronavirus-bailouts-buybacks-cash.html | Some Companies Seeking Bailouts Had Piles of Cash, Then Spent It | False | By Emily Flitter and Peter Eavis | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/joe-biden-vice-president-black-candidates.html | Black Leaders Want a Black Woman as Bidenâ€™s Running Mate. But Who? | False | By Astead W. Herndon | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-28 | https://www.nytimes.com/2020/04/24/health/coronavirus-icu-advanced-directives.html | Do You Want to Die in an I.C.U.? Pandemic Makes Question All Too Real | False | By Paula Span | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-27 | https://www.nytimes.com/2020/04/24/opinion/mitch-mcconnell-states-bankruptcy.html | Mitch McConnell Is Not as Clever as He Thinks He Is | False | By Jamelle Bouie | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/sports/football/nfl-draft-goodell.html | A Stripped-Down N.F.L. Draft Turns Out to Be Pretty Special | False | By Tyler Kepner | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-27 | https://www.nytimes.com/2020/04/24/upshot/lessons-last-economic-crisis.html | Did America Learn Anything From the Last Economic Crisis? | False | By Neil Irwin | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/opinion/sunday/beekeeping-happiness.html | What the Honeybees Showed Me | False | By Helen Jukes | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/opinion/covid-nude-selfies.html | The Nude Selfie Is Now High Art | False | By Diana Spechler | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/coronavirus-jail-inmates-released.html | â€˜ÂItâ€™Âs a Slap in the Faceâ€™Â: Victims Are Angered as Jails Free Inmates | False | By John Eligon | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/opinion/republicans-coronavirus.html | How Republicans Became the Party of Death | False | By Timothy Egan | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/opinion/sunday/essential-workers-wages-covid.html | Martin Luther King Jr. Predicted This Moment | False | By Gene B. Sperling | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/style/falconry-los-angeles.html | How to Make It in America as a Professional Falconer | False | By Alexandra Marvar | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-29 | https://www.nytimes.com/2020/04/24/world/coronavirus-before-pandemic-memories.html | When Life Felt Normal: Your Pre-Pandemic Moments | False | By Hannah Wise | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/books/marieke-lucas-rijneveld-the-discomfort-of-evening.html | A Dark Debut Propels a Dutch Writer to Reluctant Fame | False | By Douglas Greenwood | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/dealbook/bailout-fund-oversight-names.html | The Next Round of Bailouts Will Name Names | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/health/coronavirus-summer-ultraviolet-light.html | Could the Power of the Sun Slow the Coronavirus? | False | By William J. Broad | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/biden-trump-swing-state-polls.html | Biden Leads Trump in Key States. But Hillary Clinton Led by More. | False | By Giovanni Russonello | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/nyregion/coronavirus-new-york-update.html | Virus Deaths in New York Hit Lowest Level Since April 1 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-05-11 | https://www.nytimes.com/2020/04/24/arts/music/library-of-congress-digital-dj.html | Library of Congress Unveils New Digital DJ Tool | False | By Lauren Messman | 2020-07-07 | TX 8-886-839 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/technology/coronavirus-preppers.html | I Used to Make Fun of Silicon Valley Preppers. Then I Became One. | False | By Nellie Bowles | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/coronavirus-midwest-mayors-reopening.html | Midwest Mayors Debated When to Reopen in a Frank Call | False | By John Eligon | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/us/politics/trump-inject-disinfectant-bleach-coronavirus.html | Trumpâ€™s Suggestion That Disinfectants Could Be Used to Treat Coronavirus Prompts Aggressive Pushback | False | By Katie Rogers, Christine Hauser, Alan Yuhas and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/realestate/youre-quarantined-is-it-time-to-get-a-puppy.html | Youâ€™re Quarantined. Is It Time to Get a Puppy? | False | By Ronda Kaysen | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-24 | 2020-05-03 | https://www.nytimes.com/2020/04/24/realestate/no-till-garden-bed-methods-solarization.html | The Easier Way to Make a Garden Bed | False | By Margaret Roach | 2020-07-07 | TX 8-886-839 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/your-money/fees-mobile-app-payments.html | Beware the Fees That Come With Some Money Transfers on Apps | False | By Ann Carrns | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/business/the-rent-is-too-damn-harrowing.html | The Rent Is Too Damn Harrowing | False | By Julia Rothman and Shaina Feinberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/movies/extraction-clip-netflix.html | How â€˜Â˜Extractionâ€˜Â˜Â˜ Leaps Into Action | False | By Mekado Murphy | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-05-03 | https://www.nytimes.com/2020/04/24/realestate/cast-iron-soho-landmark-facade.html | A Cast-Iron SoHo Facade and Its Odyssey to New Jersey and Back | False | By John Freeman Gill | 2020-07-07 | TX 8-886-839 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/coronavirus-bailouts-conservative-liberal.html | Opposed to Bailouts, but in This Case Willing to Take One | False | By Kenneth P. Vogel and Lisa Lerer | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/coronavirus-new-mexico.html | How New Mexico, One of the Poorest States, Averted a Steep Death Toll | False | By Simon Romero | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/todayspaper/quotation-of-the-day-dying-in-hotels-after-new-york-tried-isolation.html | Quotation of the Day: Dying in Hotels After New York Tried Isolation | False | | | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/arts/brene-brown-podcast-virus.html | Brenâ€˜Â© Brown Is Rooting for You, Especially Now | False | By Reggie Ugwu | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/arts/television/penny-dreadful-city-of-angels.html | In â€˜Â˜Penny Dreadful: City of Angels,â€˜Â˜Â˜ California Dreaming, Darkly | False | By Alexis Soloski | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/arts/dance/robert-garland-dance-theater-of-harlem.html | The Ballet World Needs Robert Garland. Why Isnâ€˜Â˜Â˜t It Calling? | False | By Gia Kourlas | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/arts/music/fred-the-godson-dead-coronavirus.html | Fred the Godson, Nimble New York Rapper, Dies at 41 | False | By Jon Caramanica | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-29 | https://www.nytimes.com/2020/04/24/dining/what-to-cook-this-weekend-coronavirus.html | What to Cook This Weekend | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-06-08 | https://www.nytimes.com/2020/04/24/smarter-living/reconnecting-with-people.html | We Donâ€˜Â˜t Just Need to Connect â€˜Â® We Need to Reconnect | False | By Adam Grant | 2020-08-04 | TX 8-890-563 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/media/att-ceo-john-stankey-randall-stephenson.html | AT&T Names John Stankey C.E.O. as Randall Stephenson Plans to Retire | False | By Edmund Lee | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/books/review/what-is-a-conservative-letters-to-the-editor.html | What Is a Conservative? And Other Letters to the Editor | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-28 | https://www.nytimes.com/2020/04/24/well/live/coronavirus-pulse-oximeter-oxygen.html | Whatâ€˜Â˜s a Pulse Oximeter, and Do I Really Need One at Home? | False | By Tara Parker-Pope | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/asia/taliban-attacks-afghanistan-coronavirus.html | Taliban Ramp Up Attacks Even as Coronavirus Spreads in Afghanistan | False | By Mujib Mashal | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/us/politics/DNC-joe-biden-fundraising-mary-beth-cahill.html | Biden Will Fund-Raise With D.N.C. and His Appointee Will Lead the Committee | False | By Reid J. Epstein and Shane Goldmacher | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/americas/brazil-bolsonaro-moro.html | Turmoil in Brazil: Bolsonaro Fires Police Chief and Justice Minister Quits | False | By Ernesto Londoâ€˜Â˜o, Letâ€˜Â˜âcia Casado and Manuela Andreoni | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/your-money/coronavirus-small-business.html | Denied, Deferred and Ignored: 13 Applications, and No Relief | False | By Paul Sullivan | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/style/is-summer-camp-going-to-happen-coronavirus.html | Cozy Campfires. Capture the Flag. Coronavirus Tests? | False | By Katherine Rosman | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/dining/the-most-comforting-chicken.html | The Most Comforting Chicken | False | By Julia Moskin | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/tax-breaks-wealthy-virus.html | The Tax-Break Bonanza Inside the Economic Rescue Package | False | By Jesse Drucker | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-07-13 | https://www.nytimes.com/2020/04/24/well/melatonin-sleep-aid-coronavirus.html | Considering Melatonin for Sleep? Hereâ€˜Â˜s a Guide to Help | False | By Anna Goldfarb | 2020-09-02 | TX 8-900-152 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/canada/nova-scotia-killings-coronavirus-funerals.html | When Hugs Can Kill: Mourning Nova Scotiaâ€˜Â˜s Mass Shooting in a Pandemic | False | By Catherine Porter | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-24 | https://www.nytimes.com/2020/04/24/technology/our-ingenuity-shapes-facebook.html | Our Ingenuity Shapes Facebook | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/business/coronavirus-stocks-investing-dividends.html | A Big, Once-Reliable Source of Investor Cash Is Drying Up | False | By Jeff Sommer | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/opinion/sunday/bleach-sunlight-coronavirus-trump.html | Injections of Bleach? Beams of Light? Trump Is Self-Destructing Before Our Eyes | False | By Frank Bruni | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/europe/virus-uk-brexit.html | Britain Is Sticking to Brexit Plans Despite Virus Upheaval | False | By Stephen Castle and Mark Landler | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/us/politics/coronavirus-protests-madison-wisconsin.html | A Few Thousand Protest Stay-at-Home Order at Wisconsin State Capitol | False | By Reid J. Epstein and Kay Nolan | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/arts/television/ted-alexandro-comedy-virus.html | A Vital Stand-Up Special for the Social Distancing Era | False | By Jason Zinoman | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/coronavirus-trump-west-point.html | Trump Speech to Bring 1,000 West Point Cadets Back to Campus | False | By Eric Schmitt and Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/opinion/letters/coronavirus-states-reopening.html | As States Take Steps Toward Reopening | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/arts/music/met-opera-at-home-gala.html | How the Met Opera Is Throwing a Gala Concert With Smartphones | False | By Joshua Barone | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-05-03 | https://www.nytimes.com/2020/04/24/dining/drinks/virus-stocking-liquor-cabinet-bar.html | How to Stock Your Liquor Cabinet | False | By Clay Risen | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/t-magazine/posies-plague-pandemic.html | Revisiting the Posy in Our Current Moment | False | By Amanda Fortini | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/health/coronavirus-medicine-cabinet.html | How Should You Stock Your Medicine Cabinet? | False | By Amelia Nierenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/nyregion/phil-murphy-coronavirus.html | He Got Off the Table After Cancer Surgery to Take On the Virus | False | By Nick Corasaniti | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/europe/disinformation-china-eu-coronavirus.html | Pressured by China, E.U. Softens Report on Covid-19 Disinformation | False | By Matt Apuzzo | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-05-03 | https://www.nytimes.com/2020/04/24/movies/streaming-vod-guide.html | VOD, Streaming or Virtual Cinema? Your Guide to Digital Movie Options | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/opinion/letters/coronavirus-trump-disinfectant.html | Donâ€™t Inject Disinfectants! | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-28 | https://www.nytimes.com/2020/04/24/science/hubble-telescope-30th-birthday.html | Hubble Marks 30 Years of Seeing a Universe Being Born and Dying | False | By Dennis Overbye | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/climate/arctic-mosaic-expedition-coronavirus.html | Coronavirus Interrupts, but Doesnâ€™t End, an Arctic Research Expedition | False | By Henry Fountain | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/technology/zoom-rivals-virus-facebook-google.html | Zoomâ€™s Biggest Rivals Are Coming for It | False | By Mike Isaac and Sheera Frenkel | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/coronavirus-navy-roosevelt-brett-crozier.html | Navy Leaders Recommend Reinstating Roosevelt Captain Fired Over Virus Warning | False | By Helene Cooper, Eric Schmitt and Thomas Gibbons-Neff | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/europe/coronavirus-paris.html | Denuded of Tourists, Paris Reveals Its Old Beating Heart | False | By Adam Nossiter | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/sports/soccer/newcastle-saudi-arabia.html | Newcastle, Saudi Arabia and the Power of Words | False | By Rory Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/opinion/coronavirus-lockdown-reopen-protests.html | The Lockdown Isnâ€™t So Simple for Conservatives | False | By Drew Holden | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/media/henry-geller-dead.html | Henry Geller, Who Helped Rid TV of Cigarette Ads, Dies at 96 | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/amazon-france-unions-coronavirus.html | Amazon Loses Appeal of French Order to Stop Selling Nonessential Items | False | By Liz Alderman | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/john-durham-ignatius-column.html | Durham Inquiry Includes Scrutiny of a Media Leak | False | By Adam Goldman, Julian E. Barnes and Katie Benner | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/business/praeger-hint-corner-office.html | How They Keep the Flavored Water and Veggie Burgers Coming | False | By David Gelles | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/world/americas/colombia-rebel-FARC-guerrilla.html | A One-Time Rebel of Colombiaâ€™s War Seeks Her Place in Peacetime | False | By Julie Turkewitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/nursing-homes-coronavirus.html | â€˜Playing Russian Rtouletteâ€™: Nursing Homes Told to Take the Infected | False | By Kim Barker and Amy Julia Harris | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/joseph-biden-trump-election.html | Biden Steps Up Warnings of Possible Trump Disruption of Election | False | By Katie Glueck | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-05-12 | https://www.nytimes.com/2020/04/24/obituaries/mario-cesar-romero-dead-coronavirus.html | Mario CÃ©sar Romero, 78, Art Historian of East Harlem, Dies | False | By David Gonzalez | 2020-07-07 | TX 8-886-839 |
| 2020-04-24 | 0001-01-01 | https://www.nytimes.com/2020/04/24/obituaries/kenneth-saunders-dead-coronavirus.html | Kenneth Saunders III, Civic Leader with a Mediating Touch, Dies at 43 | False | By Kim Severson | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/sports/football/nfl-draft-2020-season.html | N.F.L. Drafts Players, but Will They Play in the Fall? | False | By Ken Belson and Joe Drape | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/health/fda-hydroxychloroquine-coronavirus.html | F.D.A. Warns of Heart Problems From Malaria Drugs Used for Coronavirus | False | By Denise Grady | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/sports/ufc-249-florida.html | U.F.C. Says Its Fights Are Back On, Next Month in Florida | False | By Kevin Draper | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/nyregion/philip-kahn-dead-coronavirus.html | Philip Kahn, 100, Dies; Spanish Flu Took His Twin a Century Ago | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/media/virus-fox-trump-disinfectant.html | â€˜Donâ€™t Try This at Homeâ€™: Even â€˜Fox & Friendsâ€™ Balked at Trumpâ€™s Advice | False | By Michael M. Grynbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/opinion/coronavirus-stimulus-failure.html | Failing to Help Those Who Need It Most | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/business/congress-coronavirus-stimulus-bill.html | Congress Shovels Trillions at Virus, With No Endgame in Sight | False | By Jim Tankersley and Emily Cochrane | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-29 | https://www.nytimes.com/2020/04/24/dining/focaccia-bread.html | This Focaccia Isnâ€™t Your Garden-Variety Flatbread | False | By Amelia Nierenberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-26 | https://www.nytimes.com/2020/04/24/health/coronavirus-antibody-tests.html | Coronavirus Antibody Tests: Can You Trust the Results? | False | By Apoorva Mandavilli | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/coronavirus-trump-immigration-stephen-miller.html | Trumpâ€™s Temporary Halt to Immigration Is Part of Broader Plan, Stephen Miller Says | False | By Michael D. Shear and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/coronavirus-georgia-oklahoma-alaska-reopen.html | Businesses Tiptoe Into a World of Masks, Gloves and Wary Customers | False | By Rick Rojas and Richard Fausset | 2020-06-04 | TX 8-884-515 |
| 2020-04-24 | 2020-04-28 | https://www.nytimes.com/2020/04/24/arts/gene-deitch-dead.html | Gene Deitch, Prolific Animator, Is Dead at 95 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/24/opinion/coronavirus-lockdown.html | America Shouldnâ€™t Have to Play by New York Rules | False | By Bret Stephens | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2021-05-18 | https://www.nytimes.com/interactive/2020/us/states-reopen-map-coronavirus.html | See Reopening Plans and Mask Mandates for All 50 States | False | By The New York Times | 2021-07-07 | TX 8-994-252 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/24/us/politics/coronavirus-federal-response.html | Health Officials Responding to Coronavirus Lacked Proper Gear and Training, Investigation Finds | False | By Emily Cochrane | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/pageoneplus/corrections-april-25-2020.html | Corrections: April 25, 2020 | False | | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/world/coronavirus-news.html | Americans Stranded Abroad Weigh Options; Spain Announces Easing of Restrictions | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/arts/music/michael-cogswell-dead.html | Michael Cogswell, 66, Dies; Sustained Louis Armstrongâ€™s Legacy | False | By Richard Sandomir | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/arts/television/whats-on-tv-saturday-bad-education-and-hustlers.html | Whatâ€™s on TV Saturday: â€˜Bad Educationâ€™ and â€˜Hustlersâ€™ | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/nyregion/ny-coronavirus-crisis.html | March, April, May: Cityâ€™s Mood Darkens as Crisis Feels Endless | False | By Michael Wilson | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/technology/china-huawei-iran-arrests.html | Jailed Huawei Workers Raised a Forbidden Subject: Iran | False | By Raymond Zhong | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/a-free-wedding-in-the-nick-of-time.html | A Free Wedding in the Nick of Time | False | By Tammy La Gorce | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-28 | https://www.nytimes.com/2020/04/25/insider/restaurant-critics-coronavirus.html | The Role of Restaurant Critics in an Uncertain Time | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/weddings/scene-1-city-hall-scene-2-rooftop-overlooking-city.html | Scene 1: City Hall. Scene 2: Rooftop Overlooking City. | False | By Nina Reyes | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/nyregion/coronavirus-cocktail-hour-nyc.html | Why Cocktail Hour Is Back | False | By Ginia Bellafante | 2020-06-04 | TX 8-884-515 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/04/25/fashion/weddings/how-to-livestream-your-wedding.html | How to Livestream Your Wedding | False | By Daniel Bortz | 2020-07-07 | TX 8-886-839 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/your-money/college-financial-aid-coronavirus.html | How to Ask a College for More Financial Aid | False | By Ron Lieber | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-30 | https://www.nytimes.com/2020/04/25/style/dog-grooming-tutorial.html | You Missed a Spot: How Not to Groom Your Dog During Lockdown | False | By David Colman | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/sports/football/nfl-draft-afc-burrow-tagovailoa.html | The N.F.L. Draft Adds More Stars to the Cool Kidsâ€™ Conference | False | By Bill Pennington | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/politics/coronavirus-lawmakers-constituents.html | The Paramedics Couldnâ€™t Find Lysol. They Turned to Their Congressman. | False | By Catie Edmondson | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/americas/virus-migrants-mexico-remittances.html | Economic Freeze Cuts Remittances, a Lifeline for Migrantsâ€™ Families | False | By Kirk Semple | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/business/economy/coronavirus-economy-reopening.html | Reopening Has Begun. No One Is Sure What Happens Next. | False | By Ben Casselman | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/middleeast/virus-weddings-arab.html | Tux, Gown, Masks: Arab Couples Scramble to Marry During a Pandemic | False | By Declan Walsh and Vivian Yee | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/politics/trump-election-briefings.html | Nervous Republicans See Trump Sinking, and Taking Senate With Him | False | By Jonathan Martin and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/coronavirus-international-foreign-students-universities.html | â€˜My World Is Shatteringâ€™: Foreign Students Stranded by Coronavirus | False | By Caitlin Dickerson | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/politics/joe-biden-coronavirus-quarantine.html | A Candidate in Isolation: Inside Joe Bidenâ€™s Cloistered Campaign | False | By Alexander Burns, Shane Goldmacher and Katie Glueck | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/europe/russia-Facebook-art-parodies.html | Bored Russians Posted Silly Art Parodies. The World Has Joined In. | False | By Anton Troianovski and Sergey Ponomarev | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/africa/congo-virunga-national-park-attack.html | 12 Rangers Among 17 Killed in Congo Park Ambush | False | By Abdi Latif Dahir | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/weddings/family-over-flowers.html | Family Over Flowers | False | By Vincent M. Mallozzi | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/weddings/rave-reviews-at-the-salon.html | Rave Reviews at the Salon | False | By Vincent M. Mallozzi | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/weddings/a-man-and-woman-of-letters-many-of-them.html | A Man and Woman of Letters (Many of Them) | False | By Nina Reyes | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/europe/germany-genocide-trial-iraq-yazidi.html | German Trial Accuses Iraqi of Genocide in Killing of Yazidi Girl | False | By Christopher F. Schuetze | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/business/air-france-klm-bailout.html | Air France-KLM Gets â€˜10 Billion Bailout as Coronavirus Hits Travel | False | By Liz Alderman | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-25 | https://www.nytimes.com/2020/04/25/todayspaper/quotation-of-the-day-fraying-nerves-dishearten-city-as-crisis-drags.html | Quotation of the Day: Fraying Nerves Dishearten City as Crisis Drags | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/coronavirus-news.html | Trump Suggests Daily Briefings No Longer Worth His Time as White House Considers Replacing Health Secretary | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-29 | https://www.nytimes.com/2020/04/25/arts/virus-american-exceptionalism.html | Will a Pandemic Shatter the Perception of American Exceptionalism? | False | By Jennifer Schuessler | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/europe/uk-dominic-cummings-sage-coronavirus.html | Boris Johnson Aide Attended Secretive U.K. Coronavirus Panel | False | By Mark Landler | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/sports/tennis/tennis-wta-atp.html | Could a Merger of Menâ€™s and Womenâ€™s Tennis Come Out of This Hiatus? | False | By Christopher Clarey | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/fashion/weddings/revelry-on-the-rooftops.html | Revelry on the Rooftops | False | By Vincent M. Mallozzi | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/middleeast/saudi-arabia-abolishes-flogging.html | Saudi Arabia Abolishes Flogging as a Punishment for Crime | False | By Ben Hubbard | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/coronavirus-chelsea-massachusetts.html | In a Crowded City, Leaders Struggle to Separate the Sick From the Well | False | By Ellen Barry | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/realestate/is-it-unethical-to-ask-my-roommate-to-move-out-right-now-coronavirus.html | Is It Unethical to Ask My Roommate to Move Out Right Now? | False | By Ronda Kaysen | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-29 | https://www.nytimes.com/2020/04/25/dining/sheet-pan-chicken-with-jammy-tomatoes-forever.html | Sheet-Pan Chicken With Jammy Tomatoes Forever | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/europe/belarus-lukashenko-coronavirus.html | â€˜There Are No Viruses Hereâ€™: Leader of Belarus Scoffs at Lockdowns | False | By Andrew E. Kramer | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-25 | 2020-04-28 | https://www.nytimes.com/2020/04/25/obituaries/bertha-laforest-dead-coronavirus.html | Bertha Laforest, Canadian Nun Who Found Refuge in Her Convent, Dies At 94 | False | By Dan Bilefsky and Jasmin Lavoie | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/opinion/sunday/trump-coronavirus.html | Coronavirus and the Price of Trumpâ€šÃ„Ã´s Delusions | False | By Michelle Goldberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/travel/gear-to-bring-the-outdoors-inside.html | Gear to Bring the Outdoors Inside | False | By Christine Ryan | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/coronavirus-trump-chloroquine-hydroxychloroquine.html | Prescriptions Surged as Trump Praised Drugs in Coronavirus Fight | False | By Ellen Gabler and Michael H. Keller | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/opinion/letters/inequality-america.html | Building a Better, Fairer Nation | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/politics/virus-testing-shortages-states-trump.html | Testing Remains Scarce as Governors Weigh Reopening States | False | By Sheryl Gay Stolberg, Farah Stockman and Sharon LaFraniere | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/theater/richard-nelson-apple-play-zoom-coronavirus.html | The Apple Familyâ€šÃ„Ã´s Checking In on Zoom. Youâ€šÃ„Ã´re Invited, Too. | False | By Alexis Soloski | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/sports/basketball/tim-duncan-hall-of-fame.html | Tim Duncan to Springfield? Take It to the Bank | False | By Marc Stein | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/arts/music/live-nation-ticketmaster-refunds.html | Live Nation Closes Gap in Refund Policy After Fan Complaints | False | By Ben Sisario and Graham Bowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/world/ramadan-photos.html | A Ramadan Like No Other: Images From Around the World | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/politics/coronavirus-americans-abroad.html | Americans Abroad Ask Whether to Stay, and Risk Infection, or Fly Home, and Risk Infection | False | By Lara Jakes | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/opinion/sunday/coronavirus-lsd-alaska.html | When a Coronavirus Lockdown Resembles an LSD Trip | False | By Helene Stapinski | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/opinion/coronavirus-nyc-cesar-quiroumbay.html | An Obituary for an Extraordinary Ordinary Man | False | By Matthew Miller | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/opinion/sunday/coronavirus-giving-guide.html | Hereâ€šÃ„Ã´s How You Can Change Lives in the Pandemic | False | By Nicholas Kristof | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/world/americas/bolsonaro-moro-brazil.html | â€šÃ„Ã²A Perfect Stormâ€šÃ„Ã´ in Brazil as Troubles Multiply for Bolsonaro | False | By Ernesto Londoâ€šÃ±o, Letícia Casado and Manuela Andreoni | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/opinion/sunday/summer-parks-covid.html | How to Save Summer 2020 | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-29 | https://www.nytimes.com/2020/04/25/health/coronavirus-heart-stroke.html | Amid the Coronavirus Crisis, Heart and Stroke Patients Go Missing | False | By Gina Kolata | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/business/boeing-embraer-acquisition-coronavirus.html | Boeing Terminates $4.2 Billion Deal to Buy Stake in Embraer Unit | False | By Vindu Goel | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-27 | https://www.nytimes.com/2020/04/25/us/ftc-mlm-coronavirus-claims.html | F.T.C. Warns 10 Companies About Virus-Related Health and Business Claims | False | By Johnny Diaz | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/nyregion/richard-hake-dead.html | Richard Hake, Longtime WNYC Radio Reporter and Host, Dies at 51 | False | By Derrick Bryson Taylor | 2020-06-04 | TX 8-884-515 |
| 2020-04-25 | 2020-04-26 | https://www.nytimes.com/2020/04/25/us/coronavirus-alaska-fairbanks-restaurants-reopen.html | Serving Wings and a Prayer: Itâ€šÃ„Ã´s Back to Business for Fairbanks Restaurants | False | By Gary Black and Kirk Johnson | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/pageoneplus/corrections-april-26-2020.html | Corrections: April 26, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/todayspaper/quotation-of-the-day-the-draft-filled-a-void-but-what-happens-next.html | Quotation of the Day: The Draft Filled a Void, but What Happens Next? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/arts/television/whats-on-tv-sunday-penny-dreadful-city-of-angels-and-vida.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Penny Dreadful: City of Angelsâ€šÃ„Ã´ and â€šÃ„Ã²Vidaâ€šÃ„Ã´ | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/nyregion/metropolitan-diary.html | â€šÃ„Ã²He Continued to Stand With His Back to Me While I Awaited His Attentionâ€šÃ„Ã´ | False | By The New York Times | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/sports/coronavirus-ledecky-olympics-swimmers.html | Katie Ledecky Is Swimming, and Studying | False | By Karen Crouse | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/nyregion/coronavirus-new-york-university-hospital.html | One Rich N.Y. Hospital Got Warren Buffettâ€šÃ„Ã´s Help. This One Got Duct Tape. | False | By Michael Schwirtz and Kirsten Luce | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/asia/kim-jong-un-absence-north-korea.html | Kim Jong-unâ€šÃ„Ã´s Absence and North Koreaâ€šÃ„Ã´s Silence Keep Rumor Mill Churning | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-28 | https://www.nytimes.com/interactive/2020/04/26/us/us-hospital-access-coronavirus.html | Where Americans Live Far From the Emergency Room | False | By Ella Koeze, Jugal K. Patel and Anjali Singhvi | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-28 | https://www.nytimes.com/2020/04/26/us/hospital-closures-west-virginia-ohio.html | Closed Hospitals Leave Rural Patients â€šÃ„Ã²Strandedâ€šÃ„Ã´ as Coronavirus Spreads | False | By Sarah Kliff, Jessica Silver-Greenberg and Nicholas Kulish | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-05-03 | https://www.nytimes.com/2020/04/26/nyregion/coronavirus-groceries-nyc-restaurants.html | You Might Be Surprised at What Restaurants Are Selling These Days | False | By Elspeth Velten | 2020-07-07 | TX 8-886-839 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/style/diplo-livestream-coronavirus.html | â€šÃ„Ã²Heck Yeah, Weâ€šÃ„Ã´re Dancingâ€šÃ„Ã´: Itâ€šÃ„Ã´s Diplo, Live From His Living Room | False | By Shelia Marikar | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/europe/uk-us-coronavirus-briefings-trump-johnson.html | U.K. Coronavirus Briefings Offer a More Genteel Spin Than Trumpâ€šÃ„Ã´s | False | By Mark Landler | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/arts/music/2k-tel-pop-music.html | For Pop Stars in Their 20s, Itâ€šÃ„Ã´s Totally the â€šÃ„Ã²90s All Over Again | False | By Lindsay Zoladz | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/arts/design/south-africa-ntegeka-artist.html | An Artistâ€šÃ„Ã´s New Migration Song | False | By Siddhartha Mitter | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/politics/white-house-correspondents-dinner-bipartisan-trump.html | Trump Turns Shared American Experiences Into Us vs. Them | False | By Mark Leibovich | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/dining/restaurants-open-coronavirus.html | Safe Dining? Hard to Imagine, but Many Restaurants Are Trying | False | By Kim Severson | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-28 | https://www.nytimes.com/2020/04/26/us/coronavirus-volunteer-emergency-responders.html | Volunteer Emergency Responders Face a Dilemma: Save Lives or Stay Safe | False | By Dan Levin | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/sports/coronavirus-high-school-sports.html | High School Sports Pushed Out of Bounds by the Pandemic | False | By JerÃ©ÂÂ© Longman | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/business/coronavirus-states-businesses-reopen.html | As States Push to Reopen, Business Leaders Say Not So Fast | False | By David Gelles, Kate Kelly and David Yaffe-Bellany | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-26 | https://www.nytimes.com/2020/04/26/travel/how-to-make-an-illustrated-map-in-8-steps.html | How to Make an Illustrated Map in 8 Steps | False | By Nate Padavick | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/asia/kasmir-india-mental-health-coronavirus.html | Kashmir, Under Siege and Lockdown, Faces a Mental Health Crisis | False | By Sameer Yasir and Atul Loke | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-28 | https://www.nytimes.com/2020/04/26/sports/football/andrew-thomas-giants-nfl-draft.html | Giants Draft Pick Andrew Thomas Is ã€ŠÃ¢Â‚ÂEverything You Want in a Left Tackleã€ŠÃ¢Â‚Â | False | By David Waldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/business/the-week-in-business-coronavirus-jobs.html | The Week in Business: Not Enough Meat, and Too Much Oil | False | By Charlotte Cowles | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/opinion/coronavirus-colleges-universities.html | College Campuses Must Reopen in the Fall. Hereã€ŠÃ¢Â‚Âs How We Do It. | False | By Christina Paxson | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-29 | https://www.nytimes.com/2020/04/26/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/reader-center/at-home-section.html | A New Print Section for a New Way of Life | False | By Adriana Balsamo | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/middleeast/gay-morocco-outing.html | Dozens of Gay Men Are Outed in Morocco as Photos Are Spread Online | False | By Aida Alami | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-05-17 | https://www.nytimes.com/2020/04/26/books/review/gay-literature-closet-garth-greenwell-cleanness-james-baldwin.html | Gay Literature Is Out of the Closet. So Why Is Deception a Big Theme? | False | By Jake Nevins | 2020-07-07 | TX 8-886-839 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/opinion/letters/millennials.html | The Kids Are All Right, Not ã€ŠÃ¢Â‚ÂCoddledã€ŠÃ¢Â‚Â | False | | | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/opinion/letters/coronavirus-drug.html | Drug Approval: Holding Big Pharma to Account | False | | | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/health/coronavirus-patient-ventilator.html | 32 Days on a Ventilator: One Covid Patientã€ŠÃ¢Â‚Âs Fight to Breathe Again | False | By Pam Belluck | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/europe/italy-mayors-coronavirus.html | Comic Insults Aside, Mayors Act as Sentinels in Italyã€ŠÃ¢Â‚Âs Coronavirus Tragedy | False | By Jason Horowitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/americas/coronavirus-brazil-prisons.html | As Coronavirus Strikes Prisons, Hundreds of Thousands Are Released | False | By Ernesto Londoã€ŠÃ±o, Manuela Andreoni and Letã€ŠÃcia Casado | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/arts/music/metropolitan-opera-at-home-gala.html | The Met Operaã€ŠÃ¢Â‚Âs At-Home Gala: Informal Yet Profoundly Moving | False | By Anthony Tommasini | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/arts/betsy-wyeth-dead.html | Betsy Wyeth, Andrew Wyethã€ŠÃ¢Â‚Âs Widow and Collaborator, Dies at 98 | False | By Penelope Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/sports/football/nfl-draft-illustrations.html | The N.F.L. Draft Pics You Havenã€ŠÃ¢Â‚Ât Seen | False | By Ted Crow and Andrea Zagata | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/business/call-centers-disabilities-coronavirus.html | Needing At-Home Workers, Call Centers Turn to People With Disabilities | False | By Jaclyn Peiser | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/obituaries/steve-dalkowski-dead.html | Steve Dalkowski, Model for Erratic Pitcher in ã€ŠÃ¢Â‚ÂBull Durham,ã€ŠÃ¢Â‚Â Dies at 80 | False | By Richard Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/health/can-antibody-tests-help-end-the-coronavirus-pandemic.html | Can Antibody Tests Help End the Coronavirus Pandemic? | False | By Apoorva Mandavilli | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/nyregion/new-york-coronavirus-reopening.html | Reopening of New York Could Begin Upstate After May 15, Cuomo Says | False | By Jesse McKinley | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/craig-mcfarland-ivy-league-accepted.html | This Florida Student Was Accepted at All 8 Ivy League Schools. (He Chose Yale.) | False | By Johnny Diaz | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/Coronavirus-unemployment-Las-Vegas.html | How Las Vegas Became Ground Zero for the American Jobs Crisis | False | By Sabrina Tavernise | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/politics/trump-disinfectant-coronavirus.html | Trumpã€ŠÃ¢Â‚Âs Disinfectant Remark Raises a Question About the ã€ŠÃ¢Â‚ÂVery Stable Geniusã€ŠÃ¢Â‚Â | False | By Matt Flegenheimer | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/world/middleeast/us-iran-nuclear-deal-pompeo.html | To Pressure Iran, Pompeo Turns to the Deal Trump Renounced | False | By David E. Sanger | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/business/ppp-small-business-loans.html | Small-Business Loan Program, Chaotic From Start, Gets 2nd Round | False | By Stacy Cowley, Alan Rappeport and Emily Flitter | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/business/coronavirus-small-business-loans-large-companies.html | Large, Troubled Companies Got Bailout Money in Small-Business Loan Program | False | By Jessica Silver-Greenberg, David Enrich, Jesse Drucker and Stacy Cowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/ahmad-arbery-shooting-georgia.html | Two Weapons, a Chase, a Killing and No Charges | False | By Richard Fausset | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/opinion/kirsten-gillibrand-usps-coronavirus.html | Trump Called the Postal Service a ã€ŠÃ¢Â‚ÂJoke.ã€ŠÃ¢Â‚Â Iã€ŠÃ¢Â‚Âm Trying to Save It. | False | By Kirsten Gillibrand | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/opinion/coronavirus-anxiety-pessimism.html | In Praise of Pessimism | False | By Jennifer Senior | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-28 | https://www.nytimes.com/2020/04/26/sports/football/patriots-kicker-tattoo-Rohrwasser.html | Patriots Draft Kicker With Tattoo of a Militia Group | False | By Ken Belson | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/opinion/trump-coronavirus.html | For Trump, Lying Is a Super Power | False | By Charles M. Blow | 2020-06-04 | TX 8-884-515 |
| 2020-04-26 | 2020-04-27 | https://www.nytimes.com/2020/04/26/us/coronavirus-reopen-states-.html | Governors, Facing Pressures on All Sides, Weigh Reopening Their States | False | By Shaila Dewan and Vanessa Swales | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/business/media/anna-wintour-conde-nast-coronavirus.html | Anna Wintour Made Condé Nast the Embodiment of Boomer Excess. Can It Change to Meet This Crisis? | False | By Ben Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/interactive/2020/04/26/us/politics/trump-coronavirus-briefings-analyzed.html | 260,000 Words, Full of Self-Praise, From Trump on the Virus | False | By Jeremy W. Peters, Elaina Plott and Maggie Haberman | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/arts/television/homeland-series-finale.html | âHomelandâ Showrunner Declassifies the Series Finale | False | By Jennifer Vineyard | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/asia/kim-jong-un-health.html | South Korea Confident That Rumors of Kim Jong-un Illness Are Wrong | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/todayspaper/quotation-of-the-day-mayors-press-case-in-inventive-ways.html | Quotation of the Day: Mayors Press Case in Inventive Ways | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/sports/basketball/last-dance-dennis-rodman-bulls.html | Dennis Rodmanâs College Coach Recalls Recruiting Him Over H-O-R-S-E | False | By Scott Cacciola | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/pageoneplus/no-corrections-april-27-2020.html | No Corrections: April 27, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-05-03 | https://www.nytimes.com/2020/04/27/books/review/show-me-a-sign-ann-clare-lezotte.html | A Deaf Girl Finds Her Voice on Marthaâs Vineyard in the 19th Century | False | By Meg Medina | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-05-03 | https://www.nytimes.com/2020/04/27/books/review/rebecca-stead-list-of-things-that-will-not-change.html | Amid Family Upheaval, a Heroine Finds Comfort in the Concrete | False | By Laurel Snyder | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/arts/television/whats-on-tv-monday-breeders-and-never-have-i-ever.html | Whatâs on TV Monday: âBreedersâ and âNever Have I Everâ | False | By Peter Libbey | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/health/coronavirus-estrogen-men.html | Can Estrogen and Other Sex Hormones Help Men Survive Covid-19? | False | By Roni Caryn Rabin | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/world/europe/russia-historian-stalin-mass-graves.html | He Found One of Stalinâs Mass Graves. Now Heâs in Jail. | False | By Andrew Higgins | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/sports/tennis/tennis-immigrant-india-parenting.html | How I Found Common Ground With My Immigrant Dad on a Tennis Court | False | By Sopan Deb | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/nyregion/fdny-coronavirus-paramedics.html | âPossible Covidâ: Why the Lulls Never Last for Weary E.M.S. Crews | False | By Ali Watkins and Erin Schaff | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/business/michelin-coronavirus-resuming-production.html | After Closing for the Virus, Is Michelin Moving Too Quickly? | False | By Liz Alderman | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/books/review/end-of-october-lawrence-wright.html | A Virus Upends the World in a Sweeping New Novel | False | By Dwight Garner | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-05-03 | https://www.nytimes.com/interactive/2020/04/27/magazine/stephen-king-interview.html | Stephen King Has an Idea for the Story Joe Biden Could Be Telling | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/well/live/coronavirus-as-a-reminder-of-the-urgency-of-getting-your-vaccines.html | Coronavirus as a Reminder of the Urgency of Getting Your Vaccines | False | By Jane E. Brody | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/upshot/coronavirus-exposes-workplace-truths.html | Three Things Lockdowns Have Exposed About Working and Parenting | False | By Claire Cain Miller | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-30 | https://www.nytimes.com/2020/04/27/style/spring-cleaning-welcome-home.html | The Clean Queen Talks Quarantine | False | By Guy Trebay | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/upshot/red-blue-workplace-differences-coronavirus.html | A Survey of Essential Workers Shows a Political Divide | False | By Jonathan Rothwell | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-05-03 | https://www.nytimes.com/2020/04/27/realestate/a-high-end-building-that-seemed-ideal-for-young-performers.html | A High-End Building That Seemed Ideal for Young Performers | False | By Kim Velsey | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/coronavirus-crowds.html | We Know Crowding Affects the Spread. It May Affect the Death Rate. | False | By David Rubin and Paul A. Offit | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/coronavirus-trump-presidents.html | Trumpâs Contempt for the Ex-Presidents Is Costing Us Right Now | False | By Kate Andersen Brower | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/nyregion/Coronavirus-nyc-truckers-supplies.html | âRisking My Lifeâ to Truck In Milk, Wine and Hand Sanitizer | False | By Winnie Hu | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/coronavirus-shutdown-environment.html | Now We Know How Quickly Our Trashed Planet Can Heal | False | By Margaret Renkl | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/coronavirus-sign-language-interpreters.html | How Do You Sign âDonât Drink Bleachâ? | False | By Shawn Hubler | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/us/coronavirus-houston-texas-oil.html | It Calls Itself the Energy Capital. Now It Faces 2 âHorrifyingâ Crises. | False | By Manny Fernandez and David Montgomery | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/technology/startups-sba-loans-backlash.html | Start-Ups Pursue âFree Moneyâ With Relief Funds, Prompting Backlash | False | By Erin Griffith and David McCabe | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/technology/GDPR-privacy-law-europe.html | Europeâs Privacy Law Hasnât Shown Its Teeth, Frustrating Advocates | False | By Adam Satariano | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/opinion/wisconsin-election.html | Iâm the Judge Who Won in Wisconsin. This Principle Is More Important Than Winning. | False | By Jill J. Karofsky | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/business/dealbook/small-business-ppp-loans.html | The Loans and the Fury | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/politics/Pelosi-endorses-Biden.html | Nancy Pelosi Endorses Joe Biden | False | By Maggie Astor | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/sports/football/nfl-draft-running-backs.html | Running Backs, Drafted Late, Are Still Coveted in the N.F.L. | False | By Bill Pennington | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-05-03 | https://www.nytimes.com/2020/04/27/realestate/700000-homes-in-california.html | $700,000 Homes in California | False | By Angela Serratore | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/arts/design/comic-strips-coronavirus.html | A Pandemic Gives the Funny Pages a Jolt of Reality | False | By Gavin Edwards | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/health/coronavirus-symptoms-cdc.html | C.D.C. Adds New Symptoms to Its List of Possible Covid-19 Signs | False | By Pam Belluck | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/asia/indonesia-jakarta-trash-mountain.html | Jakartaâ€™s Trash Mountain: â€˜When People Are Desperate for Jobs, They Come Hereâ€™ | False | By Adam Dean and Richard C. Paddock | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/cook-anyway.html | Cook Anyway | False | By Sam Sifton | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/el-paso-shooting-guillermo-memo-garcia.html | Soccer Coach in El Paso Shooting Dies 9 Months Later | False | By Manny Fernandez and Sarah Mervosh | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/theater/sing-street-zoom-coronavirus.html | Broadway Adjourns, but the â€˜Sing Streetâ€™ Band Plays On | False | By Alexis Soloski | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-05-04 | https://www.nytimes.com/2020/04/27/business/coronavirus-sympathy-cards.html | Sympathy Cards Are Selling Out | False | By Michael Corkery and Sapna Maheshwari | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/supreme-court-new-york-city-guns.html | Supreme Court Dismisses Challenge to New York City Gun Ordinance | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/crosswords/heck-crosswords-puzzles-cgi.html | The Crossword Stumper | False | By Deb Amlen | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/florida-felons-voting-trial.html | A Major Trial for Voting Rights in Florida Is Happening on Video Chat | False | By Patricia Mazzei | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/americas/coronavirus-health-workers-attacked.html | â€˜Afraid to Be a Nurseâ€™: Health Workers Under Attack | False | By Kirk Semple | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/politics/democratic-primary-canceled-coronavirus.html | New York Board of Elections Cancels Democratic Presidential Primary | False | By Stephanie Saul and Nick Corasaniti | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/supreme-court-obamacare-insurance.html | Supreme Court Rules for Insurers in $12 Billion Obamacare Case | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/theater/take-me-to-the-world-sondheim-review.html | Review: For Sondheimâ€™s 90th Birthday, a Collage of Aching Voices | False | By Ben Brantley | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-30 | https://www.nytimes.com/2020/04/27/movies/michelle-obama-netflix-documentary-memoir-becoming.html | Michelle Obamaâ€™s Memoir â€˜Becomingâ€™ Will Be a Netflix Documentary | False | By Nancy Coleman | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/technology/no-the-best-doesnt-win.html | No, the Best Doesnâ€™t Win | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/detroit-literacy-lawsuit-schools.html | Detroit Students Have a Constitutional Right to Literacy, Court Rules | False | By Dana Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/sports/soccer/fifa-substitutions-return-of-sports.html | Will Returning Players Be Out of Shape? Soccer May Need More Subs | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/nyregion/new-york-city-doctor-suicide-coronavirus.html | Top E.R. Doctor Who Treated Virus Patients Dies by Suicide | False | By Ali Watkins, Michael Rothfeld, William K. Rashbaum and Brian M. Rosenthal | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/arts/music/dababy-billboard.html | DaBaby Unseats the Weeknd at No. 1 | False | By Ben Sisario | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/europe/coronavirus-vaccine-update-oxford.html | In Race for a Coronavirus Vaccine, an Oxford Group Leaps Ahead | False | By David D. Kirkpatrick | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/health/coronavirus-drug-sarilumab.html | Arthritis Drug Did Not Help Seriously Ill Covid Patients, Early Data Shows | False | By Gina Kolata | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/sports/football/harland-svare-dead.html | Harland Svare, 89, Giants Linebacker and Young Head Coach, Dies | False | By Richard Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/arts/music/mike-huckaby-detroit-coronavirus.html | Remembering Mike Huckaby, a Towering Figure in Detroit House Music | False | By Michaelangelo Matos | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/arts/television/mindy-kaling-never-have-I-ever-netflix.html | Mindy Kalingâ€™s Netflix Show Tells a New Kind of Story: One Like Hers | False | By Priya Arora | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/es/2020/04/27/espanol/america-latina/remesas-estados-unidos-mexico-virus.html | Las remesas de los inmigrantes se reducen por la crisis del coronavirus | False | By Kirk Semple | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/politics/georgia-copyright-code-supreme-court.html | Georgia Canâ€™t Copyright Its Entire State Code, the Supreme Court Rules | False | By Adam Liptak | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/samin-nosrat-lasagna.html | Samin Nosrat Wants Us to Make Lasagna Together | False | By Samin Nosrat | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/europe/coronavirus-britain-boris-johnson.html | Boris Johnson, Back on the Job, Urges Caution in Easing Covid-19 Rules | False | By Mark Landler and Stephen Castle | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/nyregion/nj-coronavirus-reopen-plan.html | New Jersey Governor Offers Timeline to Begin Reopening Within Weeks | False | By Tracey Tully | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/letters/coronavirus-diagnosis.html | Diagnosing and Treating Covid-19 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/movies/films-to-heal-a-broken-moment.html | Films to Heal a Broken Moment | False | By Joshua Rothkopf | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/yanomami-covid-brazil.html | Covid-19: Lessons From the Yanomami | False | By Bruce Albert | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/coronavirus-police.html | We Canâ€™t Police Our Way Out of a Pandemic | False | By Brandon D.L. Marshall and Abdullah Shihipar | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-05-12 | https://www.nytimes.com/2020/04/27/science/lizards-hurricanes-toes.html | Hurricanes Are Reshaping Evolution Across the Caribbean | False | By Joshua Sokol | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/cat-throw-zoom-meeting-chris-platzner.html | Commissioner Resigns After He Threw a Cat During Zoom Meeting | False | By Christopher Mele | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/theater/bernard-gersten-dead.html | Bernard Gersten, Offstage Star of Nonprofit Theater, Dies at 97 | False | By Mervyn Rothstein and Bruce Weber | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/briefing/new-zealand-coronavirus-us-kim-jong-un.html | New Zealand, U.S. Coronavirus Deaths, Kim Jong-un: Your Tuesday Briefing | False | By Carole Landry | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/africa/africa-command-civilian-casualties-somalia.html | In Rare Admission, U.S. Military Says Strikes Killed 2 Civilians in Somalia | False | By Helene Cooper | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/tofu-soup-alison-roman.html | The Lightest, Brothiest Soup for When You Canâ€šÃ„Ã´t Eat Another Bite | False | By Alison Roman | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-05-05 | https://www.nytimes.com/2020/04/27/nyregion/francisco-mendez-dead-coronavirus.html | Francisco Mendez, Boxing Gym Owner and Mentor, Dies at 61 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/arts/design/seoul-art-world-virus-gallery.html | In Seoul, the Art World Gets Back to Business | False | By Su-Hyun Lee and Brett Sokol | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/parenting/only-child-siblings-emily-oster.html | Only Children Are Not Doomed | False | By Emily Oster | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/opinion/letters/coronavirus-parenting-schools.html | Get the Kids Back to School. Please! | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-05-07 | https://www.nytimes.com/2020/04/27/theater/bruce-myers-dead-coronavirus.html | Bruce Myers, Actor With Voice of a â€šÃ„Â¢Stradivarius,â€šÃ„Â´ Dies at 78 | False | By Ben Brantley | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/business/coronavirus-airlines-hotels-customers.html | Airlines and Hotels Reach Out to Their Top Spenders | False | By Julie Weed | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/dining/ask-chefs-anything-auction.html | Win 30 Minutes With a Chef | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/theater/secret-garden-broadway-cast-album.html | A Cast Album I Love: â€šÃ„Â¢The Secret Gardenâ€šÃ„Â´ | False | By Alexis Soloski | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-05-01 | https://www.nytimes.com/interactive/2020/04/27/upshot/coronavirus-deaths-new-york-city.html | N.Y.C. Deaths Reach 6 Times the Normal Level, Far More Than Coronavirus Count Suggests | False | By Josh Katz and Margot Sanger-Katz | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/brooklyn-kitchen-cooking-classes-zoom.html | Brooklyn Kitchen Takes Its Cooking Classes Online | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/josephines-feast-marmalade.html | Marmalades Make a Motherâ€šÃ„Â´s Day Gift | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/chocolat-moderne-new-york.html | Chocolates for Quarantine Teatime | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/brodo-delivery-marco-canora.html | Stocks and a Jar Full of Soup Mix-Ins | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/business/economy/coronavirus-economic-inequality.html | Job or Health? Restarting the Economy Threatens to Worsen Economic Inequality | False | By Jim Tankersley | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/business/jeffrey-epstein-estate-secrecy.html | Attorney General Sees Too Much Secrecy in Epstein Estate | False | By Matthew Goldstein and Steve Eder | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/dining/hooni-kim-korea-society.html | The Chef Hooni Kim Discusses His New Book | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-30 | https://www.nytimes.com/2020/04/27/style/instagram-cash-giveaways-coronavirus.html | Everyone Is Giving Away Cash on Instagram | False | By Taylor Lorenz | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-05-05 | https://www.nytimes.com/2020/04/27/well/live/car-accidents-deaths-men-women.html | Behind the Wheel, Women Are Safer Drivers Than Men | False | By Nicholas Bakalar | 2020-07-07 | TX 8-886-839 |
| 2020-04-27 | 2020-04-29 | https://www.nytimes.com/2020/04/27/sports/basketball/leandro-barbosa.html | Leandro Barbosaâ€šÃ„Â´s Family Grew During the Pandemic | False | By Marc Stein | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/arts/television/never-have-i-ever-normal-people.html | Watch This: â€šÃ„Â¢Never Have I Everâ€šÃ„Â´ | False | By Margaret Lyons | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/world/middleeast/israel-palestinian-memorial-day.html | Israelis and Palestinians Remember the Slain, Home Alone or Online En Masse | False | By David M. Halbfinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/nyregion/coronavirus-homeschooling-parents.html | â€šÃ„Â¢It Was Just Too Muchâ€šÃ„Â´: How Remote Learning Is Breaking Parents | False | By Elizabeth A. Harris | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/coronavirus-social-distancing-lockdown.html | â€šÃ„Â¢Quarantine Fatigueâ€šÃ„Â´ Has More People Going Outside | False | By Mihir Zaveri | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/world/europe/france-police-motorcyclist-attack.html | Driver Rams 2 Police Motorcyclists in a Paris Suburb | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/es/2020/04/27/espanol/estilos-de-vida/lentes-empanar-mascarillas-coronavirus.html | Â¡Â°Ayuda! La mascarilla empaâ€šÃ±a mis lentes | False | By Tara Parker-Pope | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/arts/music/harold-reid-dead.html | Harold Reid, Bedrock Voice of the Statler Brothers, Dies at 80 | False | By Bill Friskics-Warren | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/opinion/republicans-deficits-coronavirus.html | Peacocks and Vultures Are Circling the Deficit | False | By Paul Krugman | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/business/sba-loan-system-crash.html | Bankers Rebuke S.B.A. as Loan System Crashes in Flood of Applications | False | By Stacy Cowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/us/politics/joe-biden-donald-trump.html | Does the Biden Bump Have More to Do With Trump? | False | By Lisa Lerer | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/us/politics/kayleigh-mcenany-trump-coronavirus.html | In Kayleigh McEnany, Trump Taps a Press Fighter for the Coronavirus Era | False | By Elizabeth Williamson | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/opinion/coronavirus-state-budgets.html | Republicans, Who Do You Think Is Bailing Out Your State? | False | By The Editorial Board | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/us/politics/trump-coronavirus-briefings.html | Briefings Were â€šÃ„Â¢Not Worth the Time,â€šÃ„Â´ Trump Said. But He Couldnâ€šÃ„Â´t Stay Away. | False | By Peter Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-27 | 2020-04-27 | https://www.nytimes.com/2020/04/27/us/coronavirus-today.html | Coronavirus Briefing: What Happened Today | False | By Patrick J. Lyons | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/coronavirus-governors-states-reopening.html | Reopening Plans Across U.S. Are Creating Confusing Patchwork | False | By Jack Healy, Manny Fernandez and Peter Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/politics/state-coronavirus-relief-funds.html | Officials Say Limits on Virus Relief Funds for States Are Too Tight | False | By Carl Hulse | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/health/coronavirus-disinfectant-bleach-trump.html | Trump Disinfectant Remarks Echo Claims by Miracle-Cure Quacks | False | By Andrew Jacobs | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/politics/trump-coronavirus-testing.html | Trump Vows More Coronavirus Testing, but Less Than What May Be Needed | False | By Sheryl Gay Stolberg | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-05 | https://www.nytimes.com/2020/04/27/books/john-grisham-camino-winds.html | John Grisham Returns to Camino Island, This Time in Hurricane Season | False | By Janet Maslin | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/technology/amazon-fired-worker-attorney-general-coronavirus.html | New York Attorney General Scrutinizes Amazon for Firing Warehouse Worker | False | By Karen Weise | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/pageoneplus/corrections-april-28-2020.html | Corrections: April 28, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/todayspaper/quotation-of-the-day-truly-in-the-trenches-doctor-dies-by-suicide.html | Quotation of the Day: â€˜Truly in the Trenches,â€™ Doctor Dies by Suicide | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/27/us/california-coronavirus-ppe-face-mask-scam.html | 2 Sought $4 Million for Face Masks That Didnâ€™t Exist, U.S. Says | False | By Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/sports/soccer/european-netherlands-germany-return-virus.html | European Soccer Tries to Find a Way Back, or a Way Out | False | By Rory Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/movies/blood-quantum-review-inspired-splatter.html | â€˜Blood Quantumâ€™ Review: Inspired Splatter | False | By Elisabeth Vincentelli | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/world/coronavirus-news.html | Study Finds Coronavirus in Tiny Airborne Droplets in Wuhan | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/business/stock-market-today-coronavirus.html | Consumer Survey Shows Continued Concern | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/arts/television/whats-on-tv-tuesday-the-assistant-and-coronavirus-explained.html | Whatâ€™s on TV Tuesday: â€˜The Assistantâ€™ and â€˜Coronavirus: Explainedâ€™ | False | By Sara Aridi | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-climate-antonio-guterres.html | A Time to Save the Sick and Rescue the Planet | False | By Antã³nioâ€‹ Guterres | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/arts/television/trevor-noah-trump-bleach.html | Trevor Noah Doesnâ€™t Think Trump Knows What Bleach Is | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/health/telabortion-abortion-telemedicine.html | Abortion by Telemedicine: A Growing Option as Access to Clinics Wanes | False | By Pam Belluck | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/sports/football/jets-mekhi-becton-draft.html | Mekhi Becton, the Jetsâ€™ Top Draft Pick, â€˜Moves People Like Furnitureâ€™ | False | By Danielle Allentuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/world/americas/peru-indigenous-rap-renata-flores.html | Peruâ€™s Queen of Quechua Rap Wants to Rescue Indigenous Culture With Her Music | False | By Julie Turkewitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/coronavirus-marc-benioff-salesforce.html | Marc Benioffâ€™s $25 Million Blitz to Buy Protective Gear From China | False | By David Gelles | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/world/asia/india-coronavirus-lockdown.html | Unified in Coronavirus Lockdown, India Splinters Over Reopening | False | By Kai Schultz and Sameer Yasir | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/books/review/barry-gewen-inevitability-of-tragedy-henry-kissinger.html | How Do You Explain Henry Kissinger? | False | By John A. Farrell | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/magazine/phone-calls-pandemic.html | What Phone Calls Have Given Me That Video Chat Canâ€™t | False | By Jessica Gross | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-17 | https://www.nytimes.com/2020/04/28/books/review/empires-of-the-sky-alexander-rose.html | When Airplanes and Zeppelins Competed to Conquer the Skies | False | By Keith Oâ€™Brien | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/books/review/robert-perisic-no-signal-area.html | When the Townâ€™s Future Is an Obsolete Factory | False | By Ken Kalfus | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/books/review/new-this-week.html | New & Noteworthy, From Galileo to â€˜Duncesâ€™ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-10 | https://www.nytimes.com/2020/04/28/books/review/this-is-all-i-got-lauren-sandler.html | This Is What Itâ€™s Like to Be Homeless in New York City | False | By Alex Kotlowitz | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/magazine/coronavirus-amid-covid-19-should-i-do-my-own-shopping-or-have-stuff-delivered.html | Amid Covid-19, Should I Shop for Myself or Opt for Delivery? | False | By Kwame Anthony Appiah | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-24 | https://www.nytimes.com/2020/04/28/books/review/roberto-calasso-celestial-hunter.html | A Writer Pursues His Subjects as a Hunter Stalks His Prey | False | By A. E. Stallings | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/magazine/how-to-get-your-balance.html | How to Get Your Balance | False | By Malia Wollan | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-31 | https://www.nytimes.com/2020/04/28/books/review/our-riches-kaouther-adimi.html | A Novel Imagines the Life of the Man Who Discovered Camus | False | By Elisabeth Zerofsky | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/magazine/trump-campaign-manager-coronavirus.html | Can the Trump Campaign Rewrite the Story of the Trump Presidency? | False | By Robert Draper | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-07 | https://www.nytimes.com/2020/04/28/style/bras-at-home-coronavirus.html | A Letter From the Contents of My Bra Drawer | False | By Elizabeth Yuko | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/us/politics/mike-dewine-ohio-coronavirus.html | Ohioâ€™s G.O.P. Governor Splits From Trump, and Rises in Popularity | False | By Trip Gabriel | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-09 | https://www.nytimes.com/2020/04/28/smarter-living/heres-what-to-trim-and-what-not-to-touch-from-your-budget-right-now.html | Hereâ€™s What to Trim (and What Not to Touch) From Your Budget Right Now | False | By Emma Pattee | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/us/coronavirus-virtual-college-university-tours.html | With Campuses Closed, College Tours Move Online | False | By Dionne Searcey | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/style/beauty-skin-care-jodie-comer-on-her-killer-beauty-regimen.html | Jodie Comer on Her Killer Beauty Regimen | False | By Bee Shapiro | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-10 | https://www.nytimes.com/2020/04/28/books/review/little-family-ishmael-beah.html | A â€˜Little Familyâ€™ Against the World | False | By Chigozie Obioma | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-06-08 | https://www.nytimes.com/2020/04/28/books/coming-soon-new-fiction-from-simone-de-beauvoir.html | Coming Soon: New Fiction From Simone de Beauvoir | False | By Alexandra Alter and Laura Cappelle | 2020-07-07 | TX 8-890-563 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-testing.html | Letâ€™s Get Real About Coronavirus Tests | False | By Michael T. Osterholm and Mark Olshaker | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/dining/community-cookbooks-coronavirus.html | The Community Cookbook Is Reborn for a Time of Scarcity and Sharing | False | By Priya Krishna | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-nursing-homes.html | Nursing Homes Were a Disaster Waiting to Happen | False | By Richard Mollot | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-10 | https://www.nytimes.com/2020/04/28/realestate/organize-books.html | Finally There&#39;s Time to Read (or at Least Organize Your Books) | False | By Tim McKeough | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-10 | https://www.nytimes.com/2020/04/28/travel/language-instruction-apps-television-youtube.html | Want to Learn French? Italian? Russian? There&#39;s No Time Like the Present | False | By Stephanie Rosenbloom | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/nyregion/coronavirus-nyc-airports-workers.html | They&#39;re Still Working at the Airports, and They&#39;re Scared | False | By Patrick McGeehan | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-cuomo-trump-mcconell.html | There Is No Perfect Way Out of This | False | By Gail Collins and Bret Stephens | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-05 | https://www.nytimes.com/2020/04/28/well/eat/children-summer-weight-gain.html | Endless Summer Puts Homebound Kids at Risk for Weight Gain | False | By Anahad O&#39;Connor | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/coronavirus-unions-layoffs.html | Fired in a Pandemic â&#39;Because We Tried to Start a Union,â&#39; Workers Say | False | By Jessica Silver-Greenberg and Rachel Abrams | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/us/coronavirus-rhode-island.html | Rhode Island Pushes Aggressive Testing, a Move That Could Ease Reopening | False | By Michael Powell | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/us/politics/Facebook-Acronym-advertising.html | How a Digital Ad Strategy That Helped Trump Is Being Used Against Him | False | By Nick Corasaniti | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-09-06 | https://www.nytimes.com/2020/04/28/magazine/for-some-holocaust-survivors-even-liberation-was-dehumanizing.html | For Some Holocaust Survivors, Even Liberation Was Dehumanizing | False | By Jennifer Orth-Veillon | 2020-11-04 | TX 8 919-710 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/asia/coronavirus-china-red-cross.html | Coronavirus Diplomacy: How China&#39;s Red Cross Serves the Communist Party | False | By Javier C. Hernández and Sui-Lee Wee | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2022-01-09 | https://www.nytimes.com/2020/04/28/arts/music/classical-music-opera.html | 5 Minutes That Will Make You Love Opera | False | | 2022-03-01 | TX 9-137-858 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/marines-women.html | The Marine Corps Battles for Its Identity, Over Women in Boot Camp | False | By Thomas Gibbons-Neff and Hilary Swift | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-antibody-certificate-testing.html | Should People Without Coronavirus Antibodies Be Second-Class Citizens? | False | By Kenneth Roth and Annie Sparrow | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/us/coronavirus-updates.html | Spiking Death Rates Suggest Pandemic Toll Is Undercounted | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/briefing/coronavirus-texas-paycheck-protection-program.html | Coronavirus, Texas, Paycheck Protection Program: Your Tuesday Briefing | False | By Chris Stanford | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/nyregion/coronavirus-nyc.html | New York Cancels Democratic Presidential Primary | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/podcasts/the-daily/coronavirus-testing.html | The State of Testing | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/dealbook/coronavirus-ppe-companies.html | Salesforce and Other Silicon Valley Firms Are Using Corporate Connections to Buy Masks for Hospitals | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/us/politics/coronavirus-trump-congress.html | On Politics: How Available Is Virus Aid, Really? | False | By Giovanni Russonello | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-01 | https://www.nytimes.com/2020/04/28/movies/system-error-review.html | â&#39;System Errorâ&#39; Review: Growing Pains | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/climate/trump-coronavirus-climate-science.html | Trump&#39;s Response to Virus Reflects a Long Disregard for Science | False | By Lisa Friedman and Brad Plumer | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/nyregion/coronavirus-new-york-update.html | Cuomo Calls Subway Cars Filled With Homeless People â&#39;Disgustingâ&#39; | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-13 | https://www.nytimes.com/2020/04/28/well/live/coronavirus-sunlight-uv-stress-mood-immune-system-vitamin-D.html | Let the Sunshine In | False | By Richard Schiffman | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/coronavirus-oil-texas-port.html | Texas Oil Port Hit by One-Two Punch: Falling Demand and Overproduction | False | By Keith Schneider | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/us/coronavirus-california-black-latinos.html | Why Covid-19 Is Deadlier for Black and Latino Californians | False | By Jill Cowan | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/theater/barrington-stage-coronavirus.html | Face Masks and Fewer Seats: One Theater Tries Saving Summer | False | By Michael Paulson | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-10 | https://www.nytimes.com/2020/04/28/books/review/renee-watson-ways-to-make-sunshine.html | â&#39;This Is How It Is Nowâ&#39;: Ramona Quimby, Meet Ryan Hart | False | By Veronica Chambers | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/theater/taylor-mac-quarantine.html | Taylor Mac&#39;s Week: Watching Bond Movies on VHS and Discovering the Banjo | False | By Kwame Opam | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/arts/music/electric-recording-co-vinyl.html | The Vinyl? It&#39;s Pricey. The Sound? Otherworldly. | False | By Ben Sisario | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-05 | https://www.nytimes.com/2020/04/28/theater/homebound-project-no-kid-hungry-virus.html | Making Theater Essential, Digitally | False | By Devi Lockwood | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/europe/italy-new-genoa-bridge.html | Genoa&#39;s New Bridge Nears Completion, Turning Tragedy Into Hope | False | By Elisabetta Povoledo | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-testing-united-states.html | Germany Got Testing Right | False | By David Leonhardt | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-02 | https://www.nytimes.com/2020/04/28/sports/surfing-coronavirus-beach-closure.html | The Coronavirus Swell: Surf&#39;s Up. Stay at Home. | False | By Adam Skolnick | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/europe/coronavirus-spain-countryside.html | Spain&#39;s Village Wage a Lonely Fight Against the Coronavirus | False | By Elian Peltier and Samuel Aranda | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/europe/belgium-migrants-coronavirus.html | â&#39;I Could Be One of Themâ&#39;: Belgians Help Migrants Amid Coronavirus | False | By Monika Pronczuk | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/theater/acting-class-online-coronavirus.html | â&#39;The World Goes Awayâ&#39; and Other Lessons From Online Acting Class | False | By Elisabeth Vincentelli | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/parenting/pregnancy/coronavirus-prenatal-care.html | Prenatal Care May Look Very Different After Coronavirus | False | By Emily Goligoski | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/dining/mexican-takeout-delivery-coronavirus.html | Mexican Fare, Available for Takeout and Delivery | False | By Florence Fabricant | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/arts/dance/keone-mari-madrid-good-vibes-dance.html | Feeling Down? Try a Good Vibes Dance for Your Hands | False | By Brian Seibert | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-03 | https://www.nytimes.com/2020/04/28/t-magazine/kosen-ohtsubo.html | The Japanese Artist Turning Fruits and Vegetables Into Sculpture | False | By Motoko Rich | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/businesses-coronavirus-liability.html | Businesses Seek Sweeping Shield From Pandemic Liability Before They Reopen | False | By Jim Tankersley and Charlie Savage | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/es/2020/04/28/espanol/opinion/culpa-coronavirus.html | La culpa es nuestra | False | By Diego Fonseca | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/europe/sweden-coronavirus-herd-immunity.html | â€˜Life Has to Go Onâ€™â€™: How Sweden Has Faced the Virus Without a Lockdown | False | By Thomas Erdbrink and Christina Anderson | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/europe/will-writing-coronavirus.html | Where Thereâ€™â€™s a Will in England, Thereâ€™â€™s a Way | False | By Benjamin Mueller | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/china-coronavirus-economy.html | Chinaâ€™â€™s Factories Are Back. Its Consumers Arenâ€™â€™t. | False | By Keith Bradsher | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/dining/drinks/craft-beer-coronavirus.html | A Beer Loverâ€™â€™s Nightmare: Theyâ€™â€™re Dumping Draft Brew | False | By Joshua M. Bernstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/coronavirus-stocks.html | Investors Bet Giant Companies Will Dominate After Crisis | False | By Matt Phillips | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/arts/television/normal-people-review.html | â€˜Normal Peopleâ€™â€™ Review: Their Love Will Tear You Apart | False | By James Poniewozik | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/obituaries/corliss-henry-dead-coronavirus.html | Corliss Henry, Trailblazing New Jersey Nurse, Dies at 95 | False | By Jennifer Steinhauer | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-12 | https://www.nytimes.com/2020/04/28/science/birds-diets-survival.html | These Birds Eat Fire, or Close to It, to Live Another Day | False | By Asher Elbein | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-amazon-wildcat-strikes.html | Another Way the 2020s Might Be Like the 1930s | False | By Jamelle Bouie | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/us/coronavirus-chicken-poultry-farm-workers.html | Nearly 2 Million Chickens Killed as Poultry Workers Are Sidelined | False | By Christine Hauser | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/movies/sxsw-film-festival-amazon-prime.html | Now Playing: The South by Southwest Film Festival, Sort of | False | By Amy Nicholson and Jason Bailey | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-05 | https://www.nytimes.com/2020/04/28/science/alien-asteroids-orbits.html | A Nest of Alien Asteroids Orbits Our Sun | False | By Dennis Overbye | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/bernie-sanders-biden-progressive-super-pac.html | Former Aides to Bernie Sanders Form a Super PAC to Support Joe Biden | False | By Shane Goldmacher | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/es/2020/04/28/espanol/america-latina/carceles-coronavirus-contagio.html | El coronavirus ataca las cÃ¡rceles y cientos de miles de presos son liberados | False | By Ernesto Londoño, Manuela Andreoni and Letícia Casado | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/technology/facebook-security-restructure.html | Facebook Restructures Its Security Teams | False | By Sheera Frenkel and Mike Isaac | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-08 | https://www.nytimes.com/2020/04/28/arts/design/art-virtual-gallery-shows.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/technology/digital-influencers-coronavirus.html | You Are Being Influenced | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/hillary-clinton-biden-endorsement.html | Hillary Clinton Endorses Joe Biden: â€˜â€™I Wish He Were President Right Nowâ€™â€™ | False | By Lisa Lerer, Maggie Astor and Sydney Ember | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-26 | https://www.nytimes.com/2020/04/28/dining/sourdough-discard.html | 8 Delicious Ways to Use Your Sourdough Discard | False | By Erin Jeanne McDowell | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/business/jetblue-face-masks-coronavirus.html | JetBlue Is the First Major U.S. Airline to Require Masks for Passengers | False | By Johnny Diaz | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/arts/tina-girouard-dead.html | Tina Girouard, Experimental Artist in 1970s SoHo, Dies at 73 | False | By Randy Kennedy | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/arts/music/coronavirus-rap-videos.html | The Latest Indulgence in Hip-Hop Videos? Coronavirus Protection | False | By Jon Caramanica | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/middleeast/yemen-separatists-saudi-arabia.html | War Within War: As Saudi Prince Edges Away from Yemen, His Allies Feud | False | By Declan Walsh | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/books/clare-carlisle-philosopher-of-the-heart-kierkegaard.html | The Life of a Philosopher for Whom Life Was the Main Question | False | By Parul Sehgal | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/letters/coronavirus-vietnam-deaths.html | Grim Milestones: U.S. Deaths in the Pandemic and in Vietnam | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/pentagon-ufo-videos.html | The Pentagon Released U.F.O. Videos. Donâ€™â€™t Hold Your Breath for a Breakthrough. | False | By Alan Yuhas | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/coronavirus-schools-reopen.html | Despite Trumpâ€™â€™s Nudging, Schools Are Likely to Stay Shut for Months | False | By Shawn Hubler, Erica L. Green and Dana Goldstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/letters/coronavirus-trump.html | Trumpâ€™â€™s Inaction and Ignorance During the Coronavirus Pandemic | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/arts/music/bec-plexus-sticklip.html | Bec Plexusâ€™â€™s New Album Is a Digital Confession Booth | False | By Seth Colter Walls | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/star-wars-may-the-fourth-disney.html | May the Fourth Be With Disney (Terms and Conditions Apply) | False | By Derrick Bryson Taylor | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/house-return-coronavirus.html | Under Pressure, House Leaders Scrap Plans for Speedy Return to the Capitol | False | By Emily Cochrane and Nicholas Fandos | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/coronavirus-undocumented-immigrants-stimulus.html | Married to an Undocumented Immigrant? You May Not Get a Stimulus Check. | False | By Caitlin Dickerson | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/style/tiny-modern-love-stories-coronavirus-romantic-plan-isnt-enough.html | Tiny Love Stories: â€˜Sometimes a Romantic Plan Isnâ€™t Enoughâ€™ | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/coronavirus-devos-special-education.html | DeVos Decides Against Special Education Waivers During the Pandemic | False | By Erica L. Green | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-04 | https://www.nytimes.com/2020/04/28/us/spanish-flu-womens-suffrage-coronavirus.html | How the Spanish Flu Almost Upended Women's Suffrage | False | By Alisha Haridasani Gupta | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/health/mel-baggs-dead.html | Mel Baggs, Blogger on Autism and Disability, Dies at 39 | False | By Neil Genzlinger | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/nyregion/norman-gulamerian-dead-coronavirus.html | Norman Gulamerian, Artist With a Grand Passion, Dies at 92 | False | By Katharine Q. Seelye | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/us/nicholas-proffitt-missouri-islamic-center-arson.html | Man Charged With Hate Crime in Suspected Arson at Islamic Center | False | By Sandra E. Garcia | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/economy/coronavirus-trump-meat-food-supply.html | Trump Declares Meat Supply â€˜Criticalâ€™ Aiming to Reopen Plants | False | By Ana Swanson and David Yaffe-Bellany | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/nyregion/ny-construction-coronavirus-safety.html | N.Y. Building Sites Reopen, Carefully, in Sign of Life Gearing Back Up | False | By Matthew Haag | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/world/europe/coronavirus-greece-europe.html | Greece Has â€˜Defied the Oddsâ€™ in the Pandemic | False | By Iliana Magra | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/dining/super-fat-rice-mart-chicago-coronavirus.html | Fat Rice, an Acclaimed Chicago Restaurant, Shifts to Meal Kits | False | By Brett Anderson | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/sports/olympics/coronavirus-olympics-vaccine-tokyo.html | Summer Olympics in 2021? â€˜Exceedingly Difficultâ€™ Without a Coronavirus Vaccine | False | By Motoko Rich and Andrew Keh | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/appeals-court-mcgahn-subpoena-border-wall.html | May Congress Sue the Executive Branch? Court Hears Cases on Subpoena and Border Wall | False | By Charlie Savage | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/article/ahmaud-arbery-shooting-georgia.html | What We Know About the Shooting Death of Ahmaud Arbery | False | By Richard Fausset | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/technology/alphabet-google-earnings-coronavirus.html | Alphabetâ€™s Profit Is Up, but Company Warns of Difficulties | False | By Daisuke Wakabayashi | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/health/coronavirus-hospital-aerosols.html | Airborne Coronavirus Detected in Wuhan Hospitals | False | By Kenneth Chang | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/business/coronavirus-shopping-malls-simon.html | Biggest Mall Operator in U.S. Plans to Reopen 49 of Them | False | By Sapna Maheshwari and Michael Corkery | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/europe/tom-hagen-murder-anne-elisabeth-hagen.html | Tom Hagen, Wealthy Businessman in Norway, Charged in Wifeâ€™s Killing | False | By Henrik Pryser Libell and Richard Martyn-Hemphill | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/senate-republicans-judicial-nominees.html | Senate Republicans to Push Ahead on Judges Over Democratic Objections | False | By Carl Hulse | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/coronavirus-treasury-payment-protection-program.html | Treasury Vows to Recoup Virus Relief Aid Claimed by Big Companies | False | By Alan Rappeport | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/interactive/2020/04/28/world/asia/coronavirus-singapore-migrants.html | Packed With Migrant Workers, Dormitories Fuel Coronavirus in Singapore | False | By Weiyi Cai and K.K. Rebecca Lai | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/us/politics/trump-campaign-acronym.html | Digital Ad Strategy Shows Impact on Votersâ€™ Views of Trump | False | By Nick Corasaniti | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/james-beggs-nasa-chief-dead.html | James Beggs, 94, Is Dead; NASA Chief Championed Space Shuttle | False | By Sam Roberts | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/opinion/joe-biden-campaign.html | Joe Biden Is Not Hiding. Heâ€™s Lurking | False | By Michelle Cottle | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/movies/oscars-2021-streaming-coronavirus.html | Oscars Rule to Allow Films to Skip a Theatrical Release This Year | False | By Kyle Buchanan | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-05-01 | https://www.nytimes.com/2020/04/28/books/eavan-boland-dead.html | Eavan Boland, â€˜Disruptiveâ€™ Irish Poet, Is Dead at 75 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-sweden.html | Is Sweden Doing It Right? | False | By Thomas L. Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/coronavirus-pence-mask.html | Pence Tours Mayo Clinic and Flouts Its Rule That All Visitors Wear a Mask | False | By Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/opinion/coronavirus-trump-us.html | Itâ€™s Not Enough to â€˜Get Back to Normalâ€™ | False | By Susan E. Rice | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-28 | https://www.nytimes.com/2020/04/28/business/media/virus-tucker-carlson-sean-hannity-fox-ratings.html | Tucker Carlson Beats Sean Hannity as Trump Briefings Give Fox News a Boost | False | By Michael M. Grynbaum | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/world/asia/coronavirus-china-compensation.html | China Mounts Aggressive Defense to Calls for Coronavirus Compensation | False | By Damien Cave and Amy Qin | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-30 | https://www.nytimes.com/2020/04/28/sports/baseball/cooperstown-baseball-hall-of-fame-pandemic.html | Baseball Hall of Fame Inductions Will Wait Till Next Year | False | By Tyler Kepner | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/trump-coronavirus-reopening.html | Trump Administrationâ€™s Message on Reopening Continues to Be Contradictory | False | By Peter Baker | 2020-06-04 | TX 8-884-515 |
| 2020-04-28 | 2020-04-29 | https://www.nytimes.com/2020/04/28/nyregion/andrew-cuomo-bugle-coronavirus.html | â€˜Governors Donâ€™t Do Global Pandemicsâ€™: Cuomo Faults Others Over Virus | False | By Jesse McKinley | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/28/style/teachers-students-coronavirus-help.html | How Teachers Are Fighting to Make Meaningful Connections With Students | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/28/pageoneplus/corrections-april-29-2020.html | Corrections: April 29, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/28/sports/soccer-canceled-coronavirus.html | Argentina and France Scrap Soccer Seasons | False | By Victor Mather | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/mfume-congress-elijah-cummings.html | Mfume to Return to Congress, Succeeding Elijah Cummings | False | By Emily Cochrane | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/28/us/politics/justin-amash-president.html | Justin Amash Moves Toward a Third-Party Bid for President | False | By Jonathan Martin and Alexander Burns | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-05 | https://www.nytimes.com/2020/04/28/well/eat/filtered-coffee-heart-health-benefits.html | Filtered Coffee May Be Especially Good for Heart Health | False | By Nicholas Bakalar | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/28/magazine/punjabi-red-beans-recipe.html | The Indisputable King of Bean Dishes | False | By Tejal Rao | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-28 | https://www.nytimes.com/2020/04/28/crosswords/daily-puzzle-2020-04-29.html | Pit Stop Replacement | False | By Deb Amlen | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/interactive/2020/04/28/us/coronavirus-death-toll-total.html | U.S. Coronavirus Death Toll Is Far Higher Than Reported, C.D.C. Data Suggests | False | By Josh Katz, Denise Lu and Margot Sanger-Katz | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/28/sports/fauci-sports-reopening-pandemic.html | Some Sports May Have to Skip This Year, Fauci Says | False | By James Wagner and Ken Belson | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/world/coronavirus-news.html | As Coronavirus Deaths Spike, Brazilâ€™s Leader Says, â€˜So What?â€™: Live Updates | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/business/stock-market-coronavirus.html | Wall Street Rallies as the Fed Promises to Shore Up the Economy | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/arts/television/whats-on-tv-wednesday-normal-people-and-a-virtual-play.html | Whatâ€™s on TV Wednesday: â€˜Normal Peopleâ€™ and a Virtual Play | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/opinion/amazon-france-coronavirus.html | How French Workers Took on Amazonâ€”â€”and Won | False | By Cole Stangler | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/insider/china-reporter-expelled.html | Seeking Rare Voices in China, Despite Censorship and Fear | False | By Raymond Zhong | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/arts/television/late-night-mike-pence-mayo-clinic-mask-coronavirus.html | Late Night Takes Mike Pence to Task for Not Wearing a Face Mask | False | By Trish Bendix | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/coronavirus-plasma-donors.html | â€˜Will You Help Save My Brother?â€™: The Scramble to Find Covid-19 Plasma Donors | False | By Audra D. S. Burch and Amy Harmon | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-05 | https://www.nytimes.com/2020/04/29/science/coronavirus-disrupts-illegal-wildlife-trafficking-for-now.html | Coronavirus Disrupts Illegal Wildlife Trafficking, for Now | False | By Rachel Nuwer | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/nyregion/andrew-yang-mayor-nyc.html | Does Andrew Yang Want to Be New Yorkâ€™s Post-Coronavirus Mayor? | False | By Matt Stevens | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/todayspaper/quotation-of-the-day-possibilities-of-survivor-plasma-spur-scramble-to-find-donors.html | Quotation of the Day: Possibilities of Survivor Plasma Spur Scramble to Find Donors | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/movies/a-secret-love-review.html | â€˜A Secret Loveâ€™ Review: A Lesbian Coupleâ€™s Enduring Affection | False | By Natalia Winkelman | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/movies/cyntoia-brown-murder-to-mercy-review.html | â€˜Murder to Mercyâ€™ Review: Rethinking a Life Sentence | False | By Bilal Qureshi | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/movies/irrfan-khan-dead.html | Irrfan Khan, Bollywood Star at Home in Hollywood, Dies at 53 | False | By Shalini Venugopal Bhagat | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/books/review/barbara-ehrenreich-had-i-known-essays.html | Barbara Ehrenreich Contains Multitudes. Theyâ€™re All Ticked Off. | False | By Jennifer Szalai | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/magazine/covid-hart-island.html | How Covid-19 Has Forced Us to Look at the Unthinkable | False | By Jody Rosen | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-05-17 | https://www.nytimes.com/2020/04/29/books/review/you-never-forget-your-first-alexis-coe-george-washington.html | What the History Books Wonâ€™t Tell You About George Washington | False | By Tatiana Schlossberg | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/style/let-go-of-that-grudge.html | Letâ€™s Bury the Hatchet! | False | By Abby Ellin | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-05 | https://www.nytimes.com/2020/04/29/well/coronavirus-exercise-heart-health.html | The 4-Second Workout | False | By Gretchen Reynolds | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/fashion/weddings/nina-and-russell-westbrook-quarantine-coronavirus.html | Nina and Russell Westbrook Share Tips on How to Thrive While Sheltering in Place | False | By Bee Shapiro | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/realestate/coronavirus-alone-time-parents.html | Finding â€˜Alone Timeâ€™ Away From Their Children | False | By Debra Kamin | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/coronavirus-bridge-colorado-springs.html | Bridge Was Their Passion. Then People Started to Die. | False | By Jack Healy | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/victorias-secret-sycamore-coronavirus.html | The Victoriaâ€™s Secret Contract That Anticipated a Pandemic | False | By James B. Stewart | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/movies/the-half-of-it-alice-wu.html | Alice Wuâ€™s Lesbian Rom-Com Was Influential, but Her Follow-Up Wasnâ€™t Easy | False | By Robert Ito | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/article/antibody-test-coronavirus.html | What You Need to Know About the Covid-19 Antibody Test | False | By Tim Herrera | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-04 | https://www.nytimes.com/2020/04/29/sunday-review/zoom-video-conference.html | Why Zoom Is Terrible | False | By Kate Murphy | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/technology/personaltech/create-your-own-digital-comics-whether-you-can-draw-or-not.html | Create Your Own Digital Comics Whether You Can Draw or Not | False | By J. D. Biersdorfer | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-04 | https://www.nytimes.com/2020/04/29/business/smallbusiness/aviation-coronavirus-impact.html | Obstacles and Opportunities for the Aviation Industry | False | By Christine Negroni | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/business/coronavirus-cellphone-apps-contact-tracing.html | A Scramble for Virus Apps That Do No Harm | False | By Jennifer Valentino-DeVries, Natasha Singer and Aaron Krolik | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/europe/coronavirus-france-masks.html | Pandemic Shakes Franceâ€™s Faith in a Cornerstone: Strong Central Government | False | By Norimitsu Onishi and Constant Méheut | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/fashion/coronavirus-met-gala-twitter.html | Their Met Gala, Their Way. Youâ€™re Invited. | False | By Vanessa Friedman | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/nyregion/coronavirus-nyc-volunteers-location-scouts.html | When N.Y. Needed Hospital Space, Film Location Scouts Pitched In | False | By Jane Margolies | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/arts/design/new-york-virtual-tour-virus.html | The Hidden Feats That Built New Yorkâ€šÃ„Ã´s Towering Skyscrapers | False | By Michael Kimmelman | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/europe/boris-johnson-baby.html | For Boris Johnson, a Baby Amid a Dizzying Year of Peaks and Valleys | False | By Mark Landler and Stephen Castle | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/asia/fire-south-korea-warehouse.html | Fire at Construction Site Kills 38 in South Korea | False | By Choe Sang-Hun | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-29 | https://www.nytimes.com/2020/04/29/arts/design/how-do-you-close-a-museum.html | Many Museums Wonâ€šÃ„Ã´t Survive the Virus. How Do You Close One Down? | False | By Nina Siegal | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/sports/ironman.html | How Ironman Triathlons Plan to Endure | False | By Matthew Futterman | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/dealbook/coronavirus-merger-ban.html | Should There Be Deals During a Pandemic? | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/opinion/sunday/coronavirus-baby-boomers.html | Baby Boomers Were Blasã©â€šÃ© About the Coronavirus? Why Did We Believe That? | False | By Alex Stone | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/arts/comic-auctions-benefit-virus.html | Online Auction to Aid Comic-Book Shops Raises Over $430,000 | False | By George Gene Gustines | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-11 | https://www.nytimes.com/2020/04/29/smarter-living/coronavirus-how-to-stay-optimistic-.html | How to Stay Optimistic When Everything Seems Wrong | False | By Kristin Wong | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/style/coronavirus-anger.html | Together Apart? How About Totally Losing It? | False | By Jacob Bernstein | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/china-coronavirus-congress.html | China Sets Date for Congress, Signaling Coronavirus Is Under Control | False | By Keith Bradsher | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/economy/us-gdp.html | Worst Economy in a Decade. Whatâ€šÃ„Ã´s Next? â€šÃ„Ã²Worst in Our Lifetime.â€šÃ„Ã´ | False | By Ben Casselman | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/realestate/when-people-ignore-social-distancing-coronavirus.html | How Do I Get My Neighbors to Respect Social Distancing? | False | By Ronda Kaysen | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/realestate/1-3-million-homes-in-oregon-north-carolina-and-georgia.html | $1.3 Million Homes in Oregon, North Carolina and Georgia | False | By Julie Lasky | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/ncaabasketball/ncaa-athlete-endorsements.html | N.C.A.A. Outlines Plan to Let Athletes Make Endorsement Deals | False | By Billy Witz | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/realestate/house-hunting-on-grenada-caribbean-views-for-2-5-million.html | House Hunting on Grenada: Caribbean Views for $2.5 Million | False | By Marcelle Sussman Fischler | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/health/gilead-remdesivir-coronavirus.html | Remdesivir Shows Modest Benefits in Coronavirus Trial | False | By Gina Kolata, Peter Baker and Noah Weiland | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/movies/fathers-a-river-runs-through-it.html | A Fatherâ€šÃ„Ã´s Love, Whether He Says Too Much or Not Enough | False | By Anthony Tommasini | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/arts/design/jordan-casteel-new-museum.html | Portraits That More Than Meet the Eye | False | By Jillian Steinhauer | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/arts/music/perfume-genius-set-my-heart-on-fire-immediately.html | The Passion of Perfume Genius | False | By Wesley Morris | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/climate/energy-use-coronavirus.html | The City That Never Sleeps Is Waking Up Later | False | By Henry Fountain | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-06 | https://www.nytimes.com/2020/04/29/dining/substitution-city.html | Substitution City | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/navy-coronavirus-ship.html | Navy Secretary Orders Deeper Inquiry Into Virus-Stricken Ship | False | By Eric Schmitt and Helene Cooper | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/soccer/coronavirus-france-soccer-shutdown.html | Franceâ€šÃ„Ã´s Prime Minister Shut Down Soccer. That Surprised Teams Restarting. | False | By Tariq Panja | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/business/europe-low-income-workers-coronavirus.html | Europeâ€šÃ„Ã´s Strong Labor Laws Arenâ€šÃ„Ã´t a Guarantee for Lower-Wage Workers | False | By Jack Ewing and Geneva Abdul | 2020-06-04 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/boeing-layoffs-coronavirus.html | Boeing, Expecting a Long Slump, Will Cut 16,000 Jobs | False | By Niraj Chokshi | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/asia/coronavirus-thailand-restaurants-migrants.html | â€šÃ„Ã²This Isnâ€šÃ„Ã´t the Time for Caviarâ€šÃ„Ã´: A Chef Finds New Flavors in a Pandemic | False | By Hannah Beech | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/climate/nyt-climate-newsletter-energy-bill.html | Your Energy Bill Is Probably Climbing. Hereâ€šÃ„Ã´s Why. | False | By Henry Fountain and Susan Shain | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/hockey/mwhl-expansion-toronto.html | With Pro Sports Paused, a Womenâ€šÃ„Ã´s Hockey League Expands | False | By Seth Berkman | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/arts/design/artists-to-follow-on-instagram.html | Five Artists to Follow on Instagram Now | False | By Will Heinrich | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/obituaries/arlene-saunders-dead-coronavirus.html | Arlene Saunders, Soprano With a Dramatic Flair, Dies at 89 | False | By Joshua Barone | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/media/quibi-jetblue-email-breach.html | Quibi, JetBlue and Others Gave Away Email Addresses, Report Says | False | By Tiffany Hsu | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/europe/transgender-man-uk-mother.html | Transgender Man in U.K. Loses Appeal to Be Listed as Father | False | By Iliana Magra | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/nyregion/coronavirus-nyc-hospitals.html | â€šÃ„Ã²Patients Have Panic in Their Eyesâ€šÃ„Ã´: Voices From a Covid-19 Unit | False | By David Gonzalez and Sinna Nasseri | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/rancho-cordova-police.html | Video Shows California Boy, 14, Being Punched by Police Officer | False | By Christine Hauser and Neil Vigdor | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-09 | https://www.nytimes.com/2020/04/29/obituaries/tadashi-tsufura-dead-coronavirus.html | Tadashi Tsufura, Internment Survivor and New York Principal, Dies at 89 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/basketball/scott-perry-knicks.html | Scott Perry Keeps Knicks General Manager Job for One More Year | False | By Sopan Deb | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/technology/coronavirus-contact-tracing-technology.html | Technology Will Not Save Us | False | By Shira Ovide | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/golf/coronavirus-lpga-tour-golf.html | L.P.G.A. Shifts Schedule Once Again | False | By Bill Pennington | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/terry-lenzner-dead.html | Terry Lenzner, Sleuth With a Wide-Ranging Career, Dies at 80 | False | By John Schwartz | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/airbus-earnings-coronavirus.html | Airbus, a Jewel of the European Economy, Signals Distress | False | By Stanley Reed | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/economy/fed-coronavirus-interest-rates.html | Fed Suggests Tough Road Ahead as It Pledges to Help Insulate Economy | False | By Jeanna Smialek | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/opinion/letters/joe-biden-vice-president.html | Bidenâ€šÃ„Ã´s Choice for Vice President: What Matters Most? | False | | | |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/coronavirus-trump-justice-department.html | Trump Administration Signals Support for Alliesâ€šÃ„Ã´ Fight Against Virus Orders | False | By Lisa Lerer and Kenneth P. Vogel | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/europe/berlin-brandenburg-airport-opening.html | Berlinâ€šÃ„Ã´s Newest Airport Prepares for Grand Opening. Again. | False | By Christopher F. Schuetze | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-26 | https://www.nytimes.com/2020/04/29/arts/television/john-krasinski-some-good-news.html | Watch This: John Krasinskiâ€šÃ„Ã´s Feel-Good Take on the News | False | By Hilary Moss | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/cfpb-payday-loans-rules.html | Trump Appointees Manipulated Agencyâ€šÃ„Ã´s Payday Lending Research, Ex-Staffer Claims | False | By Nicholas Confessore and Stacy Cowley | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/football/jameis-winstons-new-orleans-saints.html | Jameis Winstonâ€šÃ„Ã´s Next Act: Where Else but New Orleans? | False | By Ben Shpigel | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/opinion/letters/coronavirus-mourning.html | When Mourning Is at a Distance | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/opinion/coronavirus-vaccine.html | At Least 89 Vaccines Are Being Developed. It May Not Matter. | False | By Seth Berkley | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/opinion/letters/coronavirus-pence.html | Maskless Mike Pence | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-05 | https://www.nytimes.com/2020/04/29/movies/milena-jelinek-dead-coronavirus.html | Milena Jelinek, Screenwriter and Educator, Dies at 84 | False | By Damien Cave | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/health/coronavirus-saliva-spit-tests.html | Just Spit and Wait: New Coronavirus Test Offers Advantages | False | By Apoorva Mandavilli | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/upshot/fed-powell-economy-pandemic.html | Fed Chair to Congress: Do Whatever It Takes to Keep the Economy From Collapse | False | By Neil Irwin | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/tara-reade-joe-biden.html | Democratic Frustration Mounts as Biden Remains Silent on Sexual Assault Allegation | False | By Lisa Lerer and Sydney Ember | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/arts/music/barney-ales-dead.html | Barney Ales, Indispensable Motown Executive, Is Dead at 85 | False | By Ben Sisario | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-05-02 | https://www.nytimes.com/2020/04/29/obituaries/ricardo-brennand-dead-coronavirus.html | Ricardo Brennand, Brazilian Entrepreneur and Collector, Dies at 92 | False | By Michael Astor | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/prep-schools-coronavirus-loans.html | Elite Prep Schools, Set Back by Virus, Face a Quandary on Federal Aid | False | By Ben Protess and David McCabe | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/world/middleeast/yemen-saudi-coronavirus-cholera.html | As Fighting Surges, Yemen Is Hit With 1st Cluster of Covid-19 Infections | False | By Declan Walsh | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/news-media-federal-aid-coronavirus.html | With Little Hesitation, Struggling News Outlets Accept Federal Aid | False | By Marc Tracy | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/books/palmer-alaska-school-board-books.html | Alaska School District Votes Out â€šÃ„Ã²Catch-22,â€šÃ„Ã´ â€šÃ„Ã²Gatsbyâ€šÃ„Ã´ and Other Classics | False | By Derrick Bryson Taylor | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-05 | https://www.nytimes.com/2020/04/29/arts/television/sex-education-netflix.html | Pondering â€šÃ„Ã²Sex Educationâ€šÃ„Ã´ When Touching Is Off-Limits | False | By Robin Pogrebin | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-05-03 | https://www.nytimes.com/2020/04/29/arts/dance/tiktok-dance-challenges.html | Some Pros Let It Go on TikTok: â€šÃ„Ã²Is This the Future?â€šÃ„Ã´ | False | By Siobhan Burke | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/coronavirus-trump-azar.html | Coronavirus Casts Unwelcome Spotlight on Trumpâ€šÃ„Ã´s Health Secretary | False | By Noah Weiland, Maggie Haberman and Michael D. Shear | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-05-01 | https://www.nytimes.com/2020/04/29/travel/coronavirus-travel-bubble.html | 3 Baltic States Announced a â€šÃ„Ã²Travel Bubbleâ€šÃ„Ã´ What Is It and Could It Work in the U.S.? | False | By Tariro Mzezewa | 2020-07-07 | TX 8-886-839 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/trump-campaign-reelection-polls.html | Polls Had Trump Stewing and Lashing Out at His Own Campaign | False | By Maggie Haberman and Annie Karni | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/technology/facebook-earnings-advertising-virus.html | Facebook Points to â€šÃ„Ã²Signs of Stabilityâ€šÃ„Ã´ as Ad Declines Flatten | False | By Mike Isaac | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/nyregion/samuel-hargress-jr-dead-coronavirus.html | Samuel Hargress Jr., Owner of a Beloved Harlem Bar, Dies at 84 | False | By Steven Kurutz | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/nyregion/coronavirus-jews-hasidic-de-blasio.html | 2,500 Mourners Jam a Hasidic Funeral, Creating a Flash Point for de Blasio | False | By Liam Stack | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/roger-stone-julian-assange.html | Roger Stone Was in Contact With Julian Assange in 2017, Documents Show | False | By Sharon LaFraniere | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/stock-markets.html | The Bad News Wonâ€šÃ„Ã´t Stop, but Markets Keep Rising | False | By Matt Phillips | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/nyregion/bodies-brooklyn-funeral-home-coronavirus.html | Dozens of Decomposing Bodies Found in Trucks at Brooklyn Funeral Home | False | By Alan Feuer, Ashley Southall and Michael Gold | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/business/coronavirus-trump-meat-plants.html | Powerful Meat Industry Holds More Sway After Trumpâ€šÃ„Ã´s Order | False | By Michael Corkery, David Yaffe-Bellany and Ana Swanson | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/opinion/climate-change-architecture-design.html | This Luxury Tower Has Everything. Pools. A Juice Bar. And Flood Resilience. | False | By Matt Shaw | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/trump-kushner-coronavirus-revisionist-history.html | Trump and Kushner Engage in Revisionist History in Boasting of Success Over Virus | False | By Peter Baker | 2020-06-04 | TX 8-884-515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/politics/trump-coronavirus-vaccine-operation-warp-speed.html | Trump Seeks Push to Speed Vaccine, Despite Safety Concerns | False | By David E. Sanger | 2020-06-04 | TX 8-884-515 |
| 2020-04-29 | 2020-04-30 | https://www.nytimes.com/2020/04/29/us/trump-meat-shortage-coronavirus.html | The Trump Administrationâ€™s Legal Moves to Prevent a Meat Shortage, Explained | False | By Charlie Savage | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/29/pageoneplus/corrections-april-30-2020.html | Corrections: April 30, 2020 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/movies/irrfan-khan-mira-nair.html | Irrfan Khan: Mira Nair Remembers Her â€˜Namesakeâ€™ Star | False | By Kathryn Shattuck | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/harrison-ford-plane-faa-investigation.html | F.A.A. Investigates Harrison Ford and His Plane Again | False | By Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-05 | https://www.nytimes.com/2020/04/30/science/spinosaurus-dinosaur-tail-swimming.html | A Strange Dinosaur May Have Swum the Rivers of Africa | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/29/sports/gymnastics-coach-banned-maggie-haney.html | Maggie Haney, Elite Gymnastics Coach, Is Suspended for 8 Years | False | By Danielle Allentuck | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/today/spaper/quotation-of-the-day-pandemic-is-further-eroding-frances-trust-in-central-government.html | Quotation of the Day: Pandemic Is Further Eroding Franceâ€™s Trust in Central Government | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/climate/global-emissions-decline.html | Emissions Declines Will Set Records This Year. But Itâ€™s Not Good News. | False | By Brad Plumer | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/business/stock-market-today-coronavirus.html | U.S. Stocks Have Their Best Month Since 1987 | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/us/politics/michael-flynn-lawyers-fbi-documents.html | Flynn Lawyers Seize on Newly Released F.B.I. Documents | False | By Adam Goldman and Katie Benner | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/world/coronavirus-news.html | As Coronavirus Sickens Mexican Workers, U.S. Presses Their Factories to Stay Open | False | | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/arts/television/whats-on-tv-thursday-parks-and-recreation-circus-of-books.html | Whatâ€™s on TV Thursday: â€˜Parks and Recreationâ€™ and â€˜Circus of Booksâ€™ | False | By Gabe Cohn | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/arts/television/late-night-mike-pence-mask.html | Late Night Isnâ€™t Buying Penceâ€™s Reason for Not Wearing a Mask | False | By Trish Bendix | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/world/americas/20virus-peru-migration.html | Highways of Peru Swell With Families Fleeing Virus | False | By Rosa Chรกvez Yacila and Julie Turkewitz | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/asia/coronavirus-poverty-unemployment.html | Millions Had Risen Out of Poverty. Coronavirus Is Pulling Them Back. | False | By Maria Abi-Habib | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/luckin-coffee-china-fraud-wall-street.html | Chinese Coffee Chainâ€™s Scandal Renews U.S. Calls for Oversight | False | By Alexandra Stevenson and Edward Wong | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-canada-wood-sustainability.html | In Canada, Watches From Wood | False | By Elaine Smith | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-wearables-teslar-philip-stein.html | A â€˜Wellness Wearableâ€™ on Your Wrist | False | By Alexandra Cheney | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-resale-online-realreal.html | Itâ€™s Time at Luxury Resale Sites | False | By Rachel Felder | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-design-copenhagen-denmark.html | In Denmark, Young Watch Brands Focus on Design | False | By Melanie Abrams | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-britain-henley-on-thames-bremont.html | The Heart of Britainâ€™s Watch Revival | False | By Robin Swithinbank | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-hublot-40th-anniversary.html | Hublot at 40 | False | By Melanie Abrams | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-collector-audemars-piguet.html | A Watch Nerd Who Learned His Stuff | False | By Ming Liu | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-new-models-vacheron-constantin.html | No Time Like the Present | False | By Robin Swithinbank | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-chanel-j12-paris.html | Chanelâ€™s â€˜Fashion Watchâ€™ Set the Fashion | False | By Robin Swithinbank | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-repairs-customer-service.html | The Black Hole of Luxury Watch Repair | False | By Victoria Gomelsky | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-and-wonders-geneva-baselworld.html | Watches & Wonders Reimagines the Trade Show | False | By Victoria Gomelsky | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/fashion/watches-coronavirus-patek-philippe-rolex-switzerland.html | Swiss Watches Amid the Crisis | False | By Victoria Gomelsky | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/rishi-kapoor-dead.html | Rishi Kapoor, Leading Man From a Bollywood Dynasty, Dies at 67 | False | By Priya Arora | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/magazine/judge-john-hodgman-on-keeping-a-record-player-and-its-records-separate.html | Judge John Hodgman on Keeping a Record Player and Its Records Separate | False | By Judge John Hodgman | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/magazine/she-had-a-seizure-but-her-mri-was-normal-could-it-be-covid-19-coronavirus.html | Her M.R.I. Came Back Normal After a Seizure. Could It Be Covid-19? | False | By Lisa Sanders, M.D. | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-10 | https://www.nytimes.com/2020/04/30/books/review/cookbooks-for-kids.html | In the Kitchen and on the Best-Seller List, Young Cooks Take the Lead | False | By Elisabeth Egan | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/books/review/michael-cunningham-by-the-book-interview.html | Michael Cunningham Thinks Most People Misunderstand â€˜Loliataâ€™ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/magazine/biden-campaign-pandemic.html | How Do You Run for President During a Pandemic? | False | By Jason Zengerle | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-10 | https://www.nytimes.com/2020/04/30/books/review/what-we-carry-maya-shanbhag-lang.html | With Mothers and Daughters, Itâ€™s Always Complicated | False | By Mary Beth Keane | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/magazine/american-chestnut.html | Can Genetic Engineering Bring Back the American Chestnut? | False | By Gabriel Popkin | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/interactive/2020/04/30/realestate/30hunt-calhoun.html | Three Roommates Scraped Together Enough for a Brooklyn Rental. Which One Did They Choose? | False | By Joyce Cohen | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-30 | 2020-05-24 | https://www.nytimes.com/2020/04/30/books/sea-wife-amity-gaige-group-text.html | This Book Will Take You to Beautiful Places With Palm Trees | False | By Elisabeth Egan | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/alaska-coronavirus-haines.html | In My Small Town in Alaska, I Miss Small-Town Life | False | By Heather Lende | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 0001-01-01 | https://www.nytimes.com/2020/04/30/well/weighing-risks-patients-doctors-coronavirus.html | Weighing Risks for My Patients at a Time of Covid-19 | False | By Barron H. Lerner, M.D. | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/upshot/unemployment-state-restrictions-pandemic.html | States Made It Harder to Get Jobless Benefits. Now Thatâ€šÃ„Ã´s Hard to Undo. | False | By Emily Badger and Alicia Parlapiano | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/arts/board-games-soothing-virus.html | Trapped at Home? Board Game On! | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/nyregion/marc-lamparello-suicide-st-patricks-arson.html | An Arrest at St. Patrickâ€šÃ„Ã´s, a Struggle for Help, Then a Suicide | False | By Jan Ransom | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/coronavirus-debt-africa.html | Why the Global Debt of Poor Nations Must Be Canceled | False | By Abiy Ahmed | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/trump-administration-intelligence-coronavirus-china.html | Trump Officials Are Said to Press Spies to Link Virus and Wuhan Labs | False | By Mark Mazzetti, Julian E. Barnes, Edward Wong and Adam Goldman | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/coronavirus-high-school-grades.html | Should the Virus Mean Straight Aâ€šÃ„Ã´s for Everyone? | False | By Dana Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/PGE-bankruptcy-wildfire-victims.html | PG&Eâ€šÃ„Ã´s Settlement With Wildfire Victims Faces Crucial Vote | False | By Ivan Penn and Peter Eavis | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/europe/russia-putin-coronavirus.html | Putin, Russiaâ€šÃ„Ã´s Man of Action, Is Passive, Even Bored, in the Coronavirus Era | False | By Andrew Higgins | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/justin-amash-president-trump.html | Justin Amash, Third-Party Spoiler? Michigan Experts Are Skeptical | False | By Trip Gabriel and Jonathan Martin | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/trump-coronavirus-social-media.html | Trumpâ€šÃ„Ã´s Disinfectant Talk Trips Up Sitesâ€šÃ„Ã´ Vows Against Misinformation | False | By Sheera Frenkel and Davey Alba | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/style/victorian-era-crafts-coronavirus.html | People Have Gone Full 1800s | False | By Molly Oswaks | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/books/samanta-schweblin-little-eyes.html | Samanta Schweblin Talks About Her Creepy New Novel | False | By Alexandra Alter | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-24 | https://www.nytimes.com/2020/04/30/books/celebrity-bookshelves-tv-coronavirus.html | What Do Famous Peopleâ€šÃ„Ã´s Bookshelves Reveal? | False | By Gal Beckerman | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/nyregion/coronavirus-nj-hunger.html | Food Lines a Mile Long in Americaâ€šÃ„Ã´s Second-Wealthiest State | False | By Tracey Tully and Bryan Anselm | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-12 | https://www.nytimes.com/interactive/2020/04/30/science/coronavirus-mutations.html | How Coronavirus Mutates and Spreads | False | By Jonathan Corum and Carl Zimmer | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/joe-biden-vice-president.html | Biden Reveals Allies Who Will Help Pick a Running Mate | False | By Katie Glueck | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/interactive/2020/04/30/opinion/coronavirus-covid-vaccine.html | How Long Will a Vaccine Really Take? | False | By Stuart A. Thompson | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/realestate/coronavirus-luxury-apartments-gym-roof-deck.html | When Can I Start Using My Buildingâ€šÃ„Ã´s Gym Again? | False | By Ronda Kaysen | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/women-automotive-careers.html | Two Women, Two Career Paths and a Shared Passion: Cars | False | By Mercedes Lilienthal | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/sports/premier-league-saudi-arabia.html | As Premier League Weighs Saudi Bid for Newcastle, It Criticized Kingdom | False | By Tariq Panja | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/asia/south-korea-warehouse-fire.html | â€šÃ„Ã²We Are Not Learning Lessonsâ€šÃ„Ã´: South Korea Mourns an Avoidable Disaster | False | By Choe Sang-Hun | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/dealbook/musk-zuckerberg-coronavirus-lockdown.html | Elon Musk and Mark Zuckerberg Arenâ€šÃ„Ã´t on the Same Page | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/bull-review.html | â€šÃ„Ã²Bullâ€šÃ„Ã´ Review: A Lot to Wrangle With | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/capital-in-twenty-first-century-review.html | â€šÃ„Ã²Capital in the Twenty-First Centuryâ€šÃ„Ã´ Review: Economic History, Illustrated | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/15-years-review.html | â€šÃ„Ã²15 Yearsâ€šÃ„Ã´ Review: On the Run From a Midlife Crisis | False | By Kristen Yoonsoo Kim | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/closeness-review.html | â€šÃ„Ã²Closenessâ€šÃ„Ã´ Review: A Russian Kidnapping Drama Unsettles in Unexpected Ways | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/liberte-review.html | â€šÃ„Ã²Libertã©Â¸Ã/â€šÃ„Ã´ Review: A Miserable Orgy From the Provocateur Albert Serra | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/until-the-birds-return-review.html | â€šÃ„Ã²Until the Birds Returnâ€šÃ„Ã´ Review: Algerian Life, and Nothing More | False | By Devika Girish | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/the-wretched-review.html | â€šÃ„Ã²The Wretchedâ€šÃ„Ã´ Review: Donâ€šÃ„Ã´t Go Into the Basement | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/the-infiltrators-review.html | â€šÃ„Ã²The Infiltratorsâ€šÃ„Ã´ Review: Immigrant Activists Slip Into Detention | False | By Teo Bugbee | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-17 | https://www.nytimes.com/2020/04/30/travel/coloring-books.html | While at Home, Letâ€šÃ„Ã´s Color the World | False | By Sarah Firshein | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/books/joy-harjo-poet-laureate-second-term.html | Joy Harjo Is Named U.S. Poet Laureate for a Second Term | False | By Concepciã³â€šÃ¬Ã¤n de Leã³â€šÃ¬Ã¤n | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-04 | https://www.nytimes.com/2020/04/30/smarter-living/coronavirus-long-distance-relationships.html | How to Feel Together When You Are Apart | False | By Vanessa Marin | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/economy/coronavirus-unemployment-claims.html | Stymied in Seeking Benefits, Millions of Unemployed Go Uncounted | False | By Nelson D. Schwartz, Tiffany Hsu and Patricia Cohen | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/deerskin-review.html | â€˜Deerskinâ€™ Review: Swayed by Suede | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/style/parenting-alone-coronavirus.html | I Need a Vacation From Parenting in Isolation | False | By Philip Galanes | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/realestate/most-crowded-least-crowded-apartment-city.html | Which Cities Offer Renters the Least and Most Personal Space? | False | By Michael Kolomatsky | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/t-magazine/milky-face-cleansers-tlist.html | The T List: Five Things We Recommend This Week | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/health/coronavirus-antiviral-drugs.html | Old Drugs May Find a New Purpose: Fighting the Coronavirus | False | By Carl Zimmer | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/realestate/homes-for-sale-in-brooklyn-queens-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/2020/04/30/theater/theater-after-lockdown.html | To Restart After Lockdown, Theaters Need to Think Small | False | By Matt Wolf | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/well/live/coronavirus-days-5-through-10.html | Why Days 5 to 10 Are So Important When You Have Coronavirus | False | By Tara Parker-Pope | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/our-mothers-review.html | â€˜Our Mothersâ€™ Review: Uncovering Atrocities in Guatemala, Bone by Bone | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/arts/design/alice-trumbull-mason-painting.html | Alice Trumbull Mason: Americaâ€™s Forgotten Modernist | False | By Roberta Smith | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/arts/television/mark-ruffalo-i-know-this-much-is-true.html | Mark Ruffalo Fights (and Comforts) Himself for â€˜I Know This Much is Trueâ€™ | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/cuban-embassy-shooting.html | Texas Man Is Accused of Opening Fire at the Cuban Embassy in Washington | False | By Derrick Bryson Taylor | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-06 | https://www.nytimes.com/2020/04/30/dining/fresh-greens-quarantine-coronavirus.html | Will the Food Habits of Scallion Nation Outlast Quarantine? | False | By Tejal Rao | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/asia/rishi-kapoor-irrfan-khan-bollywood.html | Bollywood Reels From Deaths of 2 Stars in 2 Days | False | By Jeffrey Gettleman | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/arts/television/hollywood-review.html | Review: â€˜Hollywoodâ€™ Gives Movie History a Sudsy Rewrite | False | By James Poniewozik | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/dining/drinks/pegu-club-closed.html | Pegu Club, a Pioneering Manhattan Cocktail Bar, Wonâ€™t Reopen | False | By Robert Simonson | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/europe-economy-coronavirus-recession.html | European Slump Is Worst Since World War II, Reports Show | False | By Jack Ewing and Matina Stevis-Gridneff | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/obituaries/david-toren-dead-coronavirus.html | David Toren, Who Fought to Recover Nazi-Looted Art, Dies at 94 | False | By Catherine Hickley | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/dining/restaurants-burglary-coronavirus.html | A New Affliction for Restaurant Owners: Burglars | False | By Amelia Nierenberg and David Yaffe-Bellany | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/europe/germany-hezbollah.html | Germany Hardens Ban on Hezbollah | False | By Christopher F. Schuetze and Melissa Eddy | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-04-30 | https://www.nytimes.com/es/2020/04/30/espanol/opinion/crisis-economica-mexico-coronavirus.html | Los fantasmas de la llegada del coronavirus a Méxíco | False | By Ioan Grillo | 2020-06-04 | TX 8-884-515 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/media/tara-reade-joe-biden-media.html | Why Wonâ€™t TV News Book Tara Reade? | False | By Ben Smith | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/fbi-wiretaps-fisa-privacy.html | National Security Surveillance on U.S. Soil Fell Amid Scrutiny of Russia Inquiry | False | By Charlie Savage | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/arts/things-to-do-weekend-coronavirus.html | Music, Theater and More to Experience at Home This Weekend | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/theater/what-do-we-need-to-talk-about-review.html | Review: Same Apple Family, New Kind of Theater | False | By Ben Brantley | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-04 | https://www.nytimes.com/2020/04/30/movies/panic-room-the-scorpion-king-virus.html | 2002: When the Rock Went Hollywood and Movie Stars Still Ruled | False | By Wesley Morris | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/coronavirus-quarantine-technology.html | Iâ€™m Grateful for Bad Virtual Life | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/nyregion/subway-close-cuomo-coronavirus.html | N.Y.C.â€™s Subway, a 24/7 Mainstay, Will Close for Overnight Disinfection | False | By Christina Goldbaum | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/middleeast/israel-netanyahu-corruption-mandelblit.html | He Indicted Netanyahu, but Sees No Reason to Bar Him From Office | False | By David M. Halbfinger | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/do-the-right-thing.html | Viewing Party! Letâ€™s All Watch â€˜Do the Right Thingâ€™ Together! | False | By A.O. Scott and Manohla Dargis | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/christopher-wray-fbi-encryption.html | The F.B.I.â€™s Director, a Critic of Strong Encryption, Once Defended It | False | By Nicole Perlroth and Adam Goldman | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/science/nasa-moon-lander.html | NASA Picks Moon Lander Designs by Elon Musk and Jeff Bezos Rocket Companies | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/coronavirus-treatment-benevolentai-baricitinib.html | How A.I. Steered Doctors Toward a Possible Coronavirus Treatment | False | By Cade Metz | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-10 | https://www.nytimes.com/2020/04/30/style/instagram-yearbook-coronavirus.html | High School Seniors Are Making Yearbooks on Instagram | False | By Taylor Lorenz | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/neediest-cases/new-york-community-trust-artists-and-social-services-coronavirus.html | Helping Artists and Social Services Survive the Crisis | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-06 | https://www.nytimes.com/2020/04/30/dining/drinks/pax-mahle-wine-coronavirus.html | The Tricky Dance of Sharing a Winery in the Pandemic Era | False | By Eric Asimov | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-30 | 2020-05-06 | https://www.nytimes.com/2020/04/30/dining/drinks/jolie-laide-stoumen-wine-coronavirus.html | Same Winery, Separate Labels | False | By Eric Asimov | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/movies/film-noir-criterion.html | Want to Be an Instant Expert on Film Noir? Watch This Drama | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/letters/coronavirus-new-york.html | Coronavirus Rules: Should Other States Still Follow New York? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-17 | https://www.nytimes.com/2020/04/30/movies/ava-duvernay-patty-jenkins-funko-pops.html | Ava DuVernay and Patty Jenkins Get the Funko Pops Treatment | False | By Robert Ito | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/macys-reopening-stores-coronavirus.html | Macyâ€šÃ„Â´s Plans to Reopen All of Its 775 Stores in 6 to 8 Weeks | False | By Sapna Maheshwari and Michael Corkery | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-05 | https://www.nytimes.com/interactive/2020/04/30/climate/antarctica-ice-climate-change.html | A Satellite Lets Scientists See Antarcticaâ€šÃ„Â´s Melting Like Never Before | False | By Kendra Pierre-Louis, Henry Fountain and Denise Lu | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-19 | https://www.nytimes.com/2020/04/30/science/sun-magnetic-storms.html | Thereâ€šÃ„Â´s Something Special About the Sun: Itâ€šÃ„Â´s a Bit Boring | False | By Adam Mann | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/books/review/12-new-books-to-read-this-week.html | 12 New Books We Recommend This Week | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/well/family/coronavirus-virtual-college-tours.html | How to Choose Colleges With Virtual Tours | False | By Donna De La Cruz | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/nyregion/madeline-kripke-dead-coronavirus.html | Madeline Kripke, Doyenne of Dictionaries, Is Dead at 76 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/letters/coronavirus-meat-trump.html | Trumpâ€šÃ„Â´s Order to Keep Meat Plants Operating | False | | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/technology/virtual-reality.html | This Should Be V.R.â€šÃ„Â´s Moment. Why Is It Still So Niche? | False | By Kevin Roose | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/europe/coronavirus-china-eu-disinformation.html | Top E.U. Diplomat Says Disinformation Report Was Not Watered Down for China | False | By Matt Apuzzo | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-10 | https://www.nytimes.com/2020/04/30/us/30IHW-drinking-women-coronavirus-quarantine-habit.html | Quarantini Anyone? When Everyday Drinking Becomes a Problem | False | By Corinne Purtill | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/newsom-beaches-california-coronavirus.html | Frustrated by Crowds, Coastal States Weigh What to Do About Beaches | False | By Patricia Mazzei, Shawn Hubler and Thomas Fuller | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/europe/migrants-malta.html | Latest Tactic to Push Migrants From Europe? A Private, Clandestine Fleet | False | By Patrick Kingsley and Haley Willis | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-07 | https://www.nytimes.com/2020/04/30/style/rats-car-engines.html | Oh, Rats! Finally Moving Your Car? You May Get a Surprise. | False | By Caity Weaver | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/obituaries/valentina-blackhorse-dead-coronavirus.html | Valentina Blackhorse, Navajo Pageant Winner With Dreams, Dies at 28 | False | By Simon Romero | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/media/hollywood-reporter-new-editor.html | The Hollywood Reporter Names a New Top Editor | False | By Nicole Sperling | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/opinion/sunday/coronavirus-vaccine-supply.html | Get Ready for the Global Fight Over Vaccines | False | By Stuart Blume | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/arts/music/bang-on-a-can-marathon-coronavirus.html | Virus Pushes the Bang on a Can Marathon Online | False | By Seth Colter Walls | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/nyregion/coronavirus-nyc-funeral-home-morgue-bodies.html | â€šÃ„Â²We Ran Out of Spaceâ€šÃ„Â´: Bodies Pile Up as N.Y. Struggles to Bury Its Dead | False | By Alan Feuer and William K. Rashbaum | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-05 | https://www.nytimes.com/2020/04/30/arts/television/tim-brooke-taylor-dead-coronavirus.html | Tim Brooke-Taylor, a Mainstay of British Comedy, Dies at 79 | False | By Peter Keepnews | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/coronavirus-amazon-earnings.html | The Coronavirus Could Rewrite the Rules for Silicon Valley | False | By Margaret Oâ€šÃ„Â´Mara | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/climate/clean-energy-loans-coronavirus-trump.html | Billions in Clean Energy Loans Go Unused as Coronavirus Ravages Economy | False | By Lisa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/joe-biden-tara-reade-pelosi.html | Biden Will Address Tara Readeâ€šÃ„Â´s Allegation on MSNBC on Friday | False | By Lisa Lerer and Sydney Ember | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/sports/football/nfl-free-agents-andy-dalton.html | Andy Dalton Joins Crowded N.F.L. Free Agent Pool | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/arts/television/upload-betty-somewhere-south.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/americas/coronavirus-mexico-factories.html | As Workers Fall Ill, U.S. Presses Mexico to Keep American-Owned Plants Open | False | By Natalie Kitroeff | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/obituaries/patricia-mcgowan-dead-coronavirus.html | Sister Patricia McGowan, Dedicated Teacher, Dies at 80 | False | By Andrea Salcedo | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/us/willie-levi-73-dies-he-escaped-a-life-of-servitude.html | Willie Levi, 73, Dies; He Escaped a Life of Servitude | False | By Dan Barry | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/economy-stock-market-coronavirus.html | Crashing Economy, Rising Stocks: Whatâ€šÃ„Â´s Going On? | False | By Paul Krugman | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/business/media/coronavirus-television-netflix-ratings.html | Lockdown TV: Netflix Dominates, News Surges and Bea Arthur Is Still Golden | False | By John Koblin | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-05 | https://www.nytimes.com/2020/04/30/obituaries/idris-bey-dead-coronavirus.html | Idris Bey, an N.Y.C. Emergency Worker, Dies at 60 | False | By Rebecca Liebson | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/coronavirus-unity.html | Why the Trump Ploy Stopped Working | False | By David Brooks | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/business/airlines-masks-coronavirus-passengers.html | Who Should Wear Masks on Planes? More Airlines Say Everyone | False | By Niraj Chokshi | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/americas/honduras-police-chief.html | Former Honduras Police Chief Charged With Drug Offenses | False | By Frances Robles | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-03 | https://www.nytimes.com/2020/04/30/arts/germano-celant-curator-behind-italys-arte-povera-dies-at-79.html | Germano Celant, Curator Behind Italyâ€šÃ„Â´s Arte Povera, Dies at 79 | False | By Jason Farago | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/coronavirus-pence-mask.html | Pence Visits Ventilator Plant in Indiana, This Time Wearing a Mask | False | By Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/apple-sales-earnings-coronavirus.html | Appleâ€™s First-Quarter Sales Are Up Despite Coronavirus Slowdown | False | By Jack Nicas | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/technology/amazon-stock-earnings-report.html | Amazon Sells More, but Warns of Much Higher Costs Ahead | False | By Karen Weise | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/trump-flynn-stone.html | Trump Attacks Flynn Inquiry Amid New Revelations on F.B.I. | False | By Adam Goldman | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/virus-wisconsin-nuns.html | After Decades of Service, Five Nuns Die as Virus Sweeps Through Convent | False | By Julie Bosman | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/trump-coronavirus-grieving.html | Amid a Rising Death Toll, Trump Leaves the Grieving to Others | False | By Peter Baker | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/world/africa/sudan-outlaws-female-genital-mutilation-.html | In a Victory for Women in Sudan, Female Genital Mutilation Is Outlawed | False | By Declan Walsh | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/us/politics/senate-coronavirus-mcconnell.html | Democrats Assail McConnell for Bringing Senate Back Amid Pandemic | False | By Sheryl Gay Stolberg | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-01 | https://www.nytimes.com/2020/04/30/opinion/coronavirus-leadership.html | In a Crisis, True Leaders Stand Out | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-04-30 | 2020-05-02 | https://www.nytimes.com/2020/04/30/theater/peter-hunt-dead.html | Peter Hunt, Who Directed the Broadway Hit â€˜1776,â€™ Dies at 81 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/puerto-rico-transgender-murder-arrests.html | Two Arrested in Killings of Transgender Women in Puerto Rico | False | By Michael Levenson and Sandra E. Garcia | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/style/oprah-winfrey-graduation-commencement-speeches-virus.html | No Graduation Ceremony? You Get Oprah! | False | By Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/science/coronavirus-genetic-sequencing.html | Labs Across U.S. Join Federal Initiative to Study Coronavirus Genome | False | By Sheri Fink | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/04/30/pageoneplus/corrections-may-1-2020.html | Corrections: May 1, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/today'spaper/quotation-of-the-day-billions-slide-down-ladder-that-took-decades-to-climb.html | Quotation of the Day: Billions Slide Down Ladder That Took Decades to Climb | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/style/modern-love-coronavirus-burning-man-making-space-in-marriage.html | Making Space in Marriage, Even as the Walls Close In | False | By Debra Jo Immergut | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/business/stock-market-today-coronavirus.html | U.S. Stocks End the Week Lower After Tech Earnings | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/world/coronavirus-news.html | Companies Sell the Blood of Recovered Coronavirus Patients for Exorbitant Prices | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/us/anderson-cooper-baby-son-wyatt.html | Anderson Cooper Announces Birth of His First Child | False | By Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/sports/ncaa-paying-athletes-boosters.html | Will New N.C.A.A. Rules Really Keep Agents and Boosters at Bay? | False | By Billy Witz | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/asia/rohingya-muslim-refugee-crisis.html | Hundreds of Rohingya Refugees Stuck at Sea With â€˜Zero Hopeâ€™ | False | By Hannah Beech | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/us/michigan-protests-capitol-virus-armed.html | Michigan Governor Reinstates State of Emergency as Protests Ramp Up | False | By Jacey Fortin | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-06 | https://www.nytimes.com/2020/05/01/sports/tennis/coronavirus-tennis.html | Tennis Coming Back Slowly With Exhibition Matches | False | By Christopher Clarey | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/arts/television/whats-on-tv-friday-hollywood-and-prop-culture.html | Whatâ€™s on TV Friday: â€˜Hollywoodâ€™ and â€˜Prop Cultureâ€™ | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-vacheron-constantin-louvre-partnership-paris.html | Vacheron Constantin and the Louvre Team Up | False | By Nazanin Lankarani | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-customization-bamford-rolex.html | Personalization: From the Watch Dial to the Strap | False | By Ming Liu | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/style/watches-podcasts-hodinkee.html | Watches for Your Ears | False | By Victoria Gomelsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-panerai-luminor-70th-anniversary.html | Panerai Celebrates the Luminor at 70 | False | By Robin Swithinbank | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-introductions-audemars-piguet.html | Some New Online (Watch) Distractions | False | By Robin Swithinbank | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-auctions-phillips-bonhams-christies.html | Insiders Share Some Watch Auction Secrets | False | By Susanne Fowler | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/style/watches-magnetization.html | What to Do if Your Watch Is Magnetized | False | By Rachel Felder | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-audemars-piguet-museum-hotel-switzerland.html | Audemars Piguet Lashes Out | False | By Nazanin Lankarani | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/fashion/watches-geneva-switzerland-coronavirus.html | The Mood of Geneva? Watches and Waiting. | False | By Kathleen Beckett | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/world/asia/afghanistan-coronavirus-hospitals.html | â€˜Hospital Needs to Be Quarantined,â€™ but Works On in Country at War | False | By Mujib Mashal and Najim Rahim | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/nyregion/rent-strike-coronavirus.html | #CancelRent Is New Rallying Cry for Tenants. Landlords Are Alarmed. | False | By Matthew Haag and Conor Dougherty | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/arts/new-to-stream-netflix.html | The Best Movies and TV Shows Coming to Netflix, Amazon and More in May | False | By Noel Murray | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/world/europe/italy-rome-coronavirus-lockdown.html | Rome Has Been Sacked, Conquered and Abandoned. Now Itâ€™s the Pandemicâ€™s Turn. | False | By Jason Horowitz and Nadia Shira Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/movies/all-day-and-a-night-review.html | â€˜All Day and a Nightâ€™ Review: Growth Behind Bars | False | By Lovia Gyarkye | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/movies/the-half-of-it-review.html | â€ƒ,Â"The Half of Itâ€ƒ,Â´ Review: Being Yourself (and That Person, Too) | False | By Kyle Turner | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/arts/television/late-night-lockdown-seth-meyers.html | Late Night Hosts Are Starting to Feed the Strain | False | By Trish Bendix | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-11 | https://www.nytimes.com/interactive/2020/05/01/sports/coronavirus-world-stadiums-arenas.html | The Worldâ€ƒ,Â´s Stadiums Become a Lifeline | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/interactive/2020/05/01/arts/saturday-night-coronavirus.html | The New Saturday Night | False | Introduction by Amanda Hess | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/arts/television/parks-and-recreation-reunion-review.html | â€ƒ,Â²Parks and Recreationâ€ƒ,Â´ Reunion: Isolate Yoâ€ƒ,Â´ Self | False | By James Poniewozik | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/books/review/new-paperbacks.html | New in Paperback: â€ƒ,Â²Lannyâ€ƒ,Â´ and â€ƒ,Â"The Unwinding of the Miracleâ€ƒ,Â´ | False | By Jennifer Krauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-17 | https://www.nytimes.com/2020/05/01/books/review/lois-lowry-on-the-horizon.html | Lois Lowryâ€ƒ,Â´s Ode to the Fallen in World War II | False | By John McMurtrie | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-17 | https://www.nytimes.com/2020/05/01/books/review/the-nra-frank-smyth.html | How the N.R.A. Became â€ƒ,Â"the Most Feared Lobbying Force in Americaâ€ƒ,Â´ | False | By Robert Draper | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/well/consider-virtual-dog-training-for-your-pandemic-puppy.html | Consider Virtual Dog Training for Your Pandemic Puppy | False | By Sara Ventiera | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-17 | https://www.nytimes.com/2020/05/01/books/review/samantha-irby-wow-no-thank-you.html | Some Personal News From Samantha Irby | False | By Giri Nathan | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/opinion/sunday/coronavirus-presidential-campaigns.html | How to Run for President in the Middle of a Pandemic | False | By Jon Grinspan | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/style/virtual-galas-and-foodathons.html | Virtual Galas and â€ƒ,Â²Foodathonsâ€ƒ,Â´ | False | By Ruth La Ferla | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/fashion/weddings/coronavirus-a-sunday-wedding-in-chicago.html | A Significant, Yet Ordinary, Sunday in Chicago | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/opinion/sunday/coronavirus-vaccine-innate-immunity.html | Could â€ƒ,Â"Innate Immunologyâ€ƒ,Â´ Save Us From the Coronavirus? | False | By Melinda Wenner Moyer | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/business/bored-at-work.html | Bored at Work? The Solution Involves a Small Orange Man | False | By Caity Weaver | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/nyregion/coronavirus-shutdown-upstate-ny.html | An Upstate N.Y. Backlash Over Virus Shutdown: â€ƒ,Â²Itâ€ƒ,Â´s Not Up Hereâ€ƒ,Â´ | False | By Jesse McKinley and Jane Gottlieb | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/joe-biden-tara-reade-morning-joe.html | Biden Denies Tara Readeâ€ƒ,Â´s Assault Allegation: â€ƒ,Â²It Never Happenedâ€ƒ,Â´ | False | By Katie Glueck, Lisa Lerer and Sydney Ember | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/opinion/justin-amash-third-parties.html | Justin Amash Can Only Cause Trouble | False | By Jamelle Bouie | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/article/small-business-bankruptcy-coronavirus.html | When Does a Small Business File for Bankruptcy? And 8 More Questions | False | By Amy Haimerl | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/arts/design/art-fairs-biennials-virus.html | Art Biennials Were Testing Grounds. Now They Are Being Tested. | False | By Siddhartha Mitter | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/coronavirus-test-optional-sat.html | A Pandemic Isnâ€ƒ,Â´t a Reason to Abolish the SAT | False | By Elizabeth Currid-Halkett | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/coronavirus-carrier-crozier-gilday-trump.html | An Accidental Navy Chief Steers His Service Through a Storm | False | By Helene Cooper and Eric Schmitt | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-05 | https://www.nytimes.com/2020/05/01/health/coronavirus-vaccine-supplies.html | Find a Vaccine. Next: Produce 300 Million Vials of It. | False | By Knvul Sheikh | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/reader-center/how-our-reporter-digs-into-data-on-unemployment.html | How Our Reporter Digs Into Data on Unemployment | False | By Alex Traub | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/nyregion/coronavirus-streets-closed-nyc.html | Streets Should Be Car-Free During Lockdown. And After. | False | By Ginia Bellafante | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/your-money/food-stamps-snap-coronavirus.html | For Most Food Stamp Users, Online Shopping Isnâ€ƒ,Â´t an Option | False | By Tara Siegel Bernard | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/energy-environment/oil-industry-texas-coronavirus.html | â€ƒ,Â"This Feels Very Differentâ€ƒ,Â´ | False | By Tamir Kalifa and Clifford Krauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/health/coronavirus-dialysis-death.html | A Life and Death Battle: 4 Days of Kidney Failure but No Dialysis | False | By Nicholas Kulish | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-26 | https://www.nytimes.com/2020/05/01/science/africans-slavery-mexico-grave.html | 3 Africans in Mexico City Grave Tell Stories of Slaveryâ€ƒ,Â´s Toll | False | By Nicholas St. Fleur | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/nyregion/coronavirus-food-bank-lines-nyc.html | How a Food Bank Manager Spends His Sundays | False | By Kaya Laterman | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/nyregion/thank-you-coronavirus-helpers-7pm-sinatra.html | How De Niro Gave Us Sinatraâ€ƒ,Â´s â€ƒ,Â"New York, New York,â€ƒ,Â´ Our 7 P.M. Anthem | False | By Michael Wilson | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-19 | https://www.nytimes.com/2020/05/01/travel/coronavirus-street-art.html | Street Art Confronts the Pandemic | False | By Charu Suri | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/business/cow-methane-climate-change.html | The Business of Burps: Scientists Smell Profit in Cow Emissions | False | By Adam Satariano | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/opinion/coronavirus-civil-liberties.html | We the People, in Order to Defeat the Coronavirus | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/realestate/time-to-plant-flower-garden-annuals.html | Itâ€ƒ,Â´s Not Too Late for a Flower Garden | False | By Margaret Roach | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/dealbook/bezos-amazon-coronavirus.html | Jeff Bezos Doubles Down on Amazonâ€ƒ,Â´s Pandemic Response | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/coronavirus-spending-polls.html | Big Government? For Now, Most Americans Say Bring It On | False | By Giovanni Russonello | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/nyregion/coronavirus-new-york-update.html | New York Closes Schools Through End of Academic Year | False | | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/arts/design/coronavirus-street-artists-london.html | Can Street Artists Survive a City in Lockdown? | False | By Alex Marshall | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/your-money/health-savings-accounts-coronavirus.html | Health Savings Accounts Add Options in Pandemic, Including Telehealth | False | By Ann Carrns | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/your-money/philanthropy-race.html | In Philanthropy, Race Is Still a Factor in Who Gets What, Study Shows | False | By Paul Sullivan | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/realestate/a-record-sale-in-brooklyn-among-aprils-closings.html | A Record Sale in Brooklyn Among Aprilâ€™s Closings | False | By Vivian Marino | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/africa/tanzanian-cartoonist-gado.html | Tanzanian Cartoonist Has a Stick for Every Powerful Eye | False | By Abdi Latif Dahir | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/realestate/virus-sheltering-in-place-rvs.html | Sheltering in Place in an R.V. Is Not as Fun as It Sounds | False | By Lana Bortolot | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/europe/meghan-markle-lawsuit.html | Setback for Harry and Meghan in Legal Battle With U.K. Tabloids | False | By Mark Landler | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/technology/dot-org-sale.html | A Private Equity Firm Is Blocked From Buying .Org | False | By Steve Lohr | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/arts/quarantine-bookcase-coronavirus.html | The â€˜Credibility Bookcaseâ€™ Is the Quarantineâ€™s Hottest Accessory | False | By Amanda Hess | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-31 | https://www.nytimes.com/2020/05/01/arts/music/ellen-fullman.html | A Composer and Her (Very) Long String Instrument | False | By Kerry Oâ€™Brien | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/parenting/coronavirus-pregnant-workers.html | What Rights Do Pregnant Workers Have in a Pandemic? | False | By Jessica Grose | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-06 | https://www.nytimes.com/2020/05/01/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-07 | https://www.nytimes.com/2020/05/01/well/baseball-coronavirus-masks-quarantine-war-influenza.html | The Healing Power of Baseball | False | By Franklin H. Zimmerman, M.D. | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/style/america-neighborhoods-coronavirus.html | Porches, Yards, Driveways, Parking Lots: Where the Neighborhood Is Now | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/technology/jeff-bezos-congress.html | Congress Calls on Jeff Bezos of Amazon to Testify | False | By David McCabe | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/arts/botanic-gardens-new-york-virus.html | At New Yorkâ€™s â€˜Museums of Plants,â€™ the Art Is Blooming Lonely | False | By Nancy Coleman | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/us/politics/joe-biden-tara-reade-msnbc.html | Full Transcript: Joe Biden Addresses Tara Reade Allegations on â€˜Morning Joeâ€™ | False | By Maggie Astor and Isabella Grullã³n Paz | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/t-magazine/cheek-kiss.html | Farewell to the Friendly Cheek Kiss | False | By Nick Haramis | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-06 | https://www.nytimes.com/2020/05/01/dining/rhubarb-bar-recipe-coronavirus.html | Introducing Rhubarb Bars, Lemon Barsâ€™ Pinker Cousins | False | By Melissa Clark | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/business/bonds-beat-stocks-over-20-years.html | Bonds Beat Stocks Over the Last 20 Years | False | By Jeff Sommer | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/steven-corwin-corona-office.html | The C.E.O. at the Center of New Yorkâ€™s Coronavirus Crisis | False | By David Gelles | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/business/coronavirus-economic-fatigue.html | Fatigue Is Here, but the Economic Fight Is Just Beginning | False | By Austan Goolsbee | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/health/blood-pressure-drugs-coronavirus.html | Blood Pressure Drugs Donâ€™t Increase Coronavirus Risk, Studies Find | False | By Denise Grady | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/arts/design/street-murals-art-los-angeles-virus.html | Murals Send a Message of Hope in Grim Times | False | By Hilarie M. Sheets | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/books/moby-dick-annual-marathon.html | The Hunt for Moby Dick Moves Online | False | By Jacey Fortin | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/dining/parmesan-crusted-chicken.html | Parmesan! Crusted! Chicken! | False | By Julia Moskin | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/smarter-living/coronavirus-learn-to-play-bridge.html | Now Is the Time to Learn to Play Bridge | False | By Choire Sicha | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/arts/television/hollywood-ryan-murphy-netflix.html | â€˜Hollywoodâ€™ Offers Alternate History, and Glimpses of a Real One | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-01 | https://www.nytimes.com/2020/05/01/sports/soccer/coronavirus-david-najem.html | David Najem Has Been Reading a Lot, but Heâ€™d Rather Be Playing Soccer | False | By Ben Shpigel | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-31 | https://www.nytimes.com/2020/05/01/books/review/lawrence-wright-end-of-october.html | An Eerily Prescient Pandemic Novel Thatâ€™s Guaranteed to Terrify | False | By Douglas Preston | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/tesla-elon-musk-tweet.html | Elon Musk Says Tesla Share Price Is Too High | False | By Niraj Chokshi | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/technology/coronavirus-big-tech-earnings.html | Big Techâ€™s Worries Should Worry You | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/coronavirus-college-enrollment.html | As Students Put Off College, Anxious Universities Tap Wait Lists | False | By Anemona Hartocollis and Dan Levin | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/economy/mnuchin-bennett-small-business-loans-coronavirus.html | Hotelierâ€™s Push for $126 Million in Small-Business Aid Draws Scrutiny | False | By Jeanna Smialek and Kenneth P. Vogel | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/canada/canada-bans-assault-weapons.html | Canada Bans Assault Weapons in Wake of Deadly Mass Shooting | False | By Ian Austen | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/health/coronavirus-covid-toe.html | What Is â€˜Covid Toeâ€™? Maybe a Strange Sign of Coronavirus Infection | False | By Roni Caryn Rabin | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/cfpb-payday-lending-democrats.html | Democrats Seek Investigation Into Claims of Meddling at Consumer Bureau | False | By Nicholas Confessore | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-06 | https://www.nytimes.com/2020/05/01/dining/nycwff-at-home.html | The New York City Wine and Food Festival Moves Online | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/europe/coronavirus-blood-samples.html | Blood Samples, Vital for Antibody Tests, Sold at Exorbitant Rates | False | By Jane Bradley | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/sports/baseball/coronavirus-fauci-baseball-running.html | Fauci, Leading Fight Against Coronavirus, Misses Baseball, Too | False | By James Wagner | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/americas/brazil-bolsonaro-coronavirus-crisis.html | Bolsonaro Fights for Survival, Turning to Empowered Military Elders | False | By Ernesto Londoñ́o, Letíĉia Casado and Manuela Andreoni | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/health/coronavirus-who-emergency.html | The Coronavirus Still Is a Global Health Emergency, W.H.O. Warns | False | By Knvul Sheikh | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-06 | https://www.nytimes.com/2020/05/01/dining/mail-order-food-coronavirus.html | The Best Part of the Campaign Trail (the Food!) Comes Home | False | By Jonathan Martin | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/letters/coronavirus-doctors-suicide.html | A Suicide Highlighting the Stresses Doctors Face | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/middleeast/israel-gaza-coronavirus.html | In Odd Turn With Israel, Gazans Get Economic Adrenaline Shot from Virus | False | By Iyad Abuheweila and Adam Rasgon | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-05 | https://www.nytimes.com/2020/05/01/business/coronavirus-fast-food-drive-throughs.html | Drive-Throughs Are Now a Lifeline for Fast-Food Chains | False | By David Yaffe-Bellany | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-10 | https://www.nytimes.com/2020/05/01/books/review/phil-bildner-a-high-five-for-glenn-burke.html | Pride at the Plate for a Little League All-Star | False | By Mike Peed | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/coronavirus-reopening-workers.html | Your Life or Your Livelihood: Americans Wrestle With Impossible Choice | False | By Sabrina Tavernise, Jack Healy and Nicholas Bogel-Burroughs | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/world/asia/india-coronavirus-delhi.html | In a City Frozen in Fear, Time Freezes, Too | False | By Jeffrey Gettleman and Rebecca Conway | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/opinion/sunday/coronavirus-herd-immunity.html | What the Proponents of 'Natural' Herd Immunity Don't Say | False | By Carl T. Bergstrom and Natalie Dean | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/arts/dance/helen-mcghee-a-martha-graham-dancer-dies-at-98.html | Helen McGehee, a Martha Graham Dancer and Teacher, Dies at 98 | False | By Anna Kisselgoff | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-19 | https://www.nytimes.com/2020/05/01/science/chicken-cooking-temperature-bacteria.html | Your Chicken Is No Longer Pink. That Doesn't Mean It's Safe to Eat. | False | By JoAnna Klein | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/opinion/sunday/coronavirus-parenting-isolation.html | The Courage to Be Alone | False | By Megan Craig | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/opinion/letters/joe-biden-tara-reade.html | Tara Reade's Sexual Assault Claim Against Joe Biden | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/books/review/is-physics-on-the-wrong-track-and-other-letters-to-the-editor.html | Is Physics on the Wrong Track? And Other Letters to the Editor | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/media/matty-simmons-dead.html | Matty Simmons, a Force Behind 'Animal House,' Is Dead at 93 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/sports/may-sports-soccer-tennis-horse-racing.html | May: The Month That Starts, Kind of, Come Back | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/arts/music/lynn-harrell-dead.html | Lynn Harrell, Acclaimed American Cellist, Is Dead at 76 | False | By Anthony Tommasini | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/arts/music/berlin-philharmonic-coronavirus.html | The Berlin Philharmonic Tests a Musical Path Out of Lockdown | False | By Anthony Tommasini | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/letters/coronavirus-us-china.html | Scholars' Plea: U.S. and China, Work Together on the Pandemic | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/europe/coronavirus-britain-tests-deaths.html | U.K. Virus Tests Surpass Target, but Britain's Deaths May Overtake Italy's | False | By Mark Landler and Stephen Castle | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/books/review/chef-memoirs-bill-buford-dirt.html | Kitchen Confidential: Three Culinary Memoirs | False | By Lisa Abend | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/coronavirus-texas-reopening.html | A Texas-Size Reopening Has Many Wondering: Too Much or Not Enough? | False | By Manny Fernandez and David Montgomery | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-05 | https://www.nytimes.com/2020/05/01/science/coronavirus-sewage-monitoring-lockdown.html | Is It Safe to Come Out of Lockdown? Check the Sewer | False | By Carl Zimmer | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/barr-twitter.html | Barr Defends Response to Virus in Stormy Twitter Session | False | By Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/sports/soccer/soccer-style.html | A Matter of Taste | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/science/nasa-spacex-crew-dragon.html | SpaceX to Bring Crew to Short-Staffed Space Station for Longer Stay | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/theater/zev-buffman-dead.html | Zev Buffman, Prolific Theatrical Producer, Is Dead at 89 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/sports/coronavirus-virtual-races-running.html | Lace Up Your Running Shoes | False | By Talya Minsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/world/asia/kim-jong-un-resurfaces.html | Kim Jong-un Resurfaces, State Media Says, After Weeks of Health Rumors | False | By Choe Sang-Hun | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/science/takuo-aoyagi-an-inventor-of-the-pulse-oximeter-dies-at-84.html | Takuo Aoyagi, an Inventor of the Pulse Oximeter, Dies at 84 | False | By John Schwartz and Hikari Hida | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/jeffrey-epstein-harvard.html | Harvard Kept Ties With Jeffrey Epstein After '08 Conviction, Report Shows | False | By Michael Levenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/your-money/college-tuition-refunds-coronavirus.html | Colleges Won't Refund Tuition. Autumn May Force a Reckoning. | False | By Ron Lieber | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/prep-schools-coronavirus-loans.html | Think Twice, Mnuchin Tells Prep Schools Seeking Virus Loans | False | By Ben Protess and David McCabe | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/business/media/fox-news-david-rhodes-murdoch.html | A Onetime Leader of Fox News Returns to the Murdoch Fold | False | By Ben Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/coronavirus-doctor-zelenko-malaria-drug.html | Doctor Who Promoted Malarial Drug Draws Scrutiny of Federal Prosecutors | False | By Sharon LaFraniere and Kevin Roose | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/nyregion/marvin-schick-dead.html | Marvin Schick, Advocate for the Orthodox Community, Dies at 85 | False | By Joseph Berger | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-12 | https://www.nytimes.com/2020/05/01/podcasts/daily-newsletter-biden-nixon-rabbit-hole-virus.html | Transcending Space and Time Through Tape | False | By Michael Barbaro | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/coronavirus-china-trump.html | Some Trump Officials Take Harder Actions on China During Pandemic | False | By Edward Wong and Ana Swanson | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/surfing-coronavirus-quarantine.html | Should Surfing Be Allowed During the Pandemic? | False | By Zoltan Istvan | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/sports/maggie-haney-gymnastics-abuse.html | Olympic Gymnast Recalls Emotional Abuse â€˜â€™So Twisted That I Thought It Couldnâ€™t Be Realâ€™â€™ | False | By Juliet Macur | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/health/coronavirus-remdesivir.html | How Remdesivir, New Hope for Covid-19 Patients, Was Resurrected | False | By Gina Kolata | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-03 | https://www.nytimes.com/2020/05/01/business/blue-bell-listeria-paul-kruse.html | Blue Bellâ€™s Ex-C.E.O. Charged in Conspiracy to Cover Up Listeria Outbreak | False | By Christopher Mele | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/kayleigh-mcenany-white-house-briefing.html | â€˜â€™I Will Never Lie to You,â€™â€™ McEnany Says in First White House Briefing | False | By Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/coronavirus-testing-senate-white-house.html | Capitol Lacks Tests for Returning Senators While White House Tests Many in Trumpâ€™s Circle | False | By Sheryl Gay Stolberg, Nicholas Fandos and Katie Rogers | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/meat-shortage-farming.html | A Shortage of Steak? Yes, and Ranchers Knew It Was Coming | False | By Eliza Blue | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/coronavirus-states-reopen-tension.html | As Businesses Resurface After State Shutdowns, So Does Divisiveness | False | By Julie Bosman and Sarah Mervosh | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/sports/soccer/uswnt-equal-pay.html | U.S. Womenâ€™s Soccer Teamâ€™s Equal Pay Demands Are Dismissed by Judge | False | By Andrew Das | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-04 | https://www.nytimes.com/2020/05/01/sports/when-sports-come-back-nba-nfl.html | Wild Ideas to Bring Back Sports Might Say More About Cities Than Leagues | False | By Kevin Draper | 2020-07-07 | TX 8-886-839 |
| 2020-05-01 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/coronavirus-outbreak.html | Who Knows Where the Time Goes | False | By Roger Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/01/climate/oil-gas-leases-montana.html | Judge Vacates Oil and Gas Leases on 145,000 Acres in Montana | False | By Coral Davenport | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/coronavirus-native-american-tribes-treasury-stimulus.html | Native American Tribes Sue Treasury Over Stimulus Aid as They Feud Over Funding | False | By Mark Walker and Emily Cochrane | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/joe-biden-tara-reade.html | Joe Biden and the Presumption of Innocence | False | By Bret Stephens | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/01/reader-center/modern-love-coronavirus.html | What Does Modern Love Mean in a Pandemic? | False | By Daniel Jones and Miya Lee | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/01/opinion/biden-tara-reade.html | Investigate Tara Readeâ€™s Allegations | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/02/todays-paper/quotation-of-the-day-risky-new-phase-brings-discord-and-unease.html | Quotation of the Day: Risky New Phase Brings Discord and Unease | False | | | TX 8-886-839 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/01/us/politics/trump-health-department-watchdog.html | Trump Moves to Replace Watchdog Who Identified Critical Medical Shortages | False | By Peter Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/02/pageoneplus/corrections-may-2-2020.html | Corrections: May 2, 2020 | False | | | TX 8-886-839 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/02/world/coronavirus-news.html | As Restrictions Lift, Countries Brace for a New Reality | False | | | TX 8-886-839 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/02/arts/television/whats-on-tv-saturday-beanpole-and-the-half-of-it.html | Whatâ€™s on TV Saturday: â€˜â€™Beanpoleâ€™â€™ and â€˜â€™The Half of Itâ€™â€™ | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-02 | https://www.nytimes.com/2020/05/02/sports/horse-racing/kentucky-derby-triple-crown.html | With No Kentucky Derby, Live and Virtual Substitutes Emerge | False | By Joe Drape | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/smarter-living/financial-tune-up.html | Track Where Your Money Goes | False | By Devi Lockwood | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/europe/france-muslims-burials-coronavirus.html | French Muslims Face a Cruel Coronavirus Shortage: Burial Grounds | False | By Constant Mâ€™Sâ€™Cheat | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 0001-01-01 | https://www.nytimes.com/2020/05/02/world/asia/kim-jong-un-alive.html | Kim Jong-un Is Back. What Happens When Heâ€™s Really Gone? | False | By Choe Sang-Hun | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/europe/coronavirus-london-buses.html | With Over Two Dozen Deaths, London Bus Drivers Fear Coronavirus Risk | False | By Megan Specia | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/their-perfect-date-april-25-and-each-other.html | Their Perfect Date: April 25 (and Each Other) | False | By Rosalie R. Radomsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/a-wedding-under-the-st-louis-arch.html | A Wedding Under the St. Louis Arch | False | By Nina Reyes | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/standing-on-a-step-stool-to-kiss-the-groom.html | Standing on a Step Stool to Kiss the Groom | False | By Rosalie R. Radomsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/seeing-an-old-friend-with-new-eyes.html | Seeing an Old Friend With New Eyes | False | By Vincent M. Mallozzi | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/a-delayed-yes-from-each-of-them.html | A Delayed Yes From Each of Them | False | By Nina Reyes | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/fashion/weddings/the-450-plus-guest-list-will-have-to-wait.html | They Shrunk a 450-Plus Guest List. For Now. | False | By Vincent M. Mallozzi | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-06-14 | https://www.nytimes.com/2020/05/02/books/review/herman-melville-moby-dick.html | Melvilleâ€™s Whale Was a Warning We Failed to Heed | False | By Carl Safina | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/nyregion/coronavirus-missing-nyc.html | New York Is Wounded. I Miss It More Than Ever. | False | By Vivian Yee | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/nyregion/coronavirus-nyc-subway-homeless.html | Stark Symbol of Pandemic in N.Y.: Homeless People Huddled on the Subway | False | By Nikita Stewart and Nate Schweber | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-10 | https://www.nytimes.com/2020/05/02/fashion/weddings/married-doctors-learn-to-meet-in-the-middle.html | Married Doctors Learn to Meet in the Middle | False | By Alix Strauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/asian-giant-hornet-washington.html | â€˜Â²Murder Hornetsâ€˜Â‚Â¬â€™ in the U.S.: The Rush to Stop the Asian Giant Hornet | False | By Mike Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/smarter-living/coronavirus-the-paperback-game.html | Play This: The Paperback Game | False | By Dwight Garner | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-07 | https://www.nytimes.com/2020/05/02/fashion/coronavirus-digital-fashion-show.html | Is This the Future of the Fashion Show? | False | By Vanessa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/guantanamo-september-11-coronavirus.html | 9/11 Prisoners May Get Video Chats to Bridge the Coronavirus Divide | False | By Carol Rosenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/coronavirus-couples.html | After a Lifetime Together, Coronavirus Takes Them Both | False | By Katherine Rosman | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/coronavirus-trump-republicans.html | Fearing Political Peril, Republicans Edge Away From Trump on Pandemic Response | False | By Catie Edmondson and Rebecca R. Ruiz | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/middleeast/saudi-arabia-um-haroun-jews.html | Jewish Characters Star in Saudi TV Show, Igniting an Arab Debate | False | By Ben Hubbard | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/business/Parents-retirement-moving-in-millennials.html | My Retirement Plan Is You | False | By Charlotte Cowles | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-05 | https://www.nytimes.com/2020/05/02/science/antarctica-science-equipment.html | Antarctica vs. Science | False | By Robin George Andrews | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/technology/eric-schmidt-pentagon-google.html | â€˜I Could Solve Most of Your Problemsâ€™: Eric Schmidtâ€™s Pentagon Offensive | False | By Kate Conger and Cade Metz | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/nyregion/hospital-family-coronavirus.html | Grandma Rocket, the Virus and a Family Whose Love Bridged 2,500 Miles | False | By Sheri Fink and Victor J. Blue | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/sports/de-la-hoya-boxing.html | Can Golden Boy Bring Boxing Back? | False | By Matthew Futterman and Kevin Draper | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/business/berkshire-hathaway-stock-warren-buffett.html | Berkshire Hathaway Lost $49.7 Billion in First Quarter Stung by Coronavirus | False | By Michael J. de la Merced and Matt Phillips | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/middleeast/egypt-shady-habash-dead-sisi.html | Filmmaker Who Mocked Egyptâ€™s President Dies in Prison | False | By Declan Walsh | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-06 | https://www.nytimes.com/2020/05/02/admin/41-classic-dishes-you-should-master.html | 41 Classic Dishes You Should Master | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/asia/coronavirus-china-hong-kong-south-korea-australia.html | No More Jenga, No More â€˜Amenâ€™ as Cities Learn to Live With Coronavirus | False | By Javier C. Hernáᶰdez and Su-Hyun Lee | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/coronavirus-middle-school.html | The War Between Middle Schoolers and Their Parents Ends Now | False | By Judith Warner | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/alcoholism-father-baseball.html | The Father I Never Forgave | False | By Brett McGurk | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/coronavirus-new-deal-ubi.html | The New Great Depression Is Coming. Will There Be a New New Deal? | False | By Michelle Goldberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/business/economy/loans-coronavirus-small-business.html | Some Small Businesses That Got Aid Fear the Rules Too Much to Spend It | False | By Stacy Cowley, Emily Flitter and David Enrich | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/asia/pakistan-journalist-dead.html | Exiled Pakistani Journalist Found Dead in Sweden | False | By Salman Masood | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/smarter-living/zoom-birthday-party.html | Go Ahead, Blow Out the Candles on Zoom | False | By Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/max-rose-coronavirus-newborn-son.html | Votes, Deployment and Now Parenthood in the Middle of a Pandemic | False | By Emily Cochrane | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/tara-reade-joe-biden-metoo.html | The Allegation Is Against Joe Biden, but the Burden Is on Women | False | By Jessica Bennett and Lisa Lerer | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-05 | https://www.nytimes.com/2020/05/02/arts/music/peter-jonas-dead.html | Peter Jonas, Innovative Opera Impresario, Is Dead at 73 | False | By Anthony Tommasini | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/vaccines-coronavirus-research.html | Profits and Pride at Stake, the Race for a Vaccine Intensifies | False | By David E. Sanger, David D. Kirkpatrick, Carl Zimmer, Katie Thomas and Sui-Lee Wee | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/t-magazine/mothers-day-flowers-delivery.html | 10 Florists Delivering Vibrant Bouquets for Motherâ€™s Day | False | By Zio Baritaux | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/sports/soccer/uswnt-equal-pay-women-soccer.html | Can U.S. Soccer and Its Womenâ€™s Team Make Peace on Equal Pay? | False | By Andrew Das | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/asia/afghanistan-iran-migrants-drown.html | Afghanistan Investigating Claims Migrants Were Killed by Iranian Guards | False | By Mujib Mashal and Asadullah Timory | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/joe-says-it-aint-so.html | Joe Says It Ainâ€™t So | False | By Maureen Dowd | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/coronavirus-prediction-laurie-garrett.html | She Predicted the Coronavirus. What Does She Foresee Next? | False | By Frank Bruni | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/sunday-review/coronavirus-school-closings.html | Did Closing Schools Actually Help? | False | By Gina Kolata | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/opinion/sunday/young-doctor-coronavirus.html | A Young Doctor, Fighting for His Life | False | By Nicholas Kristof | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-02 | 2020-05-04 | https://www.nytimes.com/2020/05/02/nyregion/weather-parks-nyc-nj-coronavirus.html | Balmy Weekend Presents a Challenge: New Yorkers Rushing to Parks | False | By Joseph Goldstein and Corey Kilgannon | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/business/coronavirus-food-waste-destroyed.html | â€˜Â‌We Had to Do Somethingâ€™Â‌: Trying to Prevent Massive Food Waste | False | By Michael Corkery and David Yaffe-Bellany | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/politics/coronavirus-mike-pence.html | Penceâ€™Â‌s Virus Role Enhances His Profile While Showing Limits of His Influence | False | By Peter Baker and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-05 | https://www.nytimes.com/2020/05/02/arts/music/hamilton-bohannon-dead.html | Hamilton Bohannon, Driving Disco Drummer, Dies at 78 | False | By Daniel E. Slotnik | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/arts/music/tony-allen-dead.html | Tony Allen, Drummer Who Created the Beat of Afrobeat, Dies at 79 | False | By Jon Pareles | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/coronavirus-movie-theaters-texas.html | Was That a Cough? Going Back to the Movies in Texas | False | By Manny Fernandez | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/nyregion/paramedic-paul-cary-coronavirus-nyc.html | Colorado Paramedic Who Came to Help New York Dies From Covid-19 | False | By Jenny Gross | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/sports/football/nfl-disability-retired-player-benefits.html | N.F.L. Players Union Will Review Disability Benefits | False | By Ken Belson | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/business/economy/ashford-hotels-virus-monty-bennett.html | Hotel Group Will Return Tens of Millions in Small Business Loans | False | By Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/us/anti-vaxxers-coronavirus-protests.html | Antivaccination Activists Are Growing Force at Virus Protests | False | By Nicholas Bogel-Burroughs | 2020-07-07 | TX 8-886-839 |
| 2020-05-02 | 2020-05-03 | https://www.nytimes.com/2020/05/02/arts/television/sam-lloyd-dead.html | Sam Lloyd, â€˜Â‌Scrubsâ€™Â‌ Actor, Dies at 56 | False | By Derrick Bryson Taylor and Aimee Ortiz | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/02/world/asia/South-Korea-North-Gunfire-DMZ.html | North and South Korea Exchange Gunfire Across Demilitarized Zone | False | By Choe Sang-Hun | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/todayspaper/quotation-of-the-day-as-last-refuge-for-homeless-subway-is-risk.html | Quotation of the Day: As Last refuge for Homeless, Subway Is Risk | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/arts/television/whats-on-tv-sunday-billions-and-westworld.html | Whatâ€™Â‌s on TV Sunday: â€˜Â‌Billionsâ€™Â‌ and â€˜Â‌Westworldâ€™Â‌ | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/nyregion/metropolitan-diary.html | â€˜Â‌As I Came Up the Stairs to Street Level, I Spied a Shining Lincoln Headâ€™Â‌ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/reader-center/coronavirus-one-bright-thing-readers.html | One Bright Thing: Reader Edition | False | By Mark Shimabukuro | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/europe/russia-coronavirus-small-business.html | As Putin Dallies, Russiaâ€™Â‌s Small Businesses Are Withering Away | False | By Ivan Nechepurenko | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-31 | https://www.nytimes.com/2020/05/03/books/review/warhol-blake-gopnik.html | Andy Warhol, Superstar | False | By Luc Sante | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/coronavirus-extremists.html | The Coronavirus Becomes a Battle Cry for U.S. Extremists | False | By Neil MacFarquhar | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/nyregion/coronavirus-doctor-musician-rachel-easterwood.html | These Are the Bedside Concerts Comforting Virus Patients | False | By Benjamin Weiser | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-05 | https://www.nytimes.com/2020/05/03/technology/amazon-pramila-jayapal.html | One of Amazonâ€™Â‌s Most Powerful Critics Lives in Its Backyard | False | By David McCabe | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/books/percival-everett-telephone.html | Percival Everett Has a Book or Three Coming Out | False | By James Yeh | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/judges-federalist-society.html | Trump Nominee Is Among Judges Opposed to Banning Membership in Conservative Group | False | By Rebecca R. Ruiz and Ben Protess | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/italian-car-coronavirus.html | I Bought a Car From Northern Italy as the Pandemic Took Hold | False | By Rob Sass | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/asia/coronavirus-spread-where-why.html | The Covid-19 Riddle: Why Does the Virus Wallop Some Places and Spare Others? | False | By Hannah Beech, Alissa J. Rubin, Anatoly Kurmanaev and Ruth Maclean | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/business/car-maintenance-tips-coronavirus-lockdown.html | Maintenance Tips for a Virus-Idled Car | False | By Stephen Williams | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/europe/backlash-china-coronavirus.html | Global Backlash Builds Against China Over Coronavirus | False | By Steven Erlanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/business/the-week-in-business-whos-ready-to-go-shopping.html | The Week in Business: Whoâ€™Â‌s Ready to Go Shopping? | False | By Charlotte Cowles | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/world/asia/kashmir-gun-battle-army-militants.html | Kashmir Gun Battle Kills at Least 7 | False | By Sameer Yasir | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/nyregion/coronavirus-new-york-update.html | Seven States to Coordinate on Amassing Medical Equipment to Fight Coronavirus | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-03 | https://www.nytimes.com/2020/05/03/pageoneplus/corrections-may-3-2020.html | Corrections: May 3, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-06 | https://www.nytimes.com/2020/05/03/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/arts/music/ronan-orahilly-dead.html | Ronan Oâ€˜Â‌Rahilly, Pioneer of Pirate Radio, Is Dead at 79 | False | By Penelope Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/opinion/letters/coronavirus-tracing-sampling.html | Tracing and Sampling to Monitor Covid-19 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/opinion/letters/coronavirus-new-york-city.html | Iâ€™Â‌m Staying Put in New York. Itâ€™Â‌s Still Glorious. | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/coronavirus-cruise-ship-singer-barbados.html | Fly Him to the Moon. Or at Least, Fly Him Home. | False | By John Branch | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/middleeast/beirut-lebanon-nightlife-coronavirus.html | Beirutâ€š Ä„Ä´s Nightlife Survived Civil War. Can It Withstand Pandemic? | False | By Vivian Yee | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/europe/coronavirus-antibodies-italy.html | Italians Find Promise of Antibodies Remains Elusive, for Now | False | By Jason Horowitz | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/murder-hornets-asian-giant-hornet-bees.html | Murder Hornets vs. Honeybees: A Swarm of Bees Can Cook Invaders Alive | False | By Mike Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/arts/design/howardena-pindell-lawsuit.html | Helping Black Artists, But at What Price? | False | By Hilarie M. Sheets | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/arts/virus-subway-riders-poems.html | On Subways as Riders Return: Odes to Their Resilience | False | By Colin Moynihan | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/joe-biden-vice-president-pick.html | Why Bidenâ€š Ä„Ä´s Choice of Running Mate Has Momentous Implications | False | By Jonathan Martin and Alexander Burns | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/nyregion/coronavirus-therapy-nyc.html | Therapists and Patients Find Common Ground: Virus-Fueled Anxiety | False | By Sarah Maslin Nir | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/disney-world-discovery-island-man-arrested.html | Man Camped on Disney World Island at Shuttered Park, Police Say | False | By Johnny Diaz | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/media/britain-newspapers-coronavirus.html | More Readers, Fewer Ads: Britainâ€š Ä„Ä´s Local Newspapers Are Struggling | False | By Claire Moses | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/theater/emily-mann-mccarter-theater.html | A Thousand Goodbyes for McCarter Theaterâ€š Ä„Ä´s Emily Mann | False | By Laura Collins-Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/nyregion/mta-subway-coronavirus.html | Face Masks and Crowd Control: The Race to Make Your Subway Ride Safer | False | By Christina Goldbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/dealbook/warren-buffett-berkshire-hathaway.html | Warren Buffettâ€š Ä„Ä´s Optimistic? Pessimistic? No, Realistic | False | By Andrew Ross Sorkin | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/world/americas/venezuela-coup.html | Venezuelan Officials Claim to Have Stopped an Armed Incursion | False | By Anatoly Kurmanaev | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/sports/athletes-eating-disorders.html | Disruptions Add to Risks for Athletes With Eating Disorders | False | By Karen Crouse | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/coronavirus-high-school-principals.html | Principals Find Novel Ways to Honor Seniors During Shutdown | False | By Mariel Padilla | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/supreme-court-coronavirus.html | Virus Pushes a Staid Supreme Court Into Revolutionary Changes | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/coronavirus-immigration-stephen-miller-public-health.html | Before Covid-19, Trump Aide Sought to Use Disease to Close Borders | False | By Caitlin Dickerson and Michael D. Shear | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/coronavirus-pompeo-wuhan-china-lab.html | Pompeo Ties Coronavirus to China Lab, Despite Spy Agenciesâ€š Ä´ Uncertainty | False | By David E. Sanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/j-crew-bankruptcy-coronavirus.html | J. Crew Files for Bankruptcy in Virusâ€š Ä„Ä´s First Big Retail Casualty | False | By Vanessa Friedman, Sapna Maheshwari and Michael J. de la Merced | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/reader-center/morning-newsletter-leonhardt.html | A New Companion for Your Morning | False | By David Leonhardt | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/opinion/coronavirus-economy-nationalism.html | The Pandemic Isnâ€š Ä„Ä´t Changing Everything | False | By Ruchir Sharma | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/opinion/coronavirus-doctors-mental-health.html | What One Doctorâ€š Ä„Ä´s Suicide Taught Us | False | By Jennifer Senior | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/trump-coronavirus.html | Trump Foresees Virus Death Toll as High as 100,000 in the United States | False | By Peter Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/politics/crying-politicians-leadership.html | Leaders Are Crying on the Job. Maybe Thatâ€š Ä„Ä´s a Good Thing | False | By Jessica Bennett | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/us/coronavirus-masks-protests.html | Masks Become a Flash Point in the Virus Culture Wars | False | By Rick Rojas | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/business/media/coronavirus-union-newsrooms.html | How a New Breed of Union Activists Is Changing the Rules (and Newsrooms) | False | By Ben Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-04 | https://www.nytimes.com/2020/05/03/opinion/coronavirus-race-class.html | Covid-19â€š Ä„Ä´s Race and Class Warfare | False | By Charles M. Blow | 2020-07-07 | TX 8-886-839 |
| 2020-05-03 | 2020-05-05 | https://www.nytimes.com/2020/05/03/arts/music/michael-jordan-last-dance-soundtrack.html | Rap Soundtracks the Michael Jordan Doc. The N.B.A. Wasnâ€š Ä„Ä´t Always That Way. | False | By Jeremy Gordon | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/todayspaper/quotation-of-the-day-for-new-yorks-therapists-steering-relentless-waves-of-external-and-internal-angst.html | Quotation of the Day: For New Yorkâ€š Ä„Ä´s Therapists, Steering Relentless Waves of External and Internal Angst | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/pageoneplus/corrections-may-4-2020.html | Corrections: May 4, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/arts/television/whats-on-tv-monday-my-brilliant-friend-cane-river.html | Whatâ€š Ä„Ä´s on TV Monday: â€š Ä„Ä´My Brilliant Friendâ€š Ä„Ä´ and â€š Ä„Ä´Cane Riverâ€š Ä„Ä´ | False | By Peter Libbey | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/sports/ultramarathon-brooklyn-100-miles.html | Run 100 Miles, 100 Times, in 100 Weeks. Now in a Brooklyn Apartment. | False | By Christopher Solomon | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/sports/basketball/coronavirus-nba-hoop.html | Many N.B.A. Stars Lack Home Court Advantage: Basketball Hoops | False | By Marc Stein and Scott Cacciola | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/health/coronavirus-office-makeover.html | The Pandemic May Mean the End of the Open-Floor Office | False | By Matt Richtel | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-04 | https://www.nytimes.com/2020/05/04/nyregion/coronavirus-ny-hospital-workers.html | 3 Hospital Workers Gave Out Masks. Weeks Later, They All Were Dead. | False | By Nicole Hong | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-12 | https://www.nytimes.com/2020/05/04/well/family/coronavirus-pediatricians-worries-children.html | Whatâ€š Ä„Ä´s Scaring the Pediatricians | False | By Perri Klass, M.D. | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/well/live/coronavirus-lockdown-health-advice.html | Jane Brodyâ€š Ä„Ä´s Guide to Life in Lockdown | False | By Jane E. Brody | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/sunday-review/zoom-college-classroom.html | What We Lose When We Go From the Classroom to Zoom | False | By Karen Strassler | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/arts/television/jerry-seinfeld-netflix.html | Jerry Seinfeld Is Making Peace With Nothing. Heâ€šÃ„Â´s â€šÃ„Â´Post-Show Businessâ€šÃ„Â´ | False | By Dave Itzkoff | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/realestate/shopping-for-desk-organizers.html | Shopping for Desk Organizers | False | By Tim McKeough | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/upshot/bailout-backlash-moral-hazard.html | How Bailout Backlash and Moral Hazard Outrage Could Endanger the Economy | False | By Neil Irwin | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-07 | https://www.nytimes.com/2020/05/04/style/coronavirus-pinata-papier-mache.html | Smash a Coronavirus Piâ€šÃ„Â±ata. Youâ€šÃ„Â´ll Feel Better. | False | By Chantel Tattoli | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/coronavirus-alexandria-ocasio-cortez.html | For A.O.C., â€šÃ„Â´Existential Crisesâ€šÃ„Â´ as Her District Becomes the Coronavirus Epicenter | False | By Mark Leibovich | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/nyregion/coronavirus-nyc-burials-muslim.html | 15 Funerals a Day: The Pace of Death Stuns Brooklyn Muslims | False | By Todd Heisler | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-08 | https://www.nytimes.com/2020/05/04/books/elizabeth-acevedo-clap-when-you-land-poet-x.html | Caught Between Worlds? For Elizabeth Acevedo, Itâ€šÃ„Â´s a Familiar Feeling | False | By Concepciâ€šÃ¥â€°n de Leâ€šÃ¥â€°n | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/democratic-republican-convention.html | Both Parties Wonder: How Much Do Conventions Even Matter Anymore? | False | By Adam Nagourney and Matt Flegenheimer | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/coronavirus-california-liberals.html | Why Liberal Californians Donâ€šÃ„Â´t Want to Go Back to Normal | False | By Tim Arango and Thomas Fuller | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/economy/coronavirus-family-business.html | A Family Business Survived One Pandemic. Itâ€šÃ„Â´s Determined to Do It Again. | False | By Nelson D. Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/australia/sydney-coronavirus-lockdown-noise.html | In Sydney, the Magic Hour Means Noise. Itâ€šÃ„Â´s Heavenly to Hear. | False | By Damien Cave and Matthew Abbott | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/media/coronavirus-disney.html | For Walt Disney Co., a Stricken Empire | False | By Brooks Barnes | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/coronavirus-china-vaccine.html | Chinaâ€šÃ„Â´s Coronavirus Vaccine Drive Empowers a Troubled Industry | False | By Sui-Lee Wee | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/realestate/working-from-home-celebrities-privacy-coronavirus.html | Working From Home, Celebrities Grapple With Revealing Too Much | False | By Debra Kamin | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/arts/television/westworld-finale-devs-sean-carroll.html | â€šÃ„Â´Westworldâ€šÃ„Â´ and â€šÃ„Â´Devsâ€šÃ„Â´ Asked Big Questions. A Physicist Responds. | False | By Reggie Ugwu | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/dealbook/warren-buffett-coronavirus-cash.html | Warren Buffett Isnâ€šÃ„Â´t Buying Anything | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/realestate/1-6-million-homes-in-california.html | $1.6 Million Homes in California | False | By Angela Serratore | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/europe/russia-oil-cut.html | Too Cold for an Oil Cut? Russiaâ€šÃ„Â´s Move Reveals a Long-Running Bluff | False | By Andrew E. Kramer | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-11 | https://www.nytimes.com/2020/05/04/arts/dance/merce-cunningham-centennial-online.html | Make That 101: Cunningham Centennial Moves Online | False | By Brian Seibert | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/style/j-crew-bankruptcy.html | J. Crew Didnâ€šÃ„Â´t Need to Live Forever | False | By Vanessa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-03 | https://www.nytimes.com/2020/05/04/smarter-living/coronavirus-indoor-plants.html | Become an Indoor Plant Parent | False | By Tariro Mzezewa | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/health/fda-antibody-tests-coronavirus.html | F.D.A. Orders Companies to Submit Antibody Test Data | False | By Sheila Kaplan | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/your-new-favorite-beans.html | Your New Favorite Beans | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/social-distancing-rules-coronavirus.html | Social Distancing Informants Have Their Eyes on You | False | By Dionne Searcey and Reid J. Epstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/sports/football/don-shula-dead.html | Don Shula, N.F.L. Coach Who Won, and Won, and Won, Dies at 90 | False | By Ken Belson | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/asia/china-coronavirus-answers.html | Coronavirus Survivors Want Answers, and China Is Silencing Them | False | By Vivian Wang, Amy Qin and Sui-Lee Wee | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/theater/theater-streaming-coronavirus.html | Fire Up Your Laptop: A Curated Guide to Theater Now Online | False | By Elisabeth Vincentelli | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/supreme-court-coronavirus-call.html | Supreme Court Hears First Arguments via Phone | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/americas/coronavirus-migrants.html | As World Comes to Halt Amid Pandemic, So Do Migrants | False | By Kirk Semple | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/asia/pakistan-christians-sweepers.html | Sewer Cleaners Wanted in Pakistan: Only Christians Need Apply. | False | By Zia ur-Rehman and Maria Abi-Habib | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-07 | https://www.nytimes.com/2020/05/04/style/how-will-we-buy-our-perfume-now.html | How Will We Buy Our Perfume Now? | False | By Rachel Strugatz | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/coronavirus-new-mexico-gallup-navajo.html | New Mexico Invokes Riot Law to Control Virus Near Navajo Nation | False | By Simon Romero | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/arts/music/youngboy-never-broke-again-billboard-chart.html | YoungBoy Never Broke Again Earns a Second No. 1 Album in 7 Months | False | By Ben Sisario | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-03 | https://www.nytimes.com/2020/05/04/science/eta-aquarids-meteor-shower.html | Eta Aquarids: Watch Halleyâ€šÃ„Â´s Cometâ€šÃ„Â´s Meteor Shower Peak in Night Skies | False | By Nicholas St. Fleur | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/science/dr-richard-friedman-who-debunked-homosexuality-myth-dies-at-79.html | Dr. Richard Friedman, Who Debunked Homosexuality Myth, Dies at 79 | False | By Kim Severson | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/sports/vitaparcours-parcourses-switzerland-coronavirus.html | A Swiss Fitness Movement From the 1970s Comes Back Into Vogue | False | By Noele Illien | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/arts/design/marvel-comics-virus.html | Marvel Comic Books Are Returning to Stores Later in May | False | By Dave Itzkoff | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/technology/coronavirus-food-stamps.html | When Tech Helps the Vulnerable | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/arts/music/bang-on-a-can-marathon.html | The Bang on a Can Marathon, Still Lovably Scruffy Online | False | By Zachary Woolfe | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/bulk-freeze-meat.html | How to Cook and Freeze a Large Piece of Meat, and Eat for Weeks | False | By J. Kenji López-Alt | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/arts/television/best-horror-creepshow.html | Beyond â€˜Â²Black Mirrorâ€™Â„Â¹: 7 Shows That Serve Bite-Size Scares | False | By Mike Hale | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/letters/coronavirus-prisons.html | Reducing Jail Populations | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/ratcliffe-intelligence-director-confirmation.html | Trump Ally Sees Easier Path to Intelligence Post in Second Attempt | False | By Nicholas Fandos and Julian E. Barnes | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/theater/spotlight-on-plays-actors-fund-virus.html | Streaming Plays Give Big-Name Actors a Chance to Give Back | False | By Michael Paulson | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/sports/soccer/coronavirus-german-soccer-bundesliga.html | Positive Coronavirus Tests Bring Scrutiny to German Soccerâ€™Â„Âs Reopening Plans | False | By Tariq Panja | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/newspaper-editor-gannett-homeless-blogger.html | Newspaperâ€™Â„Âs Top Editor Is Now a â€˜Â„Â²Homelessâ€™Â„Â Blogger | False | By Marc Tracy | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/nyregion/holocaust-survivors-coronavirus.html | They Survived the Holocaust. Now Theyâ€˜Â„Âre Confronting the Virus. | False | By John Leland | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/sports/espns-live-sport-savior-korean-baseball.html | ESPNâ€˜Â„Âs Live Sport Savior: Korean Baseball | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/joe-biden-tara-reade-sexual-assault.html | Senate Office Says It Canâ€˜Â„Ât Release Records Biden Requested | False | By Sydney Ember | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/coronavirus-food-stamps.html | Americans Are Lining Up for Food. What Is Team Trump Doing? | False | By Matt Russell, Robert Leonard and Beto Oâ€˜Â„Â´Rourke | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/europe/coronavirus-britain-boris-johnson.html | As Virus Deaths Jump, Boris Johnsonâ€˜Â„Âs Press Relations Turn Testy | False | By Mark Landler and Stephen Castle | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/arts/design/artists-relief-coronavirus.html | For Artists in Need, a New Coalition Brings $11.6 Million in Speedy Relief | False | By Jillian Steinhauer | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-12 | https://www.nytimes.com/2020/05/04/science/ghost-dog-amazon-rainforest.html | The Ghost Dogs of the Amazon Get a Bit Less Mysterious | False | By Cara Giaimo | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/media/pulitzer-prizes.html | The New York Times, Anchorage Daily News and ProPublica Win Pulitzers | False | By Marc Tracy | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/media/pulitzer-prize-winners.html | Pulitzer Prize: 2020 Winners List | False | By The New York Times | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/climate/heat-temperatures-climate-change.html | Billions Could Live in Extreme Heat Zones Within Decades, Study Finds | False | By Henry Fountain | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/media/andy-lack-nbc-steps-down.html | Andrew Lack Is Out as the Head of NBC News After a Stormy Tenure | False | By John Koblin and Michael M. Grynbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/books/per-olov-enquist-dead.html | Per Olov Enquist, Literary Lion of Sweden, Dies at 85 | False | By Steven Kurutz | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/letters/joe-biden-tara-reade.html | Joe Biden and Tara Reade: Whom to Believe? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/obituaries/linda-yang-dead.html | Linda Yang, Who Offered Advice for Urban Gardeners, Dies at 83 | False | By Penelope Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/dining/joanna-gaines-magnolia.html | For Joanna Gaines, Home Is the Heart of a Food and Design Empire | False | By Julia Moskin | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-17 | https://www.nytimes.com/2020/05/04/parenting/child-care-resume-questions.html | When Can Child Care Resume? | False | By Emily Sohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/books/maj-sjowall-godmother-of-nordic-noir-dies-at-84.html | Maj Sjowall, Godmother of Nordic Noir, Dies at 84 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/supreme-court-coronavirus-telephone.html | Live From D.C., Itâ€˜Â„Âs the Supreme Court! | False | By Jesse Wegman | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/europe/coronavirus-restrictions.html | Hope and Worry Mingle as Countries Relax Coronavirus Lockdowns | False | By Jason Horowitz | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/media/new-york-times-pulitzer-prizes.html | The New York Times Won 3 Pulitzers. Read the Winning Work. | False | By Jaclyn Peiser | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/senate-confirmation-justin-walker.html | Appeals Court Vacancy Is Under Scrutiny Ahead of Contested Confirmation Hearing | False | By Carl Hulse | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-07 | https://www.nytimes.com/2020/05/04/obituaries/daniel-and-valerie-zane-dead-coronavirus.html | Daniel and Valerie Zane, Married 71 Years, Die 2 Days Apart | False | By Katharine Q. Seelye | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/trump-coronavirus.html | Trump and His Infallible Advisers | False | By Paul Krugman | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/arts/kennedy-center-coronavirus.html | Kennedy Center Cancels Performances Through August | False | By Nancy Coleman | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/biden-obama-stimulus.html | Biden Camp Finds Selling Point in Ailing Economy: His Work on 2009 Recovery | False | By Glenn Thrush | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/europe/eu-coronavirus-vaccine.html | World Leaders Join to Pledge $8 Billion for Vaccine as U.S. Goes It Alone | False | By Matina Stevis-Gridneff and Lara Jakes | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/commanders-palace-new-orleans.html | Be a New Orleanian Wherever You Are | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/the-chefs-garden-produce-delivery.html | A Farmer to Restaurants Now Delivers | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/coronavirus-victorias-secret-sale-falls-apart.html | Victoriaâ€˜Â„Âs Secret Sale to Private Equity Firm Falls Apart | False | By Sapna Maheshwari | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/league-of-kitchens.html | Travel Somewhere Else via Your Dinner Plate | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-06 | https://www.nytimes.com/2020/05/04/dining/hay-place-mats.html | A Nice Thing for Spring | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/opinion/coronavirus-doctors-do-not-resuscitate.html | Do Not Resuscitate | False | By Yoojin Na | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/middleeast/egypt-reem-desouky-american-released.html | After 301 Days in Egyptian Prison, an American Teacher Flies Home | False | By Declan Walsh | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/world/middleeast/iran-currency-inflation-rial-toman.html | With Inflation Ravaging Currency, Iran Is Changing Names and Numbers | False | By Farnaz Fassihi | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/trump-coronavirus-death-toll.html | As Trump Pushes to Reopen, Government Sees Virus Toll Nearly Doubling | False | By Sheryl Gay Stolberg and Eileen Sullivan | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/nyregion/coronavirus-reopen-cuomo-ny.html | Hereâ€šÃ„Ã´s Cuomoâ€šÃ„Ã´s Plan for Reopening New York | False | By Jesse McKinley | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/business/coronavirus-carnival-cruises-returning.html | Carnival Plans to Sail Again in August, Maybe | False | By David Yaffe-Bellany | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-10 | https://www.nytimes.com/2020/05/04/books/pulitzer-prize-books.html | Pulitzer Prizes: A Guide to the Winning Books and Finalists | False | By Concepciã³nâ€¹Ã§n de Leã³nâ€¹Ã§n | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/politics/trump-lincoln-memorial.html | Most Events in the Lincoln Memorial Are Banned. Trump Got an Exception. | False | By Katie Rogers | 2020-07-07 | TX 8-886-839 |
| 2020-05-04 | 2020-05-05 | https://www.nytimes.com/2020/05/04/us/mississippi-department-human-services.html | Money for Welfare Instead Funded Concerts, Lobbyists and Football Games, Audit Finds | False | By Richard Fausset | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/opinion/inspector-general-trump-coronavirus.html | Mr. Trumpâ€šÃ„Ã´s War on Accountability | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/opinion/tara-reade-biden.html | Democrats, Tara Reade and the #MeToo Trap | False | By Michelle Goldberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/sports/football/don-shula-death-miami-dolphins.html | Don Shula Kept Winning Interesting | False | By Ken Belson | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/business/irs-coronavirus-health-benefits.html | Lawmakers Ask I.R.S. to Help Companies That Keep Paying Health Benefits | False | By Jim Tankersley | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-11 | https://www.nytimes.com/interactive/2020/world/coronavirus-health-care-workers.html | In Harmâ€šÃ„Ã´s Way: Fighting the Summer Surge | False | By The New York Times | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/health/gene-therapy-harvard-coronavirus.html | A Coronavirus Vaccine Project Takes a Page From Gene Therapy | False | By Denise Grady | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-09 | https://www.nytimes.com/2020/05/05/obituaries/liu-shouxiang-coronavirus-dead.html | Liu Shouxiang, Champion of Watercolor in China, Dies at 61 | False | By Raymond Zhong | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/todayspaper/quotation-of-the-day-airing-worries-for-amazons-workers.html | Quotation of the Day: Airing Worries for Amazonâ€šÃ„Ã´s Workers | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/pageoneplus/corrections-may-5-2020.html | Corrections: May 5, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/sports/baseball/coronavirus-baseball-korea-opening.html | Watching South Korean Baseball on TV? Let Us Help | False | By Andrew Keh | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/world/coronavirus-world-coverage.html | Top U.K. Scientist Resigns Over Coronavirus Distancing Violation | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/world/americas/venezuela-invasion-americans-captured.html | Venezuela Claims 2 Americans Were Captured in Failed Invasion | False | By The New York Times | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/business/stock-market-today-coronavirus.html | Wall Street Rallies for a Second Day as Oil Prices Rise: Live Updates | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/arts/television/whats-on-tv-tuesday-jerry-seinfeld-arde-madrid.html | Whatâ€šÃ„Ã´s on TV Tuesday: Jerry Seinfeld and â€šÃ„Ã²Arde Madridâ€šÃ„Ã´ | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/sports/soccer/soccer-transfer-market.html | Soccerâ€šÃ„Ã´s River of Money Isnâ€šÃ„Ã´t Flowing. Worrying Teams Downstream | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/technology/parking-lots-wifi-coronavirus.html | Parking Lots Have Become a Digital Lifeline | False | By Cecilia Kang | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/business/japan-avigan-coronavirus.html | This Drug May Cause Birth Defects. Japanâ€šÃ„Ã´s Pushing It for Coronavirus. | False | By Ben Dooley | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/science/the-thinnest-paper-in-the-world.html | The Thinnest Paper in the World | False | By Oliver Whang | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/nyregion/bus-drivers-new-york-coronavirus.html | 2 Die From the Virus at a Bronx Bus Depot, and Drivers Are Rattled | False | By Christina Goldbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/science/antarctica-byrd-distancing-expedition.html | Self-Isolated at the End of the World | False | By Dennis Overbye | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-05 | https://www.nytimes.com/2020/05/05/health/covid-psychology-distancing-faces.html | Faces, Faces Everywhere | False | By George Etheredge and Benedict Carey | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/arts/television/late-night-trump-lincoln.html | Late Night to Trump: Comparing Yourself to Lincoln Is a Bad Idea | False | By Trish Bendix | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/magazine/how-to-build-a-fort.html | How to Build a Fort | False | By Malia Wollan | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/pelosi-molly-ball.html | Nancy Pelosiâ€šÃ„Ã´s Brilliant Career | False | By Michelle Goldberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-17 | https://www.nytimes.com/2020/05/05/books/review/paek-nam-nyong-friend.html | A Novel From North Korea Offers Glimpses of the Everyday | False | By E. Tammy Kim | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/magazine/how-analog-clocks-can-give-us-more-by-giving-us-less.html | How Analog Clocks Can Give Us More by Giving Us Less | False | By Deb Olin Unferth | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-17 | https://www.nytimes.com/2020/05/05/books/review/mary-se-conde-belle-creole-wondrous-tragic-life-of-ivan-and-ivana.html | 2 Novels by â€šÃ„Ã²Alternative Nobelâ€šÃ„Ã´ Winner Take On Power and Its Abuses | False | By Justin Torres | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/samanta-schweblin-little-eyes.html | The Cute Little Devices Are Watching You | False | By J. Robert Lennon | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/nyregion/coronavirus-pregnant-birth-quarantine.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Officially Scaredâ€šÃ„Ã´: Giving Birth in a Hospital During a Pandemic | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/fire-in-paradise-alastair-gee-dani-anguiano.html | How Paradise Went Up in Flames | False | By Rachel Monroe | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/books/review/new-this-week.html | New & Noteworthy, From Narco Fiction to Governing California | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/magazine/my-brother-isnt-raising-his-child-right-should-i-speak-up-coronavirus.html | My Brother Isnâ€šÃ„Ã´t Raising His Child Right. Should I Speak Up? | False | By Kwame Anthony Appiah | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/percival-everett-telephone.html | He Canâ€šÃ„Ã´t Save His Daughter. Can He Save Himself? | False | By Rivka Galchen | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/all-adults-here-emma-straub.html | Emma Straubâ€šÃ„Ã´s New Family Saga Is Half Feel-Good, Half Fraught | False | By Stephen Mccauley | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-17 | https://www.nytimes.com/2020/05/05/well/family/listening-coronavirus.html | Listening During a Pandemic | False | By Kate Murphy | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/the-book-of-v-anna-solomon.html | Multiple Women, Three Centuries, One Far-Reaching New Novel | False | By Jennifer Haigh | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/review/and-then-they-stopped-talking-to-me-judith-warner.html | Traumatized by Memories of Middle School? You Are Not Alone | False | By Shannon Hale | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/opinion/coronavirus-pandemic-distance-learning.html | Why Iâ€šÃ„Â´m Learning More With Distance Learning Than I Do in School | False | By Veronique Mintz | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/nyregion/coronavirus-flowers-bodies.html | The Morgue Worker, the Body Bags and the Daffodils | False | By Michael Wilson | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-08-02 | https://www.nytimes.com/2020/05/05/books/review/wendy-lesser-scandinavian-noir.html | What Decades of Reading Scandinavian Crime Fiction Can Teach You | False | By Kate Tuttle | 2020-10-13 | TX 8-913-823 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/upshot/public-colleges-endangered-pandemic.html | The â€šÃ„Â¥Publicâ€šÃ„Â´ in Public College Could Be Endangered | False | By Kevin Carey | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-06-28 | https://www.nytimes.com/2020/05/05/books/review/john-moe-the-hilarious-world-of-depression.html | The Funny Thing About Depression Is ... | False | By Melissa Broder | 2020-08-04 | TX 8-890-563 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/california-christy-smith-mike-garcia-trump.html | A Bitter Battle for a California House Seat Unfolds in Quarantine | False | By Jennifer Medina | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/republicans-coronavirus-trump.html | Coronavirus Exposes a G.O.P. Divide: Is the Market Always Supreme? | False | By Jeremy W. Peters | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/arts/insurance-claims-coronavirus-arts.html | Arts Groups Fight Their Insurers Over Coverage on Virus Losses | False | By Julia Jacobs | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/style/how-to-make-a-blanket-cape-with-clare-waight-keller.html | How to Make a Blanket Cape, With Clare Waight Keller | False | By Vanessa Friedman and Samantha Hahn | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/sports/merger-wta-atp.html | Another Tennis Leader Supports Idea of Merging Womenâ€šÃ„Ã´s and Menâ€šÃ„Ã´s Tours | False | By Christopher Clarey | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/realestate/sheltering-house-plants.html | Cooped Up Indoors? Thereâ€šÃ„Ã´s a Reason You Donâ€šÃ„Ã´t Feel Well | False | By Tim McKeough | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/magazine/voting-by-mail-2020-covid.html | Will Americans Lose Their Right to Vote in the Pandemic? | False | By Emily Bazelon | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/arts/dance/joel-prouty-cross-trainer-ballet.html | How an Elite Cross-Trainer Is Helping Ballet Dancers Stay Fit | False | By Gia Kourlas | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/hawley-abolish-wto-china.html | The W.T.O. Should Be Abolished | False | By Josh Hawley | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/business/karan-singh-magic.html | For His Next Trick, This Magician Will Amaze an Anxious World | False | By David Segal | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-31 | https://www.nytimes.com/2020/05/05/books/review/christopher-beha-index-self-destructive-acts.html | A Numbers-Cruncher Confronts Emotion and Other Unquantifiable Matters | False | By Benjamin Markovits | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/asia/taiwan-baseball-coronavirus.html | Taiwan Says â€šÃ„Â¥Play Ball!â€šÃ„Â´ (With Cardboard Fans and Robot Drummers) | False | By Javier C. Hernâ€šÃ¡ndez and Ashley Pon | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/coronavirus-deaths-cases-united-states.html | With New Hot Spots Emerging, No Sign of a Respite | False | By Julie Bosman, Mitch Smith and Amy Harmon | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/john-ratcliffe-intelligence-director-confirmation-hearing.html | Republican Senate Panel Signals Support for John Ratcliffe as Intelligence Chief | False | By Julian E. Barnes and Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/realestate/is-it-time-to-pruning-gardening.html | Is It Time to Prune Yet? | False | By Margaret Roach | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/asia/murder-hornet-japan.html | In Japan, the â€šÃ„Â¥Murder Hornetâ€šÃ„Â´ Is Both a Lethal Threat and a Tasty Treat | False | By Ben Dooley | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/dealbook/coronavirus-victorias-secret-acquisition.html | Trouble Ahead: More Deals Are Falling Apart | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-09 | https://www.nytimes.com/2020/05/05/arts/television/what-showrunners-are-watching.html | Hereâ€šÃ„Ã´s What 11 TV Writers Are Bingeing | False | By Thea Glassman | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/coronavirus-live-leave.html | Coronavirus Crisis Threatens Push for Denser Housing | False | By Kevin Williams | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/adam-neumann-softbank-lawsuit.html | Adam Neumann, WeWorkâ€šÃ„Ã´s Former Chief, Sues SoftBank | False | By Peter Eavis | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/health/crispr-coronavirus-covid-test.html | With Crispr, a Possible Quick Test for the Coronavirus | False | By Carl Zimmer | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/movies/beanie-feldstein-favorites.html | Beanie Feldstein Loves Carole King and the Bra Lady | False | By Bruce Fretts | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/dining/serving-new-york-cookbook-recipes-for-relief.html | Chefs Look to Recipes to Fuel Fund-Raising | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/asia/philippines-abs-cbn-duterte.html | Leading Philippine Broadcaster, Target of Duterteâ€šÃ„Ã´s Ire, Forced Off the Air | False | By Jason Gutierrez | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/theater/coronavirus-rehearsal-austria-germany.html | Will Socially Distanced Rehearsals Leave Space for Good Theater? | False | By Alex Marshall | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/dining/seafood-fish-coronavirus.html | A Quarantine Surprise: Americans Are Cooking More Seafood | False | By Pete Wells | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/pandemic-work-from-home-coronavirus.html | What if You Donâ€šÃ„Ã´t Want to Go Back to the Office? | False | By Maria Cramer and Mihir Zaveri | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/letters/coronavirus-toll-states-reopen.html | A Dire Coronavirus Forecast as States Move to Reopen | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/fashion/weddings/podcasts-inspired-by-love-and-relationships.html | Podcasts Inspired by Love and Relationships | False | By Hilary Sheinbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/technology/rural-america-digital-divide-coronavirus.html | Why Rural Americaâ€šÃ„Ã´s Digital Divide Persists | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/sports/german-soccer-australian-rugby-restart-virus.html | The Bumpy Road to Restarting Even Small Sports Leagues | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/health/coronavirus-children-transmission-school.html | New Studies Add to Evidence that Children May Transmit the Coronavirus | False | By Apoorva Mandavilli | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/dining/veal-parm-takeout-coronavirus.html | An Italian Specialty for Spring, Veal, for Takeout and Delivery | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/arts/dance/reid-bartelme-jack-ferver-podcast.html | Where Dance Fans Can Escape From Our â€šÃ„Â²Sci-Fi Horrorâ€šÃ„Â´ Moment | False | By Gia Kourlas | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/health/coronavirus-primary-care-doctor.html | Doctors Without Patients: â€šÃ„Â²Our Waiting Rooms Are Like Ghost Townsâ€šÃ„Â´ | False | By Reed Abelson | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/justin-walker-mcconnell-judicial-nomination.html | McConnell Protâ€šÃ©gâ€šÃ© Takes Center Stage in Fight to Remake Judiciary | False | By Elizabeth Williamson and Rebecca R. Ruiz | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/arts/zarina-hashmi-dead.html | Zarina Hashmi, Artist of a World in Search of Home, Dies at 82 | False | By Holland Cotter | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/letters/coronavirus-small-business.html | Coronavirus and the Woes of the Small-Business Owner | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/coronavirus-meat-shortages.html | A Wendyâ€šÃ„Ã´s With No Burgers as Meat Production Is Hit | False | By David Yaffe-Bellany and Michael Corkery | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/supreme-court-aids-grants-first-amendment.html | Supreme Court Weighs Anti-Prostitution Pledge for AIDS Grants | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/technology/california-uber-lyft-lawsuit.html | California Sues Uber and Lyft, Claiming Workers Are Misclassified | False | By Kate Conger | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/europe/russia-orthodox-church-coronavirus.html | A â€šÃ„Â²Breakdown of Trustâ€šÃ„Â´: Pandemic Corrodes Church-State Ties in Russia | False | By Andrew Higgins | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/coronavirus-carrier-roosevelt.html | Virus Concerns Flare Up Again on Stricken Carrier Roosevelt | False | By Thomas Gibbons-Neff, John Ismay, Helene Cooper and Eric Schmitt | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/article/where-is-my-stimulus-payment.html | Didnâ€šÃ„Ã´t Get Your Stimulus Payment Yet? Hereâ€šÃ„Ã´s What to Do | False | By Ron Lieber | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-17 | https://www.nytimes.com/2020/05/05/books/review/coronavirus-new-york-life-michiko-kakutani.html | Coronavirus Notebook: Finding Solace, and Connection, in Classic Books | False | By Michiko Kakutani | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-08 | https://www.nytimes.com/2020/05/05/movies/blue-story-review.html | â€šÃ„Â²Blue Storyâ€šÃ„Â´ Review: Gang Wars in Southeast London | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/media/buzzfeed-news-editor-mark-schoofs.html | BuzzFeed News Has a New Editor in Chief | False | By Marc Tracy | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/economy/trump-tax-cuts-coronavirus-stimulus.html | Trump Eyes New Tax Cuts for Next Stimulus Package | False | By Jim Tankersley | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/economy/coronavirus-earnings-first-quarter.html | After a Terrible First Quarter, Executives Offer Some Hope | False | By Peter Eavis | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-08-05 | https://www.nytimes.com/2020/05/05/us/food-delivery-worker-coronavirus-doordash.html | This Food Delivery Worker Wonâ€šÃ„Ã´t Let Coronavirus Get in Her Way | False | By Emma Goldberg | 2020-10-13 | TX 8-913-823 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/books/review-figure-it-out-wayne-koestenbaum.html | Wayne Koestenbaumâ€šÃ„Ã´s Cerebral, Smartly Essays Playfully Disobey the Rules | False | By Parul Sehgal | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/europe/france-coronavirus-timeline.html | New Report Says Coronavirus May Have Made Early Appearance in France | False | By Adam Nossiter and Aurelien Breeden | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-14 | https://www.nytimes.com/2020/05/05/obituaries/bana-ali-dead-coronavirus.html | Bana Ali, Who Championed Basketball in Somalia, Dies at 54 | False | By Abdi Latif Dahir | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/middleeast/coronavirus-israel-antibody-testing.html | Herd Immunity, or Big 2nd Wave? Israel Antibody Testing Hopes to Find Out | False | By David M. Halbfinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/coronavirus-nyc-subway.html | â€šÃ„Â²We Are Not Essential. We Are Sacrificial.â€šÃ„Â´ | False | By Sujatha Gidla | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/cities-density-coronavirus.html | Will You Want to Go Straight Back Into the Crowd? | False | By Richard J. Williams | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/student-loan-forgiveness-navient.html | Navient Agrees to Settle Teachersâ€šÃ„Ã´ Loan Forgiveness Lawsuit | False | By Stacy Cowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/coronavirus-deaths.html | Open States, Lots of Guns. America Is Paying a Heavy Price for Freedom. | False | By Charlie Warzel | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/private-equity-coronavirus-relief.html | Private Equity, Lobbying the U.S. for Help, Is Mostly Hearing â€šÃ„Â²Noâ€šÃ„Â´ | False | By Kate Kelly and Peter Eavis | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/nyregion/william-haddad-dead.html | William Haddad, Crusader for Generic Drugs, Dies at 91 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/us/ahmaud-arbery-killing-georgia.html | Ahmaud Arberyâ€šÃ„Ã´s Killing Will Go to Grand Jury as Graphic Video Emerges | False | By Richard Fausset | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/child-abuse-legislation.html | A $5 Billion Proposal to Fight Online Child Sexual Abuse | False | By Michael H. Keller | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-10 | https://www.nytimes.com/2020/05/05/parenting/baby-name-family-history.html | Does My Childâ€™s Name Erase My Identity? | False | By Jami Nakamura Lin | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/virus-hazleton-block.html | This Working Man Was Ready to Retire. But the Virus Took Him. | False | By Michael Powell | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/world/americas/el-salvador-nayib-bukele.html | Young Leader Vowed Change in El Salvador but Wields Same Heavy Hand | False | By Natalie Kitroeff | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-09 | https://www.nytimes.com/2020/05/05/world/asia/ji-chaozhu-interpreter-for-china-during-nixons-trip-dies-at-90.html | Ji Chaozhu, Interpreter for China During Nixonâ€™s Trip, Dies at 90 | False | By Katharine Q. Seelye | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/virus-fraud-justice-department.html | Pair Is Arrested on First Fraud Charges Tied to Small-Business Loan Program | False | By Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/coronavirus-us-immunity.html | Make America Immune Again | False | By Thomas L. Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/business/media/coronavirus-disney-earnings.html | Disney Takes a Pandemic Hit, and Thereâ€™s Worse to Come | False | By Brooks Barnes | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/arts/music/metropolitan-opera-coronavirus.html | Metropolitan Opera, Facing Sharp Losses, Furloughs Dozens | False | By Zachary Woolfe | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-08 | https://www.nytimes.com/2020/05/05/movies/do-the-right-thing-spike-lee.html | Why â€˜Do the Right Thingâ€™ Is Still a Great Movie | False | By A.O. Scott and Manohla Dargis | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-07 | https://www.nytimes.com/2020/05/05/science/paul-marks-dead.html | Paul Marks, Who Pushed Sloan Kettering to Greatness, Dies at 93 | False | By John Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/coronavirus-zoom-celebrities.html | My New Lockdown Hobby: Zoom Snooping on the Stars | False | By Jennifer Weiner | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/coronavirus-senators-capitol-hill.html | Senators Descend on Quiet Capitol, Sacrificing Pomp for Safetyâ€™s Sake | False | By Emily Cochrane | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/inspector-general-coronavirus-stimulus.html | Trumpâ€™s Inspector General Pick Vows Independence From the White House | False | By Alan Rappeport | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/nyregion/kawasaki-disease-coronavirus.html | Children Are Falling Ill With a Baffling Ailment Related to Covid-19 | False | By Joseph Goldstein and Pam Belluck | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/rick-bright-coronavirus-whistleblower.html | Virus Whistle-Blower Says Trump Administration Steered Contracts to Cronies | False | By Sheryl Gay Stolberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/trump-phoenix-mask-factory.html | Trump Gives Phoenix Mask Factory Visit a Campaign Feel | False | By Michael Crowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-05 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/politics/coronavirus-task-force-trump.html | Administration to Phase Out Coronavirus Task Force | False | By Noah Weiland, Maggie Haberman and David E. Sanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/ny-presidential-primary.html | New York Must Hold Democratic Presidential Primary, Judge Rules | False | By Matt Stevens and Nick Corasaniti | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/05/nyregion/nypd-coronavirus.html | Protesters Say the Police Use Social Distancing to Justify Crackdown | False | By Azi Paybarah | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/pageoneplus/corrections-may-6-2020.html | Corrections: May 6, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/interactive/2020/us/covid-death-toll-us.html | True Pandemic Toll in the U.S. Reaches 377,000 | False | By Josh Katz, Denise Lu and Margot Sanger-Katz | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/ruth-bader-ginsburg-gallbladder-treatment.html | Justice Ruth Bader Ginsburg Hospitalized for Gallbladder Treatment | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/05/arts/quincy-jones-lawsuit-michael-jackson-this-is-it.html | Setback for Quincy Jones on Payment for Michael Jackson Film | False | By Colin Moynihan | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/05/dining/drinks/sparkling-wine-disgorging-coronavirus.html | A Quarantine Activity for the Wine Lover | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/05/us/jared-kushner-fema-coronavirus.html | How Kushnerâ€™s Volunteer Force Led a Fumbling Hunt for Medical Supplies | False | By Nicholas Confessore, Andrew Jacobs, Jodi Kantor, Zolan Kanno-Youngs and Luis Ferrã©-Sadurnãâ‰° | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/todayspaper/quotation-of-the-day-supreme-court-hears-arguments-tying-a-pledge-to-aids-grants.html | Quotation of the Day: Supreme Court Hears Arguments Tying a Pledge to AIDS Grants | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/05/arts/museum-of-fine-arts-boston-racism-settlement.html | After Racism Claims, Boston Museum Creates Diversity Fund | False | By Jenny Gross | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/world/coronavirus-news.html | Britainâ€™s Johnson Faces Virus Critics, but Israelâ€™s Netanyahu Comes Out on Top | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/business/stock-market-today-coronavirus.html | U.S. Businesses Take Steps to Reopen | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/arts/television/whats-on-tv-wednesday-becoming-and-brockmire.html | Whatâ€™s on TV Wednesday: â€˜Becomingâ€™ and â€˜Brockmireâ€™ | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/05/opinion/lebanon-protests-coronavirus.html | In Lebanon, a Pandemic of Hunger | False | By Lina Mounzer | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/05/sports/soccer/coronavirus-premier-league-relegation.html | Premier Leagueâ€™s Restart Is Held Up by Bottom-Ranked Teams | False | By Tariq Panja | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/technology/peloton-boom-workout-virus.html | People Are Panic-Buying Meat, Toilet Paper â€¦ and Pelotons? | False | By Erin Griffith | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/nyregion/coronavirus-supermarket-essential-workers-brooklyn.html | Plastic Shields and Homemade Lysol: How a N.Y. Grocery Has Persevered | False | By Kimiko de Freytas-Tamura and Juan Arredondo | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/reader-center/ontech-newsletter-writer.html | Exploring the Invisible Impact of Technology | False | By Sarah Bures | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/interactive/2020/05/06/style/virus-queens-building.html | Meet The Neighbors | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/interactive/2020/05/06/opinion/coronavirus-us-reopen.html | Is It Safer to Visit a Coffee Shop or a Gym? | False | By Katherine Baicker, Oeindrila Dube, Sendhil Mullainathan, Devin Pope and Gus Wezerek | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-02 | https://www.nytimes.com/2020/05/06/books/breakfast-in-literature.html | The Most Important (and Literary?) Meal of the Day | False | By Dwight Garner | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-16 | https://www.nytimes.com/interactive/2020/05/06/travel/coronavirus-travel-questions.html | The Future of Travel | False | By Elaine Glusac, Tariro Mzezewa and Sarah Firshein | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/magazine/whats-the-point-of-a-celebrity-in-a-pandemic.html | Whatâ€™s the Point of a Celebrity in a Pandemic? | False | By Carina Chocano | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/magazine/community-health-centers-covid.html | A Shadow Medical Safety Net, Stretched to the Limit | False | By Mattathias Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/magazine/val-kilmer.html | What Happened to Val Kilmer? Heâ€™s Just Starting to Figure It Out. | False | By Taffy Brodesser-Akner | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/style/coronavirus-haircuts-barbers.html | Need a Haircut? | False | By Rachel Felder | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-17 | https://www.nytimes.com/2020/05/06/smarter-living/a-guide-for-first-time-pet-owners-during-the-pandemic.html | A Guide for First-Time Pet Owners During the Pandemic | False | By Michele C. Hollow | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/kelly-loeffler-compensation.html | Loeffler Got Lucrative Parting Gift From Public Company en Route to the Senate | False | By Nicholas Fandos and David Enrich | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-09 | https://www.nytimes.com/2020/05/06/opinion/tara-reade-joe-biden-vote.html | I Believe Tara Reade. Iâ€™m Voting for Joe Biden Anyway. | False | By Linda Hirshman | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/article/coronavirus-symptoms.html | â€˜An Anvil Sitting on My Chestâ€™: What Itâ€™s Like to Have Covid-19 | False | By The New York Times and Thoka Maer | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/music/1918-flu-pandemic-coronavirus-classical-music.html | The 1918 Pandemicâ€™s Impact on Music? Surprisingly Little | False | By William Robin | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/realestate/the-pandemic-and-package-overflow.html | The Pandemic and Package Overflow | False | By Joanne Kaufman | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-19 | https://www.nytimes.com/2020/05/06/science/black-hole-intermediate.html | Deep in the Cosmic Forest, a Black Hole Goldilocks Might Like | False | By Dennis Overbye | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-12 | https://www.nytimes.com/2020/05/06/well/move/kids-exercise-teenagers-children-virus.html | Getting Kids to Move More | False | By Gretchen Reynolds | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/technology/employee-monitoring-work-from-home-virus.html | How My Boss Monitors Me While I Work From Home | False | By Adam Satariano | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/young-republicans-trump.html | Trump Pushes Young Republicans Away. Abortion Pulls Them Back. | False | By Maggie Astor | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/opinion/sunday/coronavirus-essential-workers.html | A Former Farmworker on American Hypocrisy | False | By Alfredo Corchado | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/design/brooklyn-bridge-virtual-tour-virus.html | Brooklyn Bridge, Star of the City: Hereâ€™s a Tour | False | By Michael Kimmelman | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion/coronavirus-parenting-work.html | Itâ€™s OK to Not Be a Perfect Quarantine Employee | False | By Bryce Covert | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/europe/Baarle-Hertog-Nassau-belgium-netherlands-coronavirus.html | In a Town Split by a Border, Virus Rules Vary From Door to Door | False | By Thomas Erdbrink | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/nyregion/nyc-subway-close-coronavirus.html | Subway Shutdown: New York Closes System for First Time in 115 Years | False | By Christina Goldbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/samsung-lee-apology.html | Samsung Heir Apologizes for Corruption and Union-Busting Scandals | False | By Choe Sang-Hun | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/europe/coronavirus-erdogan-tukey-economy.html | Erdogan Faces His Biggest Test of the Pandemic: The Economy | False | By Carlotta Gall | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/dealbook/coronavirus-private-equity.html | Private Equity Canâ€™t Always Get What It Wants | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/media/new-york-times-earnings-subscriptions.html | The New York Times Tops 6 Million Subscribers as Ad Revenue Plummets | False | By Marc Tracy | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/fashion/animal-crossing-fashion.html | Cute Dress. How Many Bells Did You Pay? | False | By Guy Trebay | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/asia/india-coronavirus-lockdown-infections.html | As India Loosens Its Strict Lockdown, Coronavirus Deaths Jump Sharply | False | By Jeffrey Gettleman and Kai Schultz | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/arts/design/art-virtual-gallery-shows.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/realestate/825000-homes-in-new-jersey-new-mexico-and-wyoming.html | $825,000 Homes in New Jersey, New Mexico and Wyoming | False | By Julie Lasky | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/realestate/house-hunting-on-prince-edward-island-nine-acres-for-1-7-million.html | House Hunting on Prince Edward Island: Nine Acres for $1.7 Million | False | By Lisa Prevost | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/movies/dr-mabuse-the-gambler.html | An Evil Doctor Who Casts a Spell on Subjects and Viewers Alike | False | By J. Hoberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/movies/1900-movie.html | A Five-Hour Crash Course in Italian History Thatâ€™s Also Great Filmmaking | False | By A.O. Scott | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/sports/basketball/knicks-championship-anniversary.html | When the Knicks Were Legend | False | By Marc Stein | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/music/independent-venues-coronavirus.html | Small Clubs Are Where Rock History Is Made. How Many Will Survive? | False | By Ben Sisario | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/magazine/french-icebox-cake-recipe.html | A Special Dessert No Matter Whatâ€™s in Your Pantry | False | By Dorie Greenspan | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-06 | 2020-05-13 | https://www.nytimes.com/2020/05/06/dining/our-new-favorite-ingredient.html | Our New Favorite Ingredient | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/books/review-walter-johnson-broken-heart-of-america-st-louis.html | Rivers Merge in St. Louis. So Do Racism, Violence and Exclusion. | False | By Jennifer Szalai | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/obama-letter-biden-GOP-investigation.html | Obama Says G.O.P. â€šÃ„Ã´s Biden Inquiry Promotes â€šÃ„Ã²Russian Disinformationâ€šÃ„Ã¹ | False | By Reid J. Epstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/asia/orangutans-indonesia-coronavirus.html | Virus Delays Orangutansâ€šÃ„Ã´ Long Awaited Return Home | False | By Richard C. Paddock | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/campus-sexual-misconduct-betsy-devos.html | DeVosâ€šÃ„Ã´s Rules Bolster Rights of Students Accused of Sexual Misconduct | False | By Erica L. Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/arts/design/artists-instagram-coronavirus.html | Five Artists to Follow on Instagram Now | False | By Martha Schwendener | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/joe-biden-tara-reade-monmouth-poll.html | Biden Leads Trump in First Poll to Address Sexual Assault Allegation | False | By Giovanni Russonello and Maggie Astor | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/obituaries/jana-prince-dead-coronavirus.html | Jana Prince, a Selfless Social Worker, Dies at 43 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/nyregion/nyc-neighborhood-coronavirus-deaths.html | New York Lost These 5 Remarkable Characters to the Virus | False | By Corey Kilgannon | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/gap-stores-reopen.html | Gap Plans to Reopen Up to 800 Stores by the End of May | False | By Sapna Maheshwari | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-14 | https://www.nytimes.com/2020/05/06/obituaries/Stanley-Moser-dead-coronavirus.html | Stanley Moser, Virtuoso Encyclopedia Marketer, Dies at 88 | False | By Matt Phillips | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/arts/net-artists-galleries-coronavirus.html | With Galleries Closed, a Moment for Net Artists to Shine | False | By Andrew Dickson | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/us/avraham-rabby-dead.html | Avraham Rabby, Blind Diplomat and Advocate, Is Dead at 77 | False | By Steven Kurutz | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/technology/coronavirus-online-shopping.html | An E-Commerce Future, Ready or Not | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/science/llama-coronavirus-antibodies.html | Hoping Llamas Will Become Coronavirus Heroes | False | By Jillian Kramer | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-12 | https://www.nytimes.com/2020/05/06/well/family/women-pregnancy-c-section-delivery-conception-birth.html | Women Are Less Likely to Conceive After C-Section Delivery | False | By Nicholas Bakalar | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-06 | https://www.nytimes.com/2020/05/06/upshot/pandemic-chores-homeschooling-gender.html | Nearly Half of Men Say They Do Most of the Home Schooling. 3 Percent of Women Agree. | False | By Claire Cain Miller | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/coronavirus-masks-tests-ppe.html | Firm Set Up by G.O.P. Operatives Under Scrutiny Over Virus Contracts | False | By Kenneth P. Vogel | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/music/florian-schneider-kraftwerk-dead.html | Florian Schneider, 73, Dies; Revolutionized Pop Music With Kraftwerk | False | By Ben Sisario | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/asia/india-pakistan-kashmir-riyaz-ahmad-naikoo.html | Top Kashmiri Militant Is Killed, Sparking Protests and Rage | False | By Sameer Yasir, Kai Schultz and Iqbal Kirmani | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/economy/coronavirus-unemployment-jobs-report.html | The Jobs Numbers Will Be Terrible. Hereâ€šÃ„Ã´s How to Interpret Them. | False | By Ben Casselman | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/music/drake-dark-lane-demo-tapes-review.html | Drake Was Isolated (at the Top) Way Before Quarantine | False | By Jon Caramanica | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-17 | https://www.nytimes.com/2020/05/06/smarter-living/coronavirus-facebook-portal-echo-show-google-nest-hub.html | 5 Ways to Stay in Touch With Less Tech-Savvy Family and Friends | False | By Grant Clauser and Ben Keough | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/arts/design/mike-cloud-painting.html | Mike Cloud: Painting Outside the Safe Space | False | By Will Heinrich | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/movies/becoming-review-michelle-obama.html | â€šÃ„Ã²Becomingâ€šÃ„Ã¹ Review: Michelle Obamaâ€šÃ„Ã´s Lesson in Staying on Script | False | By Lovia Gyarkye | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/supreme-court-obamacare-contraception.html | Supreme Court Divided Over Obamacareâ€šÃ„Ã´s Contraceptive Mandate | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/middleeast/Iran-American-prisoner-negotiations.html | Despite Rising Tensions, Iran and U.S. Are Negotiating a Prisoner Release | False | By Farnaz Fassihi | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/africa/somalia-kenya-coronavirus-aid-plane-crash.html | Kenya and Somalia to Jointly Investigate Cargo Plane Crash | False | By Abdi Latif Dahir | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/coronavirus-american-samoa.html | A Place in the U.S. With No Covid-19? Look to American Samoa. | False | By Simon Romero | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-10 | https://www.nytimes.com/2020/05/06/climate/nyt-climate-newsletter-composting-coronavirus.html | That Compost Bin in the Living Room | False | By Hiroko Tabuchi and Beth Gardiner | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/health/coronavirus-mutation-transmission.html | Did a Mutation Turbocharge the Coronavirus? Not Likely, Scientists Say | False | By Carl Zimmer | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/europe/uk-deaths-johnson-starmer-coronavirus.html | As U.K. Deaths Mount, Political Terrain Gets Trickier for Boris Johnson | False | By Mark Landler and Stephen Castle | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/climate/new-york-coronavirus-composting.html | The Compost by My Couch: How (and Why) I Started an Odorless Bin at Home | False | By Hiroko Tabuchi | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-11 | https://www.nytimes.com/2020/05/06/arts/design/van-eyck-ghent-cancellation-virus.html | When the Virus Came, Some Museum Curators Lost Years of Work | False | By Sophie Haigney | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/coronavirus-eggs-price-gouging-lawsuit.html | Are You Paying Extra for Eggs? Lawsuits Accuse Producers of Price Gouging | False | By Neil MacFarquhar | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/article/kawasaki-disease-coronavirus-children.html | A New Coronavirus Threat to Children | False | By Pam Belluck | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/sports/basketball/heyward-dotson-71-dies-lifted-columbia-to-basketball-glory.html | Heyward Dotson, 71, Dies; Lifted Columbia to Basketball Glory | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion/coronavirus-insurance.html | How Health Insurers Can Be Heroes. Really. | False | By Amol S. Navathe and Ezekiel J. Emanuel | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/technology/personaltech/apple-iphone-se-review.html | Apple iPhone SE Review: A Superb Smartphone for a Humble Price | False | By Brian X. Chen | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion/letters/coronavirus-states-bailouts.html | Senator Rick Scott: Against â€šÃ„Ã²Blue-State Bailoutsâ€šÃ„Ã´ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/opinion/coronavirus-health-care-market.html | We Knew the Coronavirus Was Coming, Yet We Failed | False | By Elisabeth Rosenthal | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion/letters/coronavirus-trump-biden.html | Coronavirus: Too Soon to Call It Victory | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-12 | https://www.nytimes.com/2020/05/06/well/mind/yoga-migraines.html | Yoga May Help Ease Migraines | False | By Nicholas Bakalar | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/coronavirus-corvette-gm.html | An Auto Plant Shutdown, With a Loophole for Corvette Workers | False | By Noam Scheiber | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/coronavirus-white-house-economists.html | No Virus Deaths by Mid-May? White House Economists Say They Didnâ€šÃ„Ã´t Forecast Early End to Fatalities | False | By Jim Tankersley | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-09 | https://www.nytimes.com/2020/05/06/obituaries/Dr-barry-webber-dead-coronavirus.html | Dr. Barry Webber, Surgeon Who Stuck With His Patients, Dies at 67 | False | By Aaron Randle | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/arts/dance/jean-erdman-dead.html | Jean Erdman, a Dancer Moved by Myth, Is Dead at 104 | False | By Margalit Fox | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/middleeast/israel-netanyahu-court.html | Israeli High Court Lets Netanyahu Form Government, Despite Indictments | False | By David M. Halbfinger and Adam Rasgon | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/climate/coronavirus-climate-change-heat-waves.html | Coronavirus Makes Cooling Centers Risky, Just as Scorching Weather Hits | False | By Christopher Flavelle | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/justin-walker-confirmation-hearing.html | Democrats Press Judicial Nominee, a McConnell Protiâ€šÃ„Â©giâ€šÃ„Â©, on Health Care Views | False | By Carl Hulse | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-14 | https://www.nytimes.com/2020/05/06/obituaries/Munir-Mangal-dead-coronavirus.html | Munir Mangal, Afghan General and Police Commander, Dies at 70 | False | By Fahim Abed | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/europe/germany-merkel-coronavirus-reopening.html | Germanyâ€šÃ„Ã´s Reopening Offers Hope for a Semblance of Normal Life | False | By Katrin Bennhold and Melissa Eddy | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/arts/music/rosalind-elias-dead.html | Rosalind Elias, a Popular American Mezzo-Soprano, Dies at 90 | False | By Anthony Tommasini | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-09 | https://www.nytimes.com/2020/05/06/us/coronavirus-stress-daily-walk.html | One Foot in Front of the Other: How a Daily Walk Helps Us Cope | False | By The New York Times | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/coronavirus-hunger-food-stamps.html | As Hunger Swells, Food Stamps Become a Partisan Flash Point | False | By Jason DeParle | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/amazon-postal-service-bailout-coronavirus.html | Online Retailers Spend Millions on Ads Backing Postal Service Bailout | False | By Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/small-businesses-loans-ppp-coronavirus.html | Small Businesses Counting on Loan Forgiveness Could Be Stuck With Debt | False | By Alan Rappeport and Emily Flitter | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/coronavirus-europe-reopening-recession.html | E.U. Is Facing Its Worst Recession Ever. Watch Out, World. | False | By Matina Stevis-Gridneff and Jack Ewing | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/business/sinclair-fine-fcc.html | Sinclair Wanted to Rival Fox News. Now It Faces a $48 Million Fine. | False | By Neil Vigdor and Edmund Lee | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/world/middleeast/iraq-prime-minister-mustafa-khadimi.html | Iraq Chooses New Prime Minister, an Ex-Intelligence Chief Backed by U.S. | False | By Alissa J. Rubin | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/books/michael-mcclure-dead.html | Michael McClure, Present at Beat Poetryâ€šÃ„Ã´s Birth, Dies at 87 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/science/spacex-starlink-astronomy.html | SpaceX Plans Sunshades to Save Night Skies From Starlink Satellites | False | By Shannon Hall | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-08 | https://www.nytimes.com/2020/05/06/world/europe/italy-coronavirus-reopening-parents.html | Parents Nervously Return to Work in Italy. Children Are Still at Home. | False | By Elisabetta Povoledo | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-09 | https://www.nytimes.com/2020/05/06/us/frederick-kroesen-dead.html | Gen. Frederick Kroesen, 97, Dies; Survived a Terrorist Attack | False | By Richard Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion/coronavirus-trump-taskforce.html | Is This What â€šÃ„Ã²Tremendous Progressâ€šÃ„Ã´ Feels Like? | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion/coronavirus-us.html | The Virus Is Winning | False | By Nicholas Kristof | 2020-07-07 | TX 8-886-839 |
| 2020-05-06 | 2020-05-07 | https://www.nytimes.com/2020/05/06/opinion/coronavirus-cruise-ships.html | Lots to Lose on a Cruise | False | By Gail Collins | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/trump-coronavirus-recovery.html | Trumpâ€šÃ„Ã´s New Coronavirus Message: Time to Move On to the Economic Recovery | False | By Peter Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/06/pageoneplus/corrections-may-7-2020.html | Corrections: May 7, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/06/us/politics/trump-vetoes-iran-war-powers.html | Trump Vetoes Measure Demanding Congressional Approval for Iran Conflict | False | By Michael Crowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/07/todayspaper/quotation-of-the-day-for-american-samoa-opting-to-slam-shut-its-doors-has-worked.html | Quotation of the Day: For American Samoa, Opting to Slam Shut Its Doors Has Worked | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/07/sports/coronavirus-korea-baseball-opening.html | Baseball From Korea: A Filling Breakfast for Bereft Fans | False | By Tyler Kepner | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/asia/india-lg-gas.html | Gas Leak in India at LG Factory Kills 11 and Sickens Hundreds | False | By Jeffrey Gettleman, Suhasini Raj, Kai Schultz and Sameer Yasir | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/07/business/stock-market-today-coronavirus.html | Stocks Rise, With Tech Index Now Up for 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/07/sports/hockey/nhl-sexist-capitals-brendan-leipsic.html | N.H.L. Condemns Misogynistic Remarks by 2 Players on Social Media | False | By Andrew Knoll | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/07/world/coronavirus-news.html | Stark Racial Gap Is Revealed in U.K. Coronavirus Death Toll | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/07/arts/television/whats-on-tv-thursday-all-day-and-a-night-and-blindspot.html | Whatâ€š Ã„,Ã´s on TV Thursday: â€š Ã„,Ã²All Day and a Nightâ€š Ã„,Ã´ and â€š Ã„,Ã²Blindspotâ€š Ã„,Ã´ | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/indianapolis-police-shooting.html | Indianapolis Police Fatally Shoot Man Who May Have Streamed Encounter on Facebook Live | False | By Nicholas Bogel-Burroughs | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/world/asia/hong-kong-filipino-musicians.html | Filipino Musicians Drive Hong Kongâ€š Ã„,Ã´s Music Scene, but Gigs Have Dried Up | False | By Mike Ives | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/interactive/2020/05/07/us/coronavirus-states-reopen-criteria.html | Most States That Are Reopening Fail to Meet White House Guidelines | False | By Keith Collins and Lauren Leatherby | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/arts/television/trump-late-night.html | Trump Believes Heâ€š Ã„,Ã´s Invincible, Trevor Noah Says | False | By Trish Bendix | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/07/style/food-scraps-what-to-do-coronavirus.html | How to Embrace Your Inner Trash Animal | False | By Gray Chapman | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/germany-coronavirus-driving-schools.html | A License to Drive the Autobahn Will Have to Wait | False | By Jack Ewing | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/magazine/judge-john-hodgman-on-wearing-masks-in-animal-crossing.html | Judge John Hodgman on Wearing Masks in Animal Crossing | False | By Judge John Hodgman | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/books/review/jennifer-weiner-by-the-book-interview.html | Jennifer Weiner Used to Read Her Fatherâ€š Ã„,Ã´s Medical Textbooks for Fun | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-24 | https://www.nytimes.com/2020/05/07/books/review/pandemics-of-the-past-coronavirus.html | Pandemics of the Past | False | By Jon Meacham | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-24 | https://www.nytimes.com/2020/05/07/well/family/coronavirus-children-stress-parents.html | How to Keep Childrenâ€š Ã„,Ã´s Stress From Turning Into Trauma | False | By Stacey Steinberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-17 | https://www.nytimes.com/2020/05/07/books/review/the-book-of-longings-sue-monk-kidd.html | Did Jesus Ever Tie the Knot? A New Novel Considers the Question | False | By Elisabeth Egan | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/interactive/2020/05/07/realestate/07hunt-mccall.html | Two Manhattanites Took Their Savings to the Bronx. Which of These Homes Would You Choose? | False | By Joyce Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/style/hq-trivia-host-scott-rogowsky-new-show.html | Scott Rogowsky, of HQ Fame, Has a New Show | False | By Alyson Krueger | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/nyregion/nyc-coronavirus-adult-disabled.html | Whatâ€š Ã„,Ã´s Going to Happen to Junior, Now That His Mother Is Dead? | False | By Joseph Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/opinion/contributors/annexing-west-bank-israel-palestinians.html | Annexing the West Bank Would Hurt Israel | False | By Daniel Pipes | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-11 | https://www.nytimes.com/2020/05/07/opinion/college-gap-year-coronavirus.html | Gap Year? Do It Here | False | By William Deresiewicz | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/health/unitedhealth-coronavirus.html | UnitedHealth Customers Will See a Discount on Next Monthâ€š Ã„,Ã´s Bill | False | By Reed Abelson | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-07 | https://www.nytimes.com/2020/05/07/reader-center/money-questions.html | How Our Personal Finance Writers Are Adjusting Their Spending | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/new-york-city-coronavirus-outbreak.html | Travel From New York City Seeded Wave of U.S. Outbreaks | False | By Benedict Carey and James Glanz | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/sports/coronavirus-sports-restarting-golf-nba.html | Sports Are Restarting in a â€š Ã„,Ã²New Normalâ€š Ã„,Ã´ | False | By Karen Crouse and Matthew Futterman | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/at-home/coronavirus-free-korean-films.html | Catch Up on Korean Cinema From Your Couch | False | By Thessaly La Force | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/us/church-reopening-coronavirus.html | After Weeks on Zoom, Churches Consider Plans to Reopen | False | By Elizabeth Dias | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/coronavirus-cans-food.html | Boom in Canned Foods Means a Boom in Cans, Too | False | By Neal E. Boudette | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/us/politics/coronavirus-new-jersey.html | His Day Job: Cory Bookerâ€š Ã„,Ã´s Top Aide. His Night One: E.M.S. Volunteer. | False | By Lisa Lerer | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/us/coronavirus-restaurants-closings.html | As Restaurants Remain Shuttered, American Cities Fear the Future | False | By Jennifer Steinhauer and Pete Wells | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/nyregion/subway-shut-down-cleaning.html | Hereâ€š Ã„,Ã´s What the First Night of the Subway Shutdown Looked Like | False | By Christina Goldbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/2020-elections.html | Knock, Knock, Whoâ€š Ã„,Ã´s There? No Political Canvassers, for the First Time Maybe Ever | False | By Shane Goldmacher | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/arts/music/hip-hop-instagram-coronavirus.html | How Hip-Hop Royalty Found a New Home on Instagram Live | False | By Jon Caramanica | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/theater/mrs-doubtfire-broadway-shutdown-virus.html | â€š Ã„,Ã²The Universe Hit Pauseâ€š Ã„,Ã´: The Ripple Effects of Broadwayâ€š Ã„,Ã´s Shutdown | False | By Michael Paulson | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/asia/china-hacking-military-aria.html | Chinaâ€š Ã„,Ã´s Military Is Tied to Debilitating New Cyberattack Tool | False | By Ronen Bergman and Steven Lee Myers | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/realestate/quiet-silent-apartment-home-workout-coronavirus-exercise.html | Working Out at Home Without Annoying Your Neighbors | False | By Kim Velsey | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/electric-pickup-trucks.html | New Breed of Pickups Mixes Horsepower and Battery Power | False | By Lawrence Ulrich | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/driveways-review.html | â€š Ã„,Ã²Drivewaysâ€š Ã„,Ã´ Review: What Friends Are For | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/arkansas-review.html | â€š Ã„,Ã²Arkansasâ€š Ã„,Ã´ Review: A Mumblecore Mob Drama | False | By Devika Girish | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/intrigo-dear-agnes-review.html | â€š Ã„,Ã²Intrigo: Dear Agnesâ€š Ã„,Ã´ Review: Please Kill My Husband | False | By Kristen Yoonsoo Kim | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/mossville-when-great-trees-fall-review.html | â€š Ã„,Ã²Mossville: When Great Trees Fallâ€š Ã„,Ã´ Review: The Material Toxicity of Racism | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/intrigo-samaria-review-an-old-murder-mystery-unearthed.html | â€ŠÂ'Intrigo: Samariaâ€ŠÂ' Review: An Old Murder Mystery Unearthed | False | By Kristen Yoonsoo Kim | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/working-man-review.html | â€ŠÂ'Working Manâ€ŠÂ' Review: Evolving on the Assembly Line | False | By Teo Bugbee | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/south-mountain-review.html | â€ŠÂ'South Mountainâ€ŠÂ' Review: Sheâ€ŠÂ's Having Your Baby? Letâ€ŠÂ's Talk It Out | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/on-a-magical-night-review.html | â€ŠÂ'On a Magical Nightâ€ŠÂ' Review: Ghosts of Lovers Past and Present | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/dealbook/coronavirus-bailout-taxes.html | After the Bailouts, Will Taxes Go Up? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/sports/germany-soccer-bundesliga-coronavirus.html | Germanyâ€ŠÂ's Bundesliga to Return May 16 | False | By Tariq Panja | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/spain-nissan-strike-recession.html | Leaving Lockdown, Entering Recession: Strike in Spain Shows Workersâ€ŠÂ' Fears | False | By Raphael Minder | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/economy/coronavirus-unemployment-claims.html | For Workers, No Sign of â€ŠÂ'What Normal Is Going to Look Likeâ€ŠÂ' | False | By Patricia Cohen and Tiffany Hsu | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/style/children-playing-lockdown-coronavirus.html | Why Should Our Daughter Be Left Out of Pandemic Playtime? | False | By Philip Galanes | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/a-good-woman-is-hard-to-find-review.html | â€ŠÂ'A Good Woman Is Hard to Findâ€ŠÂ' Review: Driven to Extremes | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/clementine-review.html | â€ŠÂ'Clementineâ€ŠÂ' Review: Lovers by the Lake | False | By Devika Girish | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/rewind-review-filmmaking-as-therapy.html | â€ŠÂ'Rewindâ€ŠÂ' Review: Filmmaking as Therapy | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/realestate/what-can-9-11-and-the-great-recession-tell-us-about-coronavirus-recovery.html | What Can 9/11 and the Great Recession Tell Us About Coronavirus Recovery? | False | By Michael Kolomatsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Stefanos Chen | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/spaceship-earth-review.html | â€ŠÂ'Spaceship Earthâ€ŠÂ' Review: A Mini-Planet With Mini-Planet Problems | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/arts/music/thomas-ades-kirill-gerstein.html | A Pianist Has Cracked a Composerâ€ŠÂ's Code | False | By Joshua Barone | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/technology/amazon-coronavirus-whistleblowers.html | Senators Want to Know if Amazon Retaliated Against Whistle-Blowers | False | By Kate Conger | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/justice-department-antitrust-drugs.html | Generic Drug Maker Admits to Fixing Prices for Cholesterol Medication | False | By Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/neiman-marcus-bankruptcy.html | Neiman Marcus, a Symbol of Luxury, Files for Bankruptcy | False | By Vanessa Friedman and Sapna Maheshwari | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/upshot/pandemic-economy-government-orders.html | Government Orders Alone Didnâ€ŠÂ't Close the Economy. They Probably Canâ€ŠÂ't Reopen It. | False | By Emily Badger and Alicia Parlapiano | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/australia/cardinal-george-pell.html | Cardinal George Pell Knew of Clergy Sex Abuse, Australian Report Finds | False | By Livia Albeck-Ripka | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/supreme-court-bridgegate.html | Supreme Court Unanimously Overturns â€ŠÂ'Bridgegateâ€ŠÂ' Convictions | False | By Adam Liptak and Nick Corasaniti | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/europe/uk-coronavirus-contact-tracing.html | Eager to Corral the Coronavirus, U.K. Tests a Disputed Tracing App | False | By Adam Satariano | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/media/advertising-coronavirus-news.html | News Outlets Want More Advertisers to Act Like Burger King | False | By Tiffany Hsu and Marc Tracy | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/middleeast/pentagon-civilian-deaths-afghanistan-iraq-syria.html | U.S. Military Killed 132 Civilians in Wars Last Year, Pentagon Says | False | By Thomas Gibbons-Neff | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/climate/how-to-make-yeast.html | No Yeast at the Store? No Problem. Itâ€ŠÂ's Everywhere in Your Home. | False | By Henry Fountain | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/how-to-build-a-girl-review.html | â€ŠÂ'How to Build a Girlâ€ŠÂ' Review: Write On | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/interactive/2020/05/07/business/small-business-loans-coronavirus.html | Where the Small-Business Relief Loans Have Gone | False | By Karl Russell and Stacy Cowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/world/europe/oligarchs-russia-coronavirus.html | As Local Health Systems Buckle, Russiaâ€ŠÂ's Oligarchs Take Charge | False | By Anton Troianovski | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/technology/zoooooooooooooom.html | Zoom, Xoom, Zum: Why Does Every Start-Up Sound Fast Now? | False | By Erin Griffith | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-13 | https://www.nytimes.com/2020/05/07/dining/drinks/orange-wine-skin-contact.html | The Polarizing Power of Orange Wine | False | By Eric Asimov | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/obituaries/dave-greenfield-dead.html | Dave Greenfield, Keyboardist of the Stranglers, Dies at 71 | False | By Iliana Magra | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-11 | https://www.nytimes.com/2020/05/07/arts/music/new-york-sounds-album.html | Itâ€ŠÂ's Showtime! Press Play to Hear the N.Y.C. That Used to Be | False | By Melena Ryzik | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/business/coronavirus-meat-vending-machines.html | A Retro Way to Buy Meat Thrives in a Modern Pandemic | False | By Julia Rothman and Shaina Feinberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/americas/google-toronto-sidewalk-labs-abandoned.html | Google Sibling Abandons Ambitious City of the Future in Toronto | False | By Ian Austen and Daisuke Wakabayashi | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/coronavirus-stimulus-package.html | Jobless Aid Fuels Partisan Divide Over Next Pandemic Rescue Package | False | By Carl Hulse | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/northeast-polar-vortex-snow.html | An Arctic Blast Is Headed for the Northeast | False | By Maria Cramer and Henry Fountain | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/article/iphone-costs.html | Your iPhone Costs Too Much | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/arts/music/florian-schneider-kraftwerk-songs.html | Florian Schneiderâ€™s 10 Essential Songs, in Kraftwerk and Beyond | False | By Jon Pareles | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-17 | https://www.nytimes.com/2020/05/07/style/quarantine-portraits-coronavirus.html | Enough With the Selfies. How About a Quarantine Portrait? | False | By Alyson Krueger | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/coronavirus-nursing-homes.html | Push for Profits Left Nursing Homes Struggling to Provide Care | False | By Matthew Goldstein, Jessica Silver-Greenberg and Robert Gebeloff | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/opinion/letters/coronavirus-surfing.html | Lift the Bans and Let the Surfers Ride the Waves? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/sports/tour-de-france-anthony-joshua.html | Many Races, Little Time: Cycling Faces a Crowded Calendar | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/arts/design/john-singer-sargent-drawings-gardner-museum.html | John Singer Sargentâ€™s Drawings Bring His Model Out of the Shadows | False | By Holland Cotter | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/europe/coronavirus-uk-black-britons.html | Coronavirus Killing Black Britons at Twice the Rate of Whites | False | By Benjamin Mueller | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/middleeast/coronavirus-israel.html | Israeli Armyâ€™s Idea Lab Aims at a New Target: Saving Lives | False | By David M. Halbfinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/opinion/letters/coronavirus-economy.html | â€˜The Dying Never Stopsâ€™ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/mueller-supreme-court.html | Supreme Court Is Asked to Block House From Seeing Muellerâ€™s Grand Jury Secrets | False | By Charlie Savage | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/books/review/10-new-books-to-read-this-week.html | 10 New Books We Recommend This Week | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/movies/1940s-musicals.html | Escape With Me Into the Delirious World of 1940s Musicals | False | By Manohla Dargis | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/senate-war-powers-trump.html | Failing to Override a Veto, Senate Falls Short of Curbing Trumpâ€™s Iran War Powers | False | By Catie Edmondson | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/media/barry-farber-dead.html | Barry Farber, Perennial Talk Radio Host, Dies at 90 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/europe/poland-presidential-election-coronavirus.html | Pandemic Forces Poland to Delay Presidential Election | False | By Joanna Berendt and Marc Santora | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/michael-flynn-case-dropped.html | U.S. Drops Michael Flynn Case, in Move Backed by Trump | False | By Adam Goldman and Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/coronavirus-latinos-disparity.html | For Latinos and Covid-19, Doctors Are Seeing an â€˜Alarmingâ€™ Disparity | False | By Miriam Jordan and Richard A. Oppel Jr. | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-11 | https://www.nytimes.com/2020/05/07/arts/television/lesbian-bars-vida-l-word-batwoman.html | Where Did All the Lesbian Bars Go? Increasingly, Theyâ€™re on TV | False | By Lena Wilson | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/sean-reed-indianapolis-shooting.html | Indianapolis Police Face Growing Questions After Killing 3 People in 8 Hours | False | By Nicholas Bogel-Burroughs | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/trump-navy-kenneth-braithwaite.html | Trumpâ€™s Pick to Lead Navy Assails Past Leaders and Promises Change | False | By Eric Schmitt | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/sports/golf/golf-course-reopen.html | As Golf Courses Reopen, New Players Take Up the Long Walk | False | By Bill Pennington | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/trump-cdc.html | White House Rejects C.D.C.â€™s Coronavirus Reopening Plan | False | By Abby Goodnough and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/arts/this-american-life-pulitzer.html | â€˜This American Life,â€™ Now a Pulitzer Winner, Is Once More a Pioneer | False | By Reggie Ugwu | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/business/school-education-online-money.html | The School Year Really Ended in March | False | By Susan Dynarski | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/arts/things-to-do-weekend-coronavirus.html | Art, Music and More to Experience at Home This Weekend | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-13 | https://www.nytimes.com/2020/05/07/dining/halal-snack-pack-australia.html | Celebrating the Great Australian Tradition of Meat in a Box | False | By Besha Rodell | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/coronavirus-task-force-trump.html | Does the Coronavirus Task Force Even Matter for Trump? | False | By David E. Sanger and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-10 | https://www.nytimes.com/2020/05/07/nyregion/coronavirus-high-school-graduations-2020.html | This Brooklyn High School Found a Way to Honor Its Graduating Seniors | False | By Elizabeth A. Harris | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/climate/coronavirus-weather-monitoring.html | Coronavirus Could Disrupt Weather Forecasting | False | By Henry Fountain | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/technology/the-results-are-in-for-the-sharing-economy-they-are-ugly.html | The Results Are In for the Sharing Economy. They Are Ugly. | False | By Kate Conger and Erin Griffith | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/sports/football/nfl-schedule-jets-tickets.html | N.F.L. Teams Preparing for Games With Fewer Fans | False | By Ken Belson | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/health/coronavirus-antibody-prevalence.html | After Recovery From the Coronavirus, Most People Carry Antibodies | False | By Apoorva Mandavilli | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/tara-reade-mcgyn-kelly-interview.html | Tara Reade Says Joe Biden Should Withdraw From Presidential Race | False | By Sydney Ember and Lisa Lerer | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/business/media/gil-schwartz-dead-wrote-as-stanley-bing.html | Gil Schwartz, CBS Spokesman With a Biting Alter Ego, Dies at 68 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/europe/coronavirus-reopening-costs.html | Reopenings Mark a New Phase: Global â€˜Trial-and-Errorâ€™ Played Out in Lives | False | By Max Fisher | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/health/coronavirus-vaccine-moderna.html | Moderna Gets OK to Start Larger Trial for a Coronavirus Vaccine | False | By Knvul Sheikh | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/arts/television/call-your-mother-dead-to-me.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/science/ultraviolet-light-coronavirus.html | Scientists Consider Indoor Ultraviolet Light to Zap Coronavirus in the Air | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/nyregion/elizabeth-scholtz-dead.html | Elizabeth Scholtz, Barrier-Breaking Garden Director, Dies at 98 | False | By Penelope Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/opinion/coronavirus-republicans-jobs.html | An Epidemic of Hardship and Hunger | False | By Paul Krugman | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/world/americas/venezuela-failed-overthrow.html | An Incursion Into Venezuela, Straight Out of Hollywood | False | By Julie Turkewitz and Frances Robles | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/nyregion/nypd-social-distancing-race-coronavirus.html | Scrutiny of Social-Distance Policing as 35 of 40 Arrested Are Black | False | By Ashley Southall | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/arts/television/review-i-know-this-much-is-true.html | Review: Mark Ruffalo, Times Two, in the Saddest Story Ever Told | False | By Mike Hale | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/health/coronavirus-home-test-gates.html | F.D.A. Paves Way for Home Testing of Coronavirus | False | By Andrew Jacobs | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-09 | https://www.nytimes.com/2020/05/07/nyregion/alfredo-and-susana-pabatao-dead-coronavirus.html | Alfredo and Susana Pabatao Die; Health Care Aides on the Front Lines | False | By Katharine Q. Seelye | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/trump-coronavirus-fact-check.html | Criticized on Virus, Trump Goes to His Playbook: Deflect, Reject and Minimize | False | By Linda Qiu | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-20 | https://www.nytimes.com/2020/05/07/arts/television/leaving-netflix-may.html | 11 Great Movies and Shows Leaving Netflix in May | False | By Jason Bailey | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/governors-reopening-rebellion.html | G.O.P. Revolt in Ohio: Governor Faces Attacks From Within Over Shutdowns | False | By Campbell Robertson | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/opinion/national-service-americorps-coronavirus.html | We Need National Service. Now. | False | By David Brooks | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/trump-coronavirus-hot-spots-screenings.html | Screenings Were Porous as Trump Spurred Exodus From Virus Hot Spots | False | By Zolan Kanno-Youngs | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/postmaster-general-louis-dejoy.html | Postal Service Pick With Ties to Trump Raises Concerns Ahead of 2020 Election | False | By Alan Rappeport | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/nyregion/coronavirus-nj-nursing-home-andover.html | Report Paints Scathing Picture of Nursing Home Where 17 Bodies Piled Up | False | By Tracey Tully and Matthew Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-07 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/coronavirus-white-house-military-aide.html | White House Rattled by a Military Aideâ€™s Positive Coronavirus Test | False | By Michael Crowley and Michael D. Shear | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/07/opinion/michael-flynn-charges-dropped.html | Donâ€™t Forget, Michael Flynn Pleaded Guilty. Twice. | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/ahmaud-arbery-shooting-arrest.html | 2 Suspects Charged With Murder in Ahmaud Arbery Shooting | False | By Richard Fausset | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/07/sports/football/nfl-schedule.html | N.F.L. Releases 2020 Schedule Even as Start Remains in Doubt | False | By Ben Shpigel | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/07/us/politics/michael-flynn-case.html | â€˜Never Seen Anything Like Thisâ€™: Experts Question Dropping of Flynn Prosecution | False | By Charlie Savage | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/07/todayspaper/quotation-of-the-day-a-knock-at-the-door-invaluable-for-turnout-improbable-in-2020.html | Quotation of the Day: A Knock at the Door: Invaluable for Turnout, Improbable in 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/07/pageoneplus/corrections-may-8-2020.html | Corrections: May 8, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/climate/coronavirus-republicans-climate-change.html | G.O.P. Coronavirus Message: Economic Crisis Is a Green New Deal Preview | False | By Lisa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/style/modern-love-coronavirus-deaf-motherhood-in-a-quiet-world.html | Mothering While Deaf in a Newly Quiet World | False | By Shoshannah Stern | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/movies/valley-girl-review.html | â€˜Valley Girlâ€™ Review: A Jukebox Musical in the Key of Irony | False | By Natalia Winkelman | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/health/virus-summer-pandemic.html | Summer Is Coming, but the Virus Wonâ€™t Be Going | False | By James Gorman | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/world/coronavirus-news.html | Mexican Government Is Hiding Huge Coronavirus Toll, Especially in the Capital | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/business/stock-market-coronavirus-jobs-report.html | U.S. Jobs Report Shows Clearest Data Yet on Economic Toll | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/arts/television/whats-on-tv-friday-the-eddy-and-the-los-angeles-philharmonic.html | Whatâ€™s on TV Friday: â€˜The Eddyâ€™ and the Los Angeles Philharmonic | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/books/a-voracious-reader-takes-drastic-measures-after-running-out-of-books.html | A Voracious Reader Takes Drastic Measures After Running Out of Books | False | By Brooke Barker | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/sports/basketball/knicks-championship-anniversary.html | The Old Knicks Made Basketball Games the â€˜Hippest Placeâ€™ in New York | False | By Harvey Araton | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/obituaries/yukio-okamoto-coronavirus-dead.html | Yukio Okamoto, Diplomat Who Nurtured Japanâ€™s U.S. Ties, Dies at 74 | False | By Ben Dooley | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/americas/suriname-coutinho-DSB-buterse.html | A Philosopher-Banker Whoâ€™s Shaking Up a Nation | False | By Anatoly Kurmanaev | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/books/review/new-paperbacks.html | New in Paperback: â€˜The Old Driftâ€™ and â€˜Cakeâ€™ | False | By Jennifer Krauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/books/review/a-childrens-bible-lydia-millet.html | An Epic Storm Turns a Summer Holiday Into Potent Allegory | False | By Jonathan Dee | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/books/review/stray-stephanie-danler.html | In â€˜Stray,â€™ Stephanie Danler Asks How a Victim Becomes a Perpetrator | False | By Hillary Kelly | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-17 | https://www.nytimes.com/2020/05/08/smarter-living/how-to-start-your-own-garden.html | How to Grow a Victory Garden of Any Size | False | By Ronda Kaysen | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/upshot/virus-paid-leave-pandemic.html | Paid Leave Law Tries to Help Millions in Crisis. Many Havenâ€™t Heard of It. | False | By Claire Cain Miller and Jim Tankersley | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/arts/television/the-great-hulu.html | This Is Not Historyâ€™s Catherine the Great | False | By Eleanor Stanford | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/style/laura-prepon-meditates-on-motherhood-and-clay.html | Laura Prepon Meditates on Motherhood and Clay | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/nyregion/coronavirus-apartment-donations-nyc.html | A Strangerâ€™Ä,Ä´s Gift to an I.C.U. Nurse. A Free N.Y.C. Apartment | False | By Alyson Krueger | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/nyregion/amy-madden-new-york-musician-quarantine.html | She Just Wanted to Play Bass. That Life Is Gone. | False | By Ginia Bellafante | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-13 | https://www.nytimes.com/2020/05/08/dining/nutritional-yeast-nooch.html | Nutritional Yeast Is for Hippies. â€šÄ,Ä´Noochâ€šÄ,Ä´ Is for Everyone. | False | By Becky Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/style/sweatpants-and-no-caviar.html | Sweatpants and No Caviar | False | By Ruth La Ferla | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/nyregion/ventilators-fema-coronavirus-cuomo.html | He Had Never Sold a Ventilator. N.Y. Gave Him an $86 Million Deal. | False | By Luis Ferrí'šÄ©-Sadurníšä‰ and Thomas Kaplan | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/opinion/coronavirus-trump.html | The World Is Taking Pity on Us | False | By Timothy Egan | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/republican-convention-charlotte-nc.html | â€šÄ,Ä´Full Steam Aheadâ€šÄ,Ä´ for Trumpâ€šÄ,Ä´s Convention? North Carolina Has Doubts | False | By Trip Gabriel | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/health/coronavirus-pandemic-curve-scenarios.html | This Is the Future of the Pandemic | False | By Siobhan Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/health/coronavirus-telemedicine-seniors.html | With Red Tape Lifted, Dr. Zoom Will See You Now | False | By Paula Span | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/nyregion/unemployment-benefits-ny-coronavirus.html | â€šÄ,Ä´I Cry Night and Dayâ€šÄ,Ä´: How It Took One Woman 8 Weeks to Get Unemployment | False | By Patrick McGeehan | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/us/coronavirus-state-legislatures.html | Back in Session, State Legislatures Challenge Governorsâ€šÄ,Ä´ Authority | False | By Rick Rojas | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/opinion/sunday/anti-lockdown-protesters.html | The Anti-Lockdown Protesters Have a Twisted Conception of Liberty | False | By Jamelle Bouie | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/business/coronavirus-makeup-hair-skin-care.html | Why Get All Made Up With Nowhere to Go? | False | By Julie Creswell | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-17 | https://www.nytimes.com/2020/05/08/realestate/a-quarantine-hospital-so-unwelcome-that-new-yorkers-burned-it-down.html | A Quarantine Hospital So Unwelcome that New Yorkers Burned it Down | False | By John Freeman Gill | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/nyregion/coronavirus-edible-arrangements-nyc.html | How an Edible Arrangements Delivery Worker Spends Her Sundays | False | By Alix Strauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/nyregion/small-farms-ny-coronavirus.html | Small Farms in N.Y. Are Experiencing a Surprising Boom. Hereâ€šÄ,Ä´s Why. | False | By Charity Robey | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/style/self-care/knitting-for-the-apocalypse.html | Knitting for the Apocalypse | False | By Alexandra Marvar | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/sports/olympics/allyson-felix-olympics.html | Yes, Thatâ€šÄ,Ä´s Allyson Felix Running Down Your Block | False | By Elena Bergeron | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/fashion/weddings/the-little-wedding-on-the-deck.html | The Little Wedding on the Deck | False | By Tammy La Gorce | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/realestate/coronavirus-escape-city-to-suburbs.html | Coronavirus Escape: To the Suburbs | False | By C. J. Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/world/americas/mexico-coronavirus-count.html | Hidden Toll: Mexico Ignores Wave of Coronavirus Deaths in Capital | False | By Azam Ahmed and Daniel Berehulak | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/sports/dana-white-ufc.html | How Dana White Unexpectedly Brought U.F.C. Back in a Pandemic | False | By Kevin Draper | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/opinion/sunday/us-denmark-economy.html | McDonaldâ€šÄ,Ä´s Workers in Denmark Pity Us | False | By Nicholas Kristof | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/opinion/sunday/weird-christians.html | Christianity Gets Weird | False | By Tara Isabella Burton | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-17 | https://www.nytimes.com/2020/05/08/realestate/weeding-garden-identifying-weeds.html | The Dirty Secret About Weeding | False | By Margaret Roach | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/business/us-china-trade-coronavirus.html | Trump Says Heâ€šÄ,Ä´s â€šÄ,Ä´Tornâ€šÄ,Ä´ on China Deal as Advisers Signal Harmony on Trade | False | By Ana Swanson and Keith Bradsher | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/business/dealbook/coronavirus-jobs-report.html | Brace for Devastating News on Jobs | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/africa/kenya-coronavirus-quarantine.html | Kenyans Held for Weeks in Quarantine Were Told to Pay to Get Out | False | By Abdi Latif Dahir | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/asia/india-leak-train-reopen.html | As India Reopens, Deadly Accidents Break Out | False | By Jeffrey Gettleman, Suhasini Raj and Hari Kumar | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/2020/05/08/arts/music/hayley-williams-petals-for-armor-review.html | Hayley Williams Lays Down New Roots on Her First Solo Album | False | By Lindsay Zoladz | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-08 | https://www.nytimes.com/interactive/2020/05/08/business/economy/april-jobs-report.html | How Bad Is Unemployment? â€šÄ,Ä´Literally Off the Chartsâ€šÄ,Ä´ | False | By Nelson D. Schwartz, Ben Casselman and Ella Koeze | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/your-money/coronavirus-debt-collection.html | What Happens If You Are Sued by a Debt Collector? | False | By Ann Carrns | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/your-money/divorce-coronavirus-courts.html | The Pandemic Has Slowed the Divorce Process. Hereâ€šÄ,Ä´s What to Expect. | False | By Paul Sullivan | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/realestate/real-estate-sales-coronavirus-pandemic-nervous-buyers-desperate-sellers.html | Desperate Sellers, Nervous Buyers: Real Estate Sales in a Pandemic | False | By Stefanos Chen | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/ahmaud-arbery-shooting-georgia.html | Investigators Call Evidence in the Ahmaud Arbery Shooting â€šÄ,Ä´Extremely Upsettingâ€šÄ,Ä´ | False | By Rick Rojas, Sarah Mervosh and Richard Fausset | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-08 | 2020-06-01 | https://www.nytimes.com/2020/05/08/smarter-living/how-not-to-apologize-in-quarantine.html | How Not to Apologize in Quarantine | False | By Adam Grant | 2020-08-04 | TX 8-890-563 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/arts/virus-winds-of-change-podcast.html | Was a â€˜â€™90s Scorpions Song the Work of the C.I.A.? This Podcast Is on It | False | By Hilary Moss | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/movies/mothers-day-movies.html | Happy Motherâ€™â€™s Day to These Oddballs and Malcontents | False | By Erik Piepenburg | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/television/american-idol-the-voice-quarantine.html | Live(ish), From Someoneâ€™â€™s Room, This â€¦â€¶ Is American Isolation | False | By James Poniewozik | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/arts/design/artists-isolated-coronavirus.html | Alone With Their Muses, Artists in Retreat Wonder if Itâ€™â€™s Too Much | False | By Bob Morris | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/trump-coronavirus-alliances.html | U.S. Leads the Worldâ€™â€™s Virus Fight? Thatâ€™â€™s News to the World | False | By Lara Jakes | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/business/amalgamated-bank-edward-jones-corner-office.html | â€˜â€™Itâ€™â€™s Going to Be a Bit of a Bumpy Rideâ€™â€™: Financiers Weigh In on the Crisis | False | By David Gelles | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/upshot/health-jobs-plummeting-virus.html | Why 1.4 Million Health Jobs Have Been Lost During a Huge Health Crisis | False | By Margot Sanger-Katz | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/television/coronavirus-best-new-comedy-specials.html | 5 New Comedy Specials to Remind You of the Old Normal | False | By Jason Zinoman | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-13 | https://www.nytimes.com/2020/05/08/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-17 | https://www.nytimes.com/2020/05/08/books/review/yes-no-maybe-so-becky-albertalli-aisha-saeed.html | Working for Social Change, High School Students Find a Social Life | False | By Brandy Colbert | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-17 | https://www.nytimes.com/2020/05/08/books/review/miss-you-love-you-hate-you-by-abby-sher.html | Young BFFs, Looking for Likes in All the Wrong Places | False | By Jen Doll | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/sports/golf/golf-cbd-billy-horschel.html | Golfers Embrace CBD, Even as Its Gentility Is Questioned | False | By Karen Crouse | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/europe/german-journalist-valery-giscard-destaing.html | Valiâ€™â€™Cry Giscard dâ€™â€™Estaing, Ex-French President, Accused of Groping Journalist | False | By Aurelien Breeden and Christopher F. Schuetze | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/upshot/virus-jobless-rate-demand-collapse.html | The Disastrous Employment Numbers Show Almost Every Job Is at Risk | False | By Neil Irwin | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/europe/ve-day.html | Locked Down on V-E Day, Europe Celebrates World War II Liberation | False | By Elian Peltier | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/asia/india-coronavirus-repatriation.html | India Starts Bringing Home Hundreds of Thousands Stranded Amid Coronavirus | False | By Jeffrey Gettleman and Sameer Yasir | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/tara-reade-joe-biden.html | In Court Document, Tara Readeâ€™â€™s Ex-Husband Said She Spoke of Harassment | False | By Stephanie Saul and Lisa Lerer | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/health/fda-coronavirus-spit-test.html | F.D.A. Clears First Home Saliva Test for Coronavirus | False | By Sheila Kaplan and Natasha Singer | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/opinion/michael-flynn-trump-barr.html | The Appalling Damage of Dropping the Michael Flynn Case | False | By Neal K. Katyal and Joshua A. Geltzer | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/trump-barr-michael-flynn.html | Trump Praises Barr and Revels in Dismissal of Charges Against Flynn | False | By Michael Crowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/music/ian-whitcomb-dead.html | Ian Whitcomb, Rocker Turned Pop Music Historian, Dies at 78 | False | By Daniel E. Slotnik | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/nyregion/child-deal-new-virus-kawasaki.html | Child in N.Y. Dies and Rare Syndrome Tied to Virus Is Suspected | False | By Ali Watkins | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/europe/russia-coronavirus-victory-day.html | Russia Was Ready to Celebrate a Glorious Past. The Present Intervened. | False | By Andrew Higgins and Sergey Ponomarev | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-20 | https://www.nytimes.com/2020/05/08/dining/cocktails-alternate-liquors.html | You Donâ€™â€™t Need Whiskey for an Old-Fashioned, or Vodka for a Cosmo | False | By Rebekah Peppler | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/technology/coronavirus-tv-movie-habits.html | Is â€˜â€™Death Divingâ€™â€™ the Future of TV? | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/design/new-york-state-reopening-arts-virus.html | Upstate Will Be First to Test New Yorkâ€™â€™s Arts Appetite | False | By Julia Jacobs | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-13 | https://www.nytimes.com/2020/05/08/dining/for-lemon-lovers.html | For Lemon Lovers | False | By Emily Weinstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/world/africa/coronavirus-south-africa-tobacco-alcohol-ban.html | Taking on Covid-19, South Africa Goes After Cigarettes and Booze, Too | False | By Lynsey Chutel | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/fashion/coronavirus-garment-workers-asia-unions.html | Union Garment Workers Fear â€˜â€™an Opportunity to Get Rid of Usâ€™â€™ | False | By Elizabeth Paton | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/opinion/letters/michael-flynn-trump.html | Dropping the Charges Against Michael Flynn | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/coronavirus-florida-medical-examiner-records.html | â€˜â€™Found Unresponsive at Homeâ€™â€™: Grim Records Recount Lonely Deaths | False | By Patricia Mazzei, Rebecca Halleck and Richard A. Oppel Jr. | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/travel/travel-reopenings-virus.html | The First Signs of Travelâ€™â€™s Return? | False | By Lauren Sloss | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/sports/soccer-south-korea.html | After Fanfare for Baseball, Soccer Is Also Back in South Korea | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/books/review/letters-moynihan-adichie.html | A Question of Theme | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-13 | https://www.nytimes.com/2020/05/08/dining/potato-recipes.html | How to Make the Most of Potatoes | False | By David Tanis | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/arts/television/four-more-shots-please.html | With â€˜â€™Four More Shots Please!,â€™â€™ India Gets Its Own â€˜â€™Sex and the Cityâ€™â€™ | False | By Alisha Haridasani Gupta | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/obituaries/paul-shelden-dead-coronavirus.html | Paul Shelden, Clarinetist and Classical Music Advocate, Dies at 79 | False | By Joshua Barone | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-08 | 2020-08-16 | https://www.nytimes.com/2020/05/08/well/family/coronavirus-kids-economic-impact-job-loss.html | Talking to Children About Job Loss During the Pandemic | False | By Wendy Mogel | 2020-10-13 | TX 8-913-823 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/National-Geographic-granite-sculpture-removal.html | Plan to Remove a Million-Pound Granite Sculpture Draws Fire | False | By Rebecca J. Ritzel | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/technology/coronavirus-work-from-home.html | White-Collar Companies Race to Be Last to Return to the Office | False | By David Streitfeld | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/business/media/documentary-filmmakers-coronavirus.html | With Hollywood Productions on Hold, Documentary Filmmakers Keep Going | False | By Nicole Sperling | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/opinion/letters/killing-race-georgia.html | Arrests in the Killing of Ahmaud Arbery | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/opinion/sunday/women-housework-coronavirus-mothers-day.html | Forget Pancakes. Pay Mothers. | False | By Kim Brooks | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/opinion/sunday/bird-watching-coronavirus-lockdown.html | 7 Tips for Watching Birds During the Spring Lockdown | False | By David Sibley | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/coronavirus-rick-bright-whistleblower-trump.html | Federal Watchdog Says Coronavirus Whistle-Blower Should Be Reinstated as It Investigates | False | By Sheryl Gay Stolberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/books/review/francesca-momplaisir-my-mothers-house.html | Inside a House in Queens, a Dark Side of the Immigrant Story | False | By Stephanie Powell Watts | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-13 | https://www.nytimes.com/2020/05/08/opinion/coronavirus-us.html | No Return to the â€šÃ„Â´Old Dispensationâ€šÃ„Â´ | False | By Roger Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/run-with-maud-ahmaud-arbery.html | On Ahmaud Arberyâ€šÃ„Â´s Birthday, Thousands Say #IRunWithMaud | False | By Jacey Fortin | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/nyregion/myles-coker-dead-coronavirus.html | Myles Coker, 69, Dies; Freed From a Life Term in Prison | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/michael-pack-voa.html | With Push From Trump, Senate Moves to Install Contentious Filmmaker at U.S. Media Agency | False | By Catie Edmondson and Edward Wong | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/sports/coronavirus-chess-online-tournament.html | Chess Thrives Online Despite Pandemic | False | By David Waldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/africa/denis-goldberg-dead.html | Denis Goldberg, South African Freedom Fighter, Is Dead at 87 | False | By Alan Cowell | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/sports/ohio-state-strauss-settlement.html | Ohio State Pays $41 Million to Settle Claims From Doctorâ€šÃ„Â´s Abuse | False | By Billy Witz | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/california-mail-vote-november-election.html | California to Mail All Voters Ballots for November Election | False | By Nick Corasaniti and Jennifer Medina | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/health/coronavirus-remdesivir-hospitals.html | Haphazard Rollout of Coronavirus Drug Frustrates Doctors | False | By Gina Kolata | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-12 | https://www.nytimes.com/2020/05/08/obituaries/daisy-lucidi-dead-coronavirus.html | Daisy Lucidi, a Radio Voice With a Telenovela Following, Dies at 90 | False | By Michael Astor | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/music/millie-small-dead.html | Millie Small, â€šÃ„Â´My Boy Lollipopâ€šÃ„Â´ Singer, Is Dead at 73 | False | By Steven Kurutz | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/arts/satish-gujral-dead.html | Satish Gujral, Versatile Indian Artist, Is Dead at 94 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-10 | https://www.nytimes.com/2020/05/08/at-home/coronavirus-spin-from-home.html | Be Your Own Spin Class | False | By Talya Minsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/sports/soccer/premier-league-soccer.html | Soccer Arrives at a Fork in the Road | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/world/americas/argentina-coronavirus-default.html | Argentina Teeters on Default, Again, as Pandemic Guts Economy | False | By Daniel Politi | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/dining/ben-benson-dead.html | Ben Benson, Who Put Singles in a Bar and Steak on the Tables, Dies at 89 | False | By Kim Severson | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/business/economy/tesla-coronavirus-factory-alameda.html | Tesla Tells Workers It Will Reopen California Factory Despite County Order | False | By Neal E. Boudette | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/barr-mueller-investigation-flynn.html | In Flynn Case, Barr Again Takes Aim at Mueller Inquiry | False | By Mark Mazzetti | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/motoko-fujishiro-huthwaite-dead-coronavirus.html | Motoko Fujishiro Huthwaite, 92, Last of the â€šÃ„Â²Monuments Women,â€šÃ„Â´ Dies | False | By Katharine Q. Seelye | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/opinion/holocaust-survivor.html | â€šÃ„Â´You Will Not Live to See Your Next Birthdayâ€šÃ„Â´ | False | By Bret Stephens | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-11 | https://www.nytimes.com/2020/05/08/obituaries/june-almeida-overlooked.html | Overlooked No More: June Almeida, Scientist Who Identified the First Coronavirus | False | By Denise Gellene | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/sports/basketball/nba-practice-cavaliers-trail-blazers.html | N.B.A. Opens for Practice, but Few Show Up | False | By Marc Stein | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/sports/Ahmaud-Arbery-running.html | After a Killing, â€šÃ„Â²Running While Blackâ€šÃ„Â´ Stirs Even More Anxiety | False | By Matthew Futterman and Talya Minsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/barr-flynn-case-justice-department.html | Dropping of Flynn Case Heightens Fears of Justice Dept. Politicization | False | By Katie Benner and Charlie Savage | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/politics/white-house-coronavirus-safety.html | Two White House Coronavirus Cases Raise Question of if Anyone Is Really Safe | False | By Peter Baker and Michael Crowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-08 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/roberts-appeals-court-vacancy.html | Roberts Rejects Request for Inquiry in D.C. Appeals Court Vacancy | False | By Carl Hulse | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/08/opinion/colombia-spying-corruption.html | What Colombia Did With American Spy Tools | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/08/health/coronavirus-drug-treatment.html | A Drug Cocktail Hastens Recovery in Some Coronavirus Patients | False | By Roni Caryn Rabin | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/08/us/glynn-county-police-dead-arbery.html | Georgia Killing Puts Spotlight on a Police Forceâ€šÃ„Â´s Troubled History | False | By Rick Rojas, Richard Fausset and Serge F. Kovaleski | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/08/obituaries/roy-horn-dead-covid.html | Roy Horn, Who Dazzled Audiences as Half of Siegfried & Roy, Dies at 75 | False | By Robert D. McFadden | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/08/todayspaper/quotation-of-the-day-churches-weigh-the-risk-of-reopening-their-doors.html | Quotation of the Day: Churches Weigh the Risk of Reopening Their Doors | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/09/sports/time-ufc-249-streaming-card.html | What Time is U.F.C. 249? Streaming and Full Details | False | By Morgan Campbell | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/09/pageonplus/corrections-may-9-2020.html | Corrections: May 9, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/09/world/live-coronavirus-news.html | Coronavirus Forces Gulf States to Reckon With Their Scores of Migrant Workers | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-12 | https://www.nytimes.com/2020/05/09/sports/soccer/Andres-Iniesta-barcelona.html | Andriî3Âs̀Cs Iniesta Plots a Return to Barcelona, Where the Beauty Is Gone | False | By Tariq Panja | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-13 | https://www.nytimes.com/interactive/2020/05/09/us/coronavirus-nursing-homes-us.html | One-Third of All U.S. Coronavirus Deaths Are Nursing Home Residents or Workers | False | By Karen Yourish, K.K. Rebecca Lai, Danielle Ivory and Mitch Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/09/arts/television/whats-on-tv-saturday-spaceship-earth-and-valley-girl.html | What́éŝ3Â,Ấs on TV Saturday: ́éŝ3Â,Â̂'Spaceship Earth́éŝ3Â,Ấ and ́éŝ3Â,Â̂'Valley Girĺéŝ3Â,Ấ | False | By Julia Carmel | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-09 | https://www.nytimes.com/2020/05/09/business/economy/coronavirus-unemployment.html | The Collateral Damage of the Coronavirus | False | By Brent Lewis and Tiffany Hsu | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/interactive/2020/05/09/style/assisted-living-coronavirus.html | ́éŝ3Â,Â̂'It́éŝ3Â,Ấs Hard When You Cań́éŝ3Â,Ất Go Anywheré́éŝ3Â,Ấ: Life Inside an Assisted Living Facility | False | By Elliot Ross and Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-07-05 | https://www.nytimes.com/2020/05/09/books/review/hans-morgenthau-politics-among-nations-henry-kissinger-george-kennan.html | The Book That Shaped Foreign Policy for a Generation Has More to Say | False | By Barry Gewen | 2020-09-02 | TX 8-900-152 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/coronavirus-death-toll-presidential-campaign.html | Fight Over Viruśéŝ3Â,Ấs Death Toll Opens Grim New Front in Election Battle | False | By Matthew Rosenberg and Jim Rutenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-11 | https://www.nytimes.com/2020/05/09/your-money/dependent-care-account-coronavirus.html | Theré́éŝ3Â,Ấs Money Stuck in Your Dependent Care Account. Now What? | False | By Ron Lieber | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/style/coronavirus-astrology-predictions.html | Will Coronavirus Kill Astrology? | False | By Hayley Phelan | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/business/as-job-losses-mount-lawmakers-face-a-make-or-break-moment.html | As Job Losses Mount, Lawmakers Face a Make-or-Break Moment | False | By Jim Tankersley | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/world/asia/mieko-kawakami-breasts-and-eggs.html | A Novelist Breaks the Code of Being a Woman in Japan | False | By Motoko Rich | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/singles-have-to-think-outside-the-screen.html | Singles Have to Think Outside the Screen | False | By Tammy La Gorce | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/coronavirus-public-private-school.html | The Class Divide: Remote Learning at 2 Schools, Private and Public | False | By Dana Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/business/beckstoffer-wine-napa.html | The Grapelord of Napa Faces a Threat Worse Than Plague | False | By Ben Ryder Howe | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/at-home/virus-make-ice-cream-in-a-mason-jar.html | Make Ice Cream, in a Mason Jar | False | By Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/world/europe/will-the-coronavirus-crisis-trump-the-climate-crisis.html | Will the Coronavirus Crisis Trump the Climate Crisis? | False | By Steven Erlanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/nyregion/new-yorkers-missing-nyc-coronavirus.html | These Are the Things That New Yorkers Achingly Miss | False | By Michael Wilson | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/coronavirus-tulips-washington-skagit.html | How 5 Friends Helped a Tulip Farm Make It to Motheŕ́éŝ3Â,Ấs Day | False | By Kirk Johnson and Ruth Fremson | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/trump-older-voters-2020.html | Anxious About the Virus, Older Voters Grow More Wary of Trump | False | By Annie Karni and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/doctor-politicians-coronavirus.html | Nightly Applause Is Nice, but Some Doctors Think Votes Would Be Nicer | False | By Emma Goldberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/china-uighurs-arrest.html | Sister Fights to Free Uighur Businessman Held in China After U.S. Trip | False | By Edward Wong | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-15 | https://www.nytimes.com/2020/05/09/world/asia/taiwan-vice-president-coronavirus.html | Taiwań́éŝ3Â,Ấs Weapon Against Coronavirus: An Epidemiologist as Vice President | False | By Javier C. Herńáŝ3Ấ'ndez and Chris Horton | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/it-was-an-on-time-proposal.html | It was an On-Time Proposal | False | By Rosalie R. Radomsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/sparks-flew-before-the-curtain-call.html | Sparks Flew Before the Curtain Call | False | By Vincent M. Mallozzi | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/a-groom-by-proxy-on-zoom.html | A Groom, by Proxy, on Zoom | False | By Alyson Krueger | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/a-big-fat-greek-wedding-will-have-to-wait.html | A ́éŝ3Â,Â̂'Big Fat Greek Weddinǵéŝ3Â,Ấ Will Have to Wait | False | By Vincent M. Mallozzi | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/no-debating-their-love.html | No Debating Their Love | False | By Nina Reyes | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/fashion/weddings/a-new-lease-with-more-space-than-they-needed.html | A New Lease With More Space Than They Needed | False | By Nina Reyes | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/health/hospitals-coronavirus-reopening.html | Hospitals Struggle to Restart Lucrative Elective Care After Coronavirus Shutdowns | False | By Reed Abelson | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/sports/basketball/breanna-stewart-wnba-return.html | Breanna Stewart́éŝ3Â,Ấs Comeback Is Going to Take a Little Longer | False | By Kurt Streeter | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/china-journalists-us-visa-crackdown.html | U.S. Hits Back at China With New Visa Restrictions on Journalists | False | By Vivian Wang and Edward Wong | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/dining/coronavirus-how-to-have-a-picnic-safely.html | How to Have a Picnic, Safely | False | By Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/at-home/coronavirus-make-your-own-pinata.html | How to Make Your Own Coronavirus Piñata (and Then Smash It) | False | By Adriana Balsamo | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/world/middleeast/israel-palestinian-inmates-banks.html | Israel Cracks Down on Banks Over Payments to Palestinian Inmates | False | By Adam Rasgon and Mohammed Najib | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/reader-center/the-many-ways-moms-grow.html | The Many Ways Moms Grow | False | By Jessica Grose | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-13 | https://www.nytimes.com/2020/05/09/admin/one-pot-vegetarian-spicy-red-beans-are-1.html | One-Pot Vegetarian Spicy Red Beans Are #1 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/arts/music/little-richard-dead.html | Little Richard, Flamboyant Wild Man of Rock â€˜n' Roll, Dies at 87 | False | By Tim Weiner | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/obama-flynn-coronavirus-trump.html | Obama Warns That Dropped Charges Against Flynn Put â€˜Rule of Lawâ€™ at Risk | False | By Glenn Thrush and Michael Crowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/world/middleeast/virus-forces-persian-gulf-states-to-reckon-with-migrant-labor.html | Virus Forces Persian Gulf States to Reckon With Migrant Labor | False | By Vivian Yee | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/sunday/nursing-coronavirus-nurse.html | My Son Is a Nurse. I Worry Every Day About Losing Him to the Coronavirus. | False | By Mimi Swartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-12 | https://www.nytimes.com/2020/05/09/opinion/coronavirus-vietnam-veteran.html | I Survived Vietnam. Will I Survive This Pandemic? | False | By David Gerstel | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-11 | https://www.nytimes.com/2020/05/09/arts/music/andre-harrell-dead.html | Andre Harrell, Executive Who Bridged Hip-Hop and R&B, Dies at 59 | False | By Jon Caramanica | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/letters/coronavirus-college-reopening.html | Back to College in the Fall? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/whistle-blower-trump-coronavirus.html | Whistle-Blower Exposes Infighting and Animus in Trumpâ€™s Coronavirus Response | False | By Sheryl Gay Stolberg, Sharon LaFraniere, Michael D. Shear and Ben Protess | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/world/asia/coronavirus-south-korea-second-wave.html | As South Korea Eases Limits, Virus Cluster Prompts Seoul to Close Bars | False | By Choe Sang-Hun | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/sunday/rodham-sittenfeld-hillary-clinton.html | Hillary Never Married Bill | False | By Frank Bruni | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/sunday/michael-flynn-william-barr-justice-department.html | William Barrâ€™s Perversion of Justice | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/sunday/coronavirus-trump-vampires.html | Live and Let Die, Trump-Style | False | By Maureen Dowd | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/opinion/sunday/losing-my-mom-to-alzheimers-then-finding-her-again.html | Losing My Mom to Alzheimerâ€™s, Then Finding Her Again | False | By Edie Thys Morgan | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/us/politics/michael-flynn.html | For Flynn, Dropped Charges Are the Latest in a Life Full of Reversals | False | By Sharon LaFraniere and Julian E. Barnes | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/business/coronavirus-elon-musk-tesla-california.html | Elon Musk Lashes Out at Officials Keeping Tesla Plant Closed Over Virus | False | By Neal E. Boudette and Emily Flitter | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-13 | https://www.nytimes.com/2020/05/09/nyregion/jimmy-glenn-dead-coronavirus.html | Jimmy Glenn, Ex-Boxer Whose Times Square Bar Endures, Dies at 89 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-11 | https://www.nytimes.com/2020/05/09/us/divorcing-parents-have-right-to-post-court-says.html | Divorcing Parents Have a Right to Post Their Stories Online, Court Says | False | By Ellen Barry | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-11 | https://www.nytimes.com/2020/05/09/technology/pandemic-judy-mikovitz-coronavirus-disinformation.html | Virus Conspiracists Elevate a New Champion | False | By Davey Alba | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | 2020-05-10 | https://www.nytimes.com/2020/05/09/health/mysterious-coronavirus-illness-claims-3-children-in-new-york.html | Mysterious Coronavirus Illness Claims 3 Children in New York | False | By Andrew Jacobs and Edgar Sandoval | 2020-07-07 | TX 8-886-839 |
| 2020-05-09 | | https://www.nytimes.com/2020/05/09/us/coronavirus-chicago.html | In Chicago and Los Angeles, Virus Spread Is Slower, but Persistent | False | By Nicholas Bogel-Burroughs and Mitch Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/todayspaper/quotation-of-the-day-deep-yearning-for-hometown-lost-to-a-virus.html | Quotation of the Day: Deep Yearning for Hometown Lost to a Virus | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/fashion/weddings/victoria-hammarskjold-george-lemmon-iii.html | Victoria Hammarskjold, George Lemmon III | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/pagoneplus/corrections-may-10-2020.html | Corrections: May 10, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/arts/television/whats-on-tv-sunday-i-know-this-much-is-true-and-call-your-mother.html | Whatâ€™s on TV Sunday: â€˜I Know This Much Is Trueâ€™ and â€˜Call Your Motherâ€™ | False | By Julia Carmel | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/nyregion/reopen-coronavirus-nyc-testing.html | Why the Path to Reopening New York City Will Be So Difficult | False | By J. David Goodman and Michael Rothfeld | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/world/asia/bangkok-coronavirus-pet-salons-dogs.html | Bangkok Opens Up as Virus Caseloads Drop, and Pretty Pups Benefit | False | By Hannah Beech and Amanda Mustard | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/politics/Wisconsin-election-vote-by-mail.html | Democratsâ€™ Vote-by-Mail Effort Won in Wisconsin: Will It Work Elsewhere? | False | By Reid J. Epstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-15 | https://www.nytimes.com/article/james-jordan-death.html | The Death of James Jordan: What We Know | False | By Sopan Deb | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/online-testing-cheating-universities-coronavirus.html | Keeping Online Testing Honest? Or an Orwellian Overreach? | False | By Shawn Hubler | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/401k-rollover-faq.html | Lost Your Job but Still Have a 401(k)? Hereâ€™s What to Do With It | False | By Mark Miller | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/nyregion/franklin-graham-samaritans-purse-central-park-hospital-tent-coronavirus.html | Franklin Graham Is Taking Down His N.Y. Hospital, but Not Going Quietly | False | By Liam Stack and Sheri Fink | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/health/coronavirus-plague-pandemic-history.html | How Pandemics End | False | By Gina Kolata | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/economy/coronavirus-tyson-plant-iowa.html | Pork Chops vs. People: Battling Coronavirus in an Iowa Meat Plant | False | By Ana Swanson, David Yaffe-Bellany and Michael Corkery | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-10 | https://www.nytimes.com/2020/05/10/business/the-week-in-business-jobs-economy.html | The Week in Business: Itâ€™s Ugly Out There | False | By Charlotte Cowles | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/nyregion/metropolitan-diary.html | â€˜When It Was My Turn to Order, the Vendor Handed Me His Forkâ€™ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/arts/television/daniel-dae-kim-asian-americans.html | Daniel Dae Kim on â€˜Asian-Americansâ€™: Ugly History, Relevant Again | False | By Brandon Yu | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/coronavirus-giving-birth-new-mothers.html | Pregnant in a Pandemic? These 5 Mothers of Newborns Have Advice | False | By Shreeya Sinha | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/europe/coronavirus-europe-resilience.html | Europeâ€™s Battle-Hardened Nations Show Resilience in Virus Fight | False | By Matina Stevis-Gridneff | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-12 | https://www.nytimes.com/2020/05/10/nyregion/thomas-reppetto-dead.html | Thomas Reppetto, Crime Watchdog and Historian, Is Dead at 88 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-13 | https://www.nytimes.com/2020/05/10/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/europe/uk-mosque-burials-coronavirus.html | In U.K., Hard-Hit Minority Communities Struggle to Bury the Dead | False | By Ceylan Yeginsu | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/australia/coronavirus-bushfires.html | â€˜A Nightmareâ€™: Losing a Home to Australiaâ€™s Fires, Then Locked Down by a Virus | False | By Livia Albeck-Ripka and Matthew Abbott | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/politics/postal-service-trump-coronavirus.html | A Fight Over the Future of the Mail Breaks Down Along Familiar Lines | False | By Nicholas Fandos and Reid J. Epstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/letters/coronavirus-zoom-video-conference.html | Chatting via Zoom: A Blessing or a Blight? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/letters/coronavirus-profiteering.html | Self-Interest and Profiteering During a Pandemic | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/arts/music/virus-concert-tests-arkansas.html | Concert to Test Whether America Is Ready to Rock Again | False | By Graham Bowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/coronavirus-african-americans-bias.html | Questions of Bias in Covid-19 Treatment Add to the Mourning for Black Families | False | By John Eligon and Audra D. S. Burch | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/politics/white-house-coronavirus-trump.html | White House Races to Contain Virus in Its Ranks: â€˜It Is Scary to Go to Workâ€™ | False | By Michael D. Shear and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/nyregion/paramedics-cpr-coronavirus.html | Paramedics, Strained in the Hot Zone, Pull Back From CPR | False | By Rukmini Callimachi and Ryan Christopher Jones | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/arts/music/betty-wright-dead.html | Betty Wright, Soul Singer Who Mentored a New Generation, Dies at 66 | False | By Rob Tannenbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/arts/television/stream-tv-little-house-prairie.html | Comfort Viewing: 3 Reasons I Love â€˜Little House on the Prairieâ€™ | False | By Brooks Barnes | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/europe/coronavirus-italy-recovery.html | Surviving Covid-19 May Not Feel Like Recovery for Some | False | By Jason Horowitz | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/middleeast/lebanon-economic-crisis.html | Lebanonâ€™s Economic Crisis Explodes, Threatening Decades of Prosperity | False | By Ben Hubbard | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-13 | https://www.nytimes.com/2020/05/10/opinion/trump-sweden-coronavirus.html | Has Trump Decided We Will Follow Sweden and Just Not Told Us? | False | By Thomas L. Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-13 | https://www.nytimes.com/2020/05/10/arts/design/jaquelin-taylor-robertson-dead.html | Jaquelin Taylor Robertson, Architect and Passionate Urbanist, Dies at 87 | False | By Paul Goldberger | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/ahmaud-arbery-georgia.html | A Lifetime of Running With Ahmaud Arbery Ends With a Text: â€˜We Lost Maudâ€™ | False | By Richard Fausset | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/arts/music/little-richard-songs.html | Little Richard: An Ecstasy You Couldnâ€™t Refuse | False | By Jon Pareles | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/politics/skadden-ukraine-settlement-tymoshenko.html | Skadden Said to Have Paid $11 Million to Settle Ukraine Dispute | False | By Kenneth P. Vogel | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/North-Carolina-deputy-charges-racism.html | Ex-Deputy Charged After Armed White â€˜Mobâ€™ Confronts Black Family | False | By Johnny Diaz and Aimee Ortiz | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/coronavirus-contact-tracing-nyc.html | New York City â€˜Canâ€™t Afford to Get This Wrongâ€™ | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/europe/reopen-schools-germany.html | As Europe Reopens Schools, Relief Combines With Risk | False | By Katrin Bennhold | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/europe/coronavirus-britain-boris-johnson.html | Britain to Impose Quarantine on Air Travelers to Fight Coronavirus | False | By Mark Landler and Stephen Castle | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-13 | https://www.nytimes.com/2020/05/10/opinion/bill-barr-michael-flynn.html | Bill Barr Twisted My Words in Dropping the Flynn Case. Hereâ€™s the Truth. | False | By Mary B. McCord | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/electrameccanica-solo-motorcycle-car.html | Not Quite a Car, Not Quite a Motorcycle: A Vehicle Built for One | False | By Susan Carpenter | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/stock-market-economy-coronavirus.html | Repeat After Me: The Markets Are Not the Economy | False | By Matt Phillips | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/coffee-filter-mask-melitta.html | From Coffee Filter to Safety Mask, in a Hurry | False | By Christopher F. Schuetze | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-12 | https://www.nytimes.com/2020/05/10/nyregion/new-jersey-military-veterans-home.html | â€˜The Whole Place Is Sick Nowâ€™: 74 Deaths at a Home for U.S. Veterans | False | By Tracey Tully | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/world/africa/coronavirus-aid-plane-crash-somalia.html | Ethiopian Troops May Have Shot Down Aid Plane in Somalia, Report Says | False | By Abdi Latif Dahir | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/airlines-coronavirus-bleak-future.html | The Airline Business Is Terrible. It Will Probably Get Even Worse. | False | By Niraj Chokshi | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/sports/UFC-249-dana-white-joe-rogan.html | â€˜Gate Was Zero,â€™ but Dana White Says U.F.C. 249 Was a Success | False | By Morgan Campbell | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/trump-cabinet-coronavirus.html | Does Anyone Actually Work for Trump? | False | By Jennifer Senior | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/trump-2020-campaign.html | How to Outflank Trump Online | False | By Patricia Nelson, Stefan Smith and Erick Sanchez | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/china-coronavirus-trump.html | Can the Democrats Avoid Trumpâ€™s China Trap? | False | By Rachel Esplin Odell and Stephen Wertheim | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/ahmaud-arbery-shooting-brunswick-georgia.html | In Ahmaud Arberyâ€™s Hometown, Pain, Anger and Pride in a Shared Racial History | False | By Rick Rojas and John Eligon | 2020-07-07 | TX 8-886-839 |
| 2020-05-10 | 2020-05-11 | https://www.nytimes.com/2020/05/10/us/politics/coronavirus-china-cyber-hacking.html | U.S. to Accuse China of Trying to Hack Vaccine Data, as Virus Redirects Cyberattacks | False | By David E. Sanger and Nicole Perlroth | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/10/opinion/us-hunger-coronavirus.html | The Hunger Pains of a Pandemic | False | By Charles M. Blow | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/10/business/media/big-tech-has-crushed-the-news-business-thats-about-to-change.html | Big Tech Has Crushed the News Business. Thatâ€™s About to Change. | False | By Ben Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/middleeast/iran-ship-dead.html | Iranian Friendly Fire Kills 19 in 2nd Missile Accident of Year | False | By Farnaz Fassihi | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/11/todayspaper/quotation-of-the-day-wary-paramedics-in-hot-spots-avoid-cpr-for-covid-patients.html | Quotation of the Day: Wary Paramedics in Hot Spots Avoid CPR for Covid Patients | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/11/arts/television/whats-on-tv-monday.html | Whatâ€™s on TV Monday: â€˜Â¡Have a Good Trip!â€™ and â€˜Â¡Phantom India!â€™ | False | By Peter Libbey | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/11/sports/soccer/soccer-transfers-contracts.html | As Contracts Expire During Shutdown, Players and Clubs Ask: Now What? | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/shanghai-disneyland-reopens.html | Shanghai Disneyland Reopens With Strict Safety Procedures | False | By Brooks Barnes | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/11/us/politics/joe-biden-sarah-palin-2008.html | Joe Bidenâ€™s Time in Sarah Palinâ€™s Shadow | False | By Matt Flegenheimer | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/11/world/asia/taliban-general-defect-afghanistan.html | This Afghan General Fought the Taliban for Years. Now He Has Joined Them. | False | By Mujib Mashal | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/11/magazine/quarantine-nature.html | How Animal Observation Can Free Us From Ourselves | False | By Helen Macdonald | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/11/magazine/quarantine-insanity.html | Quarantine Was Driving Me Crazy â€” So I Decided to Lose My Mind on Purpose | False | By Molly Young | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/11/magazine/quarantine-paris.html | I Didnâ€™t Feel Parisian Until I Escaped Paris | False | By Thomas Chatterton Williams | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/style/fake-plants-decor.html | No Natural Light? No Problem | False | By Dina Gachman | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/opinion/sunday/coronavirus-inequality-history.html | The Elites Were Living High. Then Came the Fall. | False | By Annalee Newitz | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/arts/music/jason-isbell-reunions.html | Jason Isbell, Self-Doubt and the Album That Tested His Marriage | False | By David Peisner | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/upshot/virus-price-human-life.html | Putting a Dollar Value on Life? Governments Already Do | False | By Austin Frakt | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/opinion/sunday/coronavirus-cities-inequality.html | Fulfilling the Promise of Our Cities | False | By James Bennet | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/kamala-harris-biden-vp.html | Why Kamala Harris Isnâ€™t Clamoring to Be Bidenâ€™s Running Mate | False | By Astead W. Herndon | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/coronavirus-california-lockdowns.html | How Do You Enforce a Law That Tramples the Land of the Free? | False | By Katey Rusch and Casey Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/trump-coronavirus-immigration.html | Trump Is Using the Pandemic to Flout Immigration Laws | False | By Lucas Guttentag and Stefano M. Bertozzi | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/upshot/virus-lasting-economic-effects.html | Why Economic Pain Could Persist Even After the Pandemic Is Contained | False | By Neil Irwin | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/well/live/coronavirus-telemedicine-telehealth.html | A Pandemic Benefit: The Expansion of Telemedicine | False | By Jane E. Brody | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-11 | https://www.nytimes.com/2020/05/11/reader-center/coronavirus-healthcare-workers.html | Voices From the Pandemicâ€™s Front Lines | False | By Emily Palmer | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/technology/coronavirus-worker-testing-privacy.html | Employers Rush to Adopt Virus Screening. The Tools May Not Help Much. | False | By Natasha Singer | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/style/they-fled-the-coronavirus-now-theyre-in-scenic-limbo.html | They Fled the Coronavirus. Now Theyâ€™re in Scenic Limbo. | False | By Jessica Shaw | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/realestate/rental-commute-weehawken.html | A Dream Commute from Weehawken | False | By Kim Velsey | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/coronavirus-aid-banks.html | As Banks Stumble in Delivering Aid, Congress Weighs Other Options | False | By Emily Flitter and Emily Cochrane | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/australia/coronavirus-china-inquiry.html | China Is Defensive. The U.S. Is Absent. Can the Rest of the World Fill the Void? | False | By Damien Cave and Isabella Kwai | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/arts/television/jerry-stiller-seinfeld-dead.html | Jerry Stiller, Comedian With Enduring Appeal, Is Dead at 92 | False | By Peter Keepnews | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/opinion/sunday/coronavirus-us-cities-inequality.html | The Cities We Need | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/dealbook/elon-musk-tesla-california.html | Elon Musk Is â€˜Not Messing Aroundâ€™ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/arts/television/workplace-comedies.html | Is Your Office Closed? Compensate With a Workplace Comedy | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/sports/will-there-be-an-nfl-season.html | Can the N.F.L. Really Return to Normal This Fall? | False | By Ken Belson and Joe Ward | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/europe/coronavirus-deaths-moscow.html | A Coronavirus Mystery Explained: Moscow Has 1,700 Extra Deaths | False | By Ivan Nechepurenko | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/energy-environment/natural-gas-exports-coronavirus.html | Natural Gas Exports Slow as Pandemic Reduces Global Demand | False | By Clifford Krauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/silk-road-travel-issue.html | The Silk Roadâ€šÃ„Ã´s Enduring Romance, and Eternal Influence | False | By Hanya Yanagihara | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/silk-road-tbilisi-georgia.html | How Silk-Making Represents a More Hidden Side of Georgiaâ€šÃ„Ã´s Past | False | By Esi Edugyan | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/buddha-statues-face.html | How the Buddha Got His Face | False | By Aatish Taseer | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/uzbekistan-history-silk-road.html | In Uzbekistan, Coming to Terms With the Countryâ€šÃ„Ã´s Dazzling History | False | By Aatish Taseer | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/xian-china-food.html | Eating in Xiâ€šÃ„Ã¥an, Where Wheat and Lamb Speak to Chinaâ€šÃ„Ã´s Varied Palate | False | By Ligaya Mishan | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/t-magazine/china-desert.html | A Poetic Journey Through Western China | False | By Anna Sherman | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-16 | https://www.nytimes.com/2020/05/11/t-magazine/silk-road-reading-list-books-movies.html | Follow the Silk Road, Book by Book | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/realestate/2-8-million-homes-in-california.html | $2.8 Million Homes in California | False | By Angela Serratore | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-10 | https://www.nytimes.com/2020/05/11/realestate/can-a-landlord-enter-enter-rental-after-tenant-dies-coronavirus.html | Can a Landlord Enter a Tenantâ€šÃ„Ã´s Home if Itâ€šÃ„Ã´s Currently Empty? | False | By Ronda Kaysen | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-15 | https://www.nytimes.com/2020/05/11/movies/have-good-trip-review.html | â€šÃ„Ã²Have a Good Tripâ€šÃ„Ã´ Review: Stars Tell Their Groovy Acid Tales | False | By Jason Bailey | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/arts/social-distance-shaming.html | The Social-Distancing Shamers Are Watching | False | By Amanda Hess | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/arts/dance/nypl-martha-graham-archive.html | For the Public Library, Martha Graham Is the Missing Link | True | By Gia Kourlas | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/the-best-baked-beans.html | The Best Baked Beans | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/science/traffic-barrier-rice-krispies.html | Whatâ€šÃ„Ã´s the Sweetest, Crispiest Way to Stay Safe in a Car Crash? | False | By Randall Munroe | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/health/coronavirus-EMT-worker.html | Three Weeks in April: An E.M.T. Crew Faces Exhaustion, Isolation and Death | False | By Andrew Renneisen | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/obituaries/barbara-babcock-dead.html | Barbara Babcock, a Force for Women in the Law, Dies at 81 | False | By Katharine Q. Seelye | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/health/coronavirus-children-icu.html | Children Gravely Ill With Covid-19 Often Had Other Medical Conditions | False | By Pam Belluck | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/nyregion/reopen-new-york-coronavirus.html | New York to Begin Limited Reopening in Upstate Region | False | By Jesse McKinley | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-23 | https://www.nytimes.com/2020/05/11/technology/coronavirus-plandemic-misinformation.html | Letâ€šÃ„Ã´s Clean Up the Toxic Internet | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/nyregion/nicholas-johnson-princeton-black-valedictorian.html | After 274 Years, Princeton Will Have Its First Black Valedictorian | False | By Corey Kilgannon | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/supreme-court-oklahoma-indian-reservation.html | Supreme Court Weighs Whether Much of Oklahoma Is an Indian Reservation | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-17 | https://www.nytimes.com/2020/05/11/sports/soccer/zlatan-ibrahimovic-milan-taiwan.html | Zlatan Ibrahimovic Returns to Milan; Fans Return to Taiwan Baseball | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/nyregion/Coronavirus-supermarkets-items-missing.html | Gone From Grocery Shelves, Now Thereâ€šÃ„Ã´s a Mad Dash to Find Them | False | By Winnie Hu | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/health/coronavirus-second-wave-infections.html | As States Rush to Reopen, Scientists Fear a Coronavirus Comeback | False | By Donald G. McNeil Jr. | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/coronavirus-nursinghome-mothersday-photos.html | After Months Apart, Motherâ€šÃ„Ã´s Day Visits Through a Doorway | False | By Isadora Kosofsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-06-14 | https://www.nytimes.com/2020/05/11/movies/valley-girl.html | When â€šÃ„Ã²Valley Girlâ€šÃ„Ã´ (and Nicolas Cage) Shook Up Hollywood | False | By Ashley Spencer | 2020-08-04 | TX 8-890-563 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/ahmaud-arbery-prosecutor-joyette-holmes.html | Killing of Ahmaud Arbery Is Switched to a Fourth Prosecutor | False | By Rick Rojas and Richard Fausset | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/europe/ukraine-holocaust-babyn-yar.html | Victim or Executioner? Let the Computer Decide | False | By Andrew E. Kramer and Maria Varenikova | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 0001-01-01 | https://www.nytimes.com/2020/05/11/us/naacp-nashville.html | Nashville N.A.A.C.P. Leader Finds Bulletâ€šÃ„Ã´s-Eye in His Yard | False | By Christine Hauser | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/europe/coronavirus-uk-schools-reopen.html | If U.K. Schools Reopen, Will the Students Return? | False | By Ceylan Yeginsu | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/letters/coronavirus-comedy.html | The Comedy We Need Right Now | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/books/review-rodham-curtis-sittenfeld-hillary-clinton.html | Reader, She Didnâ€šÃ„Ã´t Marry Him. Curtis Sittenfeldâ€šÃ„Ã´s â€šÃ„Ã²Rodhamâ€šÃ„Ã´ Reimagines Hillary. | False | By Dwight Garner | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/coronavirus-crime-los-angeles.html | The Drive-By, Reinvented | False | By Pamela K. Johnson | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/arts/design/drive-by-art-long-island.html | A Drive-By Art Show Turns Lawns and Garages Into Galleries | False | By Stacey Stowe | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/ezra-cohen-watnick-pentagon.html | Aide Ousted From White House Reappears Again in Administration Job | False | By Helene Cooper | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/letters/coronavirus-trump-politics.html | Putting Politics Ahead of Saving Lives | False | | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/bulk-food-buying-coronavirus.html | What to Do With 50 Pounds of Potatoes? The Quandaries of Bulk Buying | False | By Priya Krishna | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/style/no-prince-without-the-king.html | No Prince Without the King | False | By Guy Trebay | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/media/jeffrey-katzenberg-quibi-coronavirus.html | Jeffrey Katzenberg Blames Pandemic for Quibiâ€™s Rough Start | False | By Nicole Sperling | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/queens-night-market-cookbook.html | Relive Memories of the Queens Night Market | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/supreme-court-religious-schools.html | Supreme Court Takes On Employment Bias at Religious Schools | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/bourke-street-bakery.html | The Baked Pleasures of Australia Delivered | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/style/shopping-will-shopping-ever-be-the-same.html | Will Shopping Ever Be the Same? | False | By Jessica Testa and Elizabeth Paton | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/arts/music/kenny-chesney-drake-charts-bundle.html | Kenny Chesneyâ€™s No. 1 Album Reopens Debate Over Ticket Bundles | False | By Ben Sisario | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/style/shopping-reopening-saks-texas.html | When the Mall Reopened, She Was Ready | False | By Jessica Testa | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/coronavirus-hearing-fauci-quarantine.html | Fauci, Other Witnesses and Chairman Are Quarantined, but Hearing Must Go On | False | By Sheryl Gay Stolberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/sports/baseball/coronavirus-baseball-mlb-restart.html | M.L.B. Proposes an 82-Game Season Starting in July | False | By Tyler Kepner | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-19 | https://www.nytimes.com/2020/05/11/well/eat/acupuncture-indigestion-bloating-fullness.html | Acupuncture May Ease Indigestion | False | By Nicholas Bakalar | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/food-shopping-online.html | Chocolate and Cheese, if You Please | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/theater/broadway-actors-audio-dramas.html | For Your Ears Only: Broadwayâ€™s New Stage Is a Mic | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/ahusolo-ancestral-corn-whisky.html | Now From Mexico: Corn Whiskey | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/sea-urchin-film-the-delicacy.html | Sea Urchins Star in This Food Film | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/arts/music/little-richard-underrated.html | Little Richard Wasnâ€™t Conceited. He Was Underappreciated. | False | By Wesley Morris | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/arts/television/neighbours-return-coronavirus.html | An Australian Soap Opera Returns, With Distance (and No Kissing) | False | By Livia Albeck-Ripka | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/dining/burlap-and-barrel-spices.html | New Workhorses for Your Spice Drawer | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/media/nbc-upfronts-advertisers.html | NBC Trades Radio City for a Livestream to Give Advertisers a Taste of Fall | False | By John Koblin and Tiffany Hsu | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/coronavirus-virginia-maryland-district-of-columbia.html | Washington, the Nationâ€™s Capital, Moves to Reopen. Washington, the City, Is Not Ready. | False | By Jennifer Steinhauer | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/mccord-kravis-barr.html | Ex-Justice Dept. Officials Lash Out at Barr Over Flynn and Stone Cases | False | By Adam Goldman | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/scotus-trump-tax-returns.html | Trumpâ€™s Taxes and the Supreme Court: What You Need to Know | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/coronavirus-depression.html | How to Create a Pandemic Depression | False | By Paul Krugman | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/europe/coronavirus-uk-boris-johnson.html | Bafflement Greets Boris Johnsonâ€™s Plan for Reopening Britain | False | By Stephen Castle and Mark Landler | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/books/last-trial-scott-turow.html | The Defense Rests? Scott Turowâ€™s Favorite Lawyer Is 85 and Still Arguing | False | By Janet Maslin | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/arts/television/jerry-stiller-remembrance.html | In Jerry Stiller, the Rage of Jewish Fathers Found a Hilarious Outlet | False | By Jason Zinoman | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/native-american-tribes-coronavirus-funds.html | Federal Watchdog to Examine Officialâ€™s Role in Tribal Fund Distribution | False | By Emily Cochrane and Mark Walker | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/ca-25-voting.html | The G.O.P. â€™s Pandemic Playbook | False | By Lisa Lerer | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/coronavirus-native-americans-indian-country.html | Tribal Nations Face Most Severe Crisis in Decades as the Coronavirus Closes Casinos | False | By Simon Romero and Jack Healy | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/state-aid-coronavirus-congress.html | G.O.P. Split Over State Aid That Could Mostly Go to Democratic Strongholds | False | By Emily Cochrane | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/business/packed-united-flight-crowded-airlines.html | If Airlines Are Suffering, Why Are Some Planes So Full? | False | By Niraj Chokshi | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/coronavirus-jobs-offshoring.html | The Era of Offshoring U.S. Jobs Is Over | False | By Robert E. Lighthizer | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/world/middleeast/israel-ambassador-glad-erdan.html | Abba Eban Was the Last to Hold These Two Israeli Posts at Once. Next: Gilad Erdan. | False | By David M. Halbfinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-14 | https://www.nytimes.com/2020/05/11/science/robert-may-dead.html | Robert May, an Uncontainable â€˜Big Pictureâ€™ Scientist, Dies at 84 | False | By John Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/white-house-masks-trump-coronavirus.html | White House Orders Staff to Wear Masks as Trump Misrepresents Testing Record | False | By Michael D. Shear, Maggie Haberman and Linda Qiu | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/biden-trump-fundraising.html | Biden and Trump Teams Each Raised Over $60 Million in April | False | By Katie Glueck and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-11 | 2020-05-13 | https://www.nytimes.com/2020/05/11/health/coronavirus-symptoms-app.html | App Shows Promise in Tracking New Coronavirus Cases, Study Finds | False | By Andrew Jacobs | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/11/opinion/coronavirus-trump.html | Weâ€™re All Casualties of Trumpâ€™s War on Science | False | By Michelle Goldberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/curtis-hill-indiana-attorney-general.html | Indiana Attorney General Suspended by State Supreme Court in Groping Case | False | By Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/professor-simon-ang-wire-fraud-china.html | Arkansas Professor Is Accused of Hiding Chinese Funding | False | By Matt Farwell and Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/11/us/politics/democratic-convention.html | Democrats Will Take Their First Step Toward a Virtual Convention | False | By Reid J. Epstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/11/world/australia/scott-johnson-gay-murder.html | Man Arrested in Notorious 1980s Killing of Gay American in Australia | False | By Isabella Kwai | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/11/todayspaper/quotation-of-the-day-lesser-powers-link-up-to-fill-a-global-void.html | Quotation of the Day: Lesser Powers Link Up to Fill a Global Void | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/11/pageoneplus/corrections-may-12-2020.html | Corrections: May 12, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/world/coronavirus-global-live-news.html | Quietly but Savagely, the Coronavirus Is Decimating Latin America | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/business/stock-market-live-coronavirus.html | Stocks Fall Amid Concerns Over Recovery | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/arts/television/whats-on-tv-tuesday-a-kimmy-schmidt-special-and-cinema-paradiso.html | Whatâ€™s on TV Tuesday: A â€˜Kimmy Schmidtâ€™ Special and â€˜Cinema Paradisoâ€™ | False | By Julia Carmel | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/us/politics/coronavirus-fauci-senate-testimony.html | Fauci Plans to Use Hearing to Warn of â€˜Needless Suffering and Deathâ€™ | False | By Sheryl Gay Stolberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/coronavirus-china-work-safety.html | Chinaâ€™s Coronavirus Back-to-Work Lessons: Masks and Vigilance | False | By Alexandra Stevenson and Cao Li | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-15 | https://www.nytimes.com/2020/05/12/sports/coronavirus-belarus-soccer-fans.html | How a Band of Australians Made Belarus Soccer an Internet Smash | False | By Jack Williams | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/nyregion/virus-orthodox-plasma-donation.html | Hasidic Jews, Hit Hard by the Outbreak, Flock to Donate Plasma | False | By Liam Stack | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/us/politics/trump-supreme-court-financial-records.html | Momentous Choices for Supreme Court as It Hears Trump Financial Records Cases | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/science/pythons-metabolism-animals-digestion.html | Eat Rat, Make New Body: Easy Stuff for Pythons | False | By Carl Zimmer and Wes Frazer | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/magazine/how-to-find-volunteers-in-a-pandemic-coronavirus.html | How to Find Volunteers in a Pandemic | False | By Malia Wollan | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/books/review-dark-mirror-edward-snowden-barton-gellman.html | One Journalistâ€™s Wary, Frustrating Relationship With Edward Snowden | False | By Jennifer Szalai | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-24 | https://www.nytimes.com/2020/05/12/books/review/the-arab-winter-noah-feldman.html | Tragedy in the Middle East | False | By Robert F. Worth | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-06-07 | https://www.nytimes.com/2020/05/12/books/review/away-from-chaos-gilles-kepel.html | A French Expert Surveys the Entire Middle East | False | By Michael J. Totten | 2020-08-04 | TX 8-890-563 |
| 2020-05-12 | 2020-06-14 | https://www.nytimes.com/2020/05/12/books/review/atomic-spy-nancy-thorndike-greenspan-klaus-fuchs.html | The Spy Who Handed Americaâ€™s Nuclear Secrets to the Soviets | False | By Ronald Radosh | 2020-08-04 | TX 8-890-563 |
| 2020-05-12 | 2020-06-07 | https://www.nytimes.com/2020/05/12/books/review/the-black-cabinet-jill-watts.html | African-Americans in the New Deal | False | By Kevin Boyle | 2020-08-04 | TX 8-890-563 |
| 2020-05-12 | 2020-06-08 | https://www.nytimes.com/2020/05/12/smarter-living/coronavirus-bad-day.html | So You Had a Bad Day â€¶ | False | By Jen A. Miller | 2020-08-04 | TX 8-890-563 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/books/review/samantha-harvey-shapeless-unease.html | â€˜What Pea Disrupts Your Sleep, Princess?â€™ | False | By Alexandra Jacobs | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/magazine/didier-raoult-hydroxychloroquine.html | He Was a Science Star. Then He Promoted a Questionable Cure for Covid-19. | False | By Scott Sayare | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-19 | https://www.nytimes.com/2020/05/12/well/eat/olive-oil-heart-health-fats.html | A Half-Tablespoon of Olive Oil a Day May Promote Heart Health | False | By Nicholas Bakalar | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-06-07 | https://www.nytimes.com/2020/05/12/books/review/sunny-days-david-kamp.html | How â€˜Sesame Streetâ€™ Changed Childhood Forever | False | By Melena Ryzik | 2020-08-04 | TX 8-890-563 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/books/review/richard-ford-sorry-for-your-trouble.html | In Richard Fordâ€™s New Stories, Ambivalence Is the Default Condition | False | By Rand Richards Cooper | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-06-14 | https://www.nytimes.com/2020/05/12/books/review/the-world-richard-haass.html | The Challenges of a Threatening World | False | By Mark Atwood Lawrence | 2020-08-04 | TX 8-890-563 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/books/review/enemy-of-all-mankind-steven-johnson.html | The Piratesâ€™ Booty That Changed the Course of History | False | By Adam Higginbotham | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/opinion/sunday/urban-density-inequality-coronavirus.html | Now Is the Time to Embrace Density | False | By Carol Galante | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/california-prison-three-strikes-law.html | Sentenced for Three Strikes, Then Freed. Now Comes a Pushback. | False | By Maria Cramer | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/magazine/despite-the-pandemic-my-college-is-allowing-grades-isnt-that-unfair.html | Despite the Pandemic, My College Is Allowing Grades. Isnâ€™t That Unfair? | False | By Kwame Anthony Appiah | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/magazine/how-watching-bald-eagles-build-a-nest-prepared-me-for-the-pandemic.html | How Watching Bald Eagles Build a Nest Prepared Me for the Pandemic | False | By Jonah Weiner | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/nyregion/coronavirus-closed-new-yorkers-miss.html | What Hardcore New Yorkers Really Miss | False | By Alan Feuer | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/style/paula-sutton-hill-house-vintage.html | Paula Sutton Answers Our Hill House Questions | False | By Adeshe Olanrewaju | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/opinion/coronavirus-freedom-of-information.html | No, Your FOIA Request Cannot Wait â€˜Until This Emergency Is Overâ€™ | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-12 | https://www.nytimes.com/2020/05/12/science/comet-swan.html | How to See Comet SWAN in Night Skies | False | By Dennis Overbye | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/upshot/polls-2020-trump-biden.html | Are State Polls Any Better Than They Were in 2016? | False | By Nate Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/opinion/womens-jail-rikers-island-covid.html | The Womenâ€™s Jail at Rikers Island Is Named for My Grandmother. She Would Not Be Proud. | False | By Suzanne Singer | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/business/economy/coronavirus-workers-safety.html | Reopening Prompts New Agitation Over Workersâ€™ Virus Exposure | False | By Noam Scheiber | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-24 | https://www.nytimes.com/2020/05/12/realestate/how-the-virus-may-change-your-next-home.html | How the Virus May Change Your Next Home | False | By Tim McKeough | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-06-10 | https://www.nytimes.com/2020/05/12/travel/italy-saffron.html | An Intimate Look at Italyâ€™s Saffron Harvest | False | By Susan Wright | 2020-08-04 | TX 8-890-563 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/sports/baseball/minor-leagues-mlb-takeover.html | Minor League Baseballâ€™s Opposition to Overhaul Softens in Pandemic | False | By James Wagner | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/opinion/sunday/cities-public-space-covid.html | The Spaces That Make Cities Fairer and More Resilient | False | By Nicholas de Monchaux | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/europe/coronavirus-nhs-uk.html | â€˜The New Church of Englandâ€™: Coronavirus Renews Pride in U.K.â€™s Health Service | False | By Stephen Castle | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/opinion/sunday/flint-inequality-race-coronavirus.html | Iâ€™m Sick of Asking Children to Be Resilient | False | By Mona Hanna-Attisha | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/style/DIY-simone-rocha-tie-dye-socks.html | Simone Rocha on How to Tie-Dye a Pair of Socks | False | By Elizabeth Paton and Samantha Hahn | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/realestate/lena-olin-at-home-throw-pillows.html | Lena Olinâ€™s Real Obsession | False | By Joanne Kaufman | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/farmington-nm-jobs-coronavirus-reopening.html | For a City Already in a â€˜Death Spiral,â€™ Whatâ€™s After Lockdown? | False | By Nicholas Casey | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/coronavirus-live-news-updates.html | Top Health Experts Paint Bleak Picture of Pandemic | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/asia/afghanistan-violence-kabul-nangarhar.html | From Maternity Ward to Cemetery, a Morning of Murder in Afghanistan | False | By Mujib Mashal and Fahim Abed | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/coronavirus-business-travel.html | â€˜It'sâ€™ Surreal Walking Through the Empty Airportsâ€™ | False | By Julie Weed | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/sports/baseball/coronavirus-youth-baseball-tournament-missouri.html | A Big Youth Baseball Tournament Was Played in Missouri. Was It Too Soon? | False | By Danielle Allentuck | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/realestate/how-to-grow-a-better-tomato.html | How to Grow a Better Tomato | False | By Margaret Roach | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/sports/autoracing/sebastian-vettel-ferrari.html | Sebastian Vettel to Leave Ferrari | False | By Tariq Panja | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-16 | https://www.nytimes.com/2020/05/12/sports/horse-racing/coronavirus-horse-racing.html | Starved for Action, Bettors Turn Nebraska Horse Track Into Must-See TV | False | By Joe Drape and Calla Kessler | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/middleeast/israel-soldier-killed-west-bank.html | Israeli Soldier Is Killed in West Bank as Tensions Rise Over Annexation Push | False | By David M. Halbfinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/dealbook/fed-bond-etf.html | The Fed Is Buying E.T.F.s Today | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/books/review/omara-ekelund-praise-walking-paths.html | How Walking Changes Us | False | By David L. Ulin | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/books/review/new-this-week.html | New & Noteworthy, From a Korean Thriller to John Maynard Keynes | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-15 | https://www.nytimes.com/2020/05/12/movies/capone-review.html | â€˜Caponeâ€™ Review: The Gangster as Unhygienic Hero | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jaclyn Peiser | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/nursing-homes-coronavirus.html | As Death Toll in Nursing Homes Climbs, Calls to Redesign Them Grow | False | By Jane Margolies | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/joe-biden-gma-interview-trump.html | Biden Says Heâ€™s Not â€˜Hidingâ€™ at Home, but heâ€™s â€˜Winningâ€™ Against Trump | False | By Reid J. Epstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/movies/hamilton-movie-disney-plus.html | â€˜Hamiltonâ€™ Movie Will Stream on Disney Plus on July 3 | False | By Michael Paulson | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/fashion/weddings/coronavirus-marriage-proposals.html | Quarantined and Engaged: They Said â€˜Yes!â€™ | False | By Charanna Alexander | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/arts/television/bobs-burgers-travel-shows.html | Want a Show That Goes Places? Try â€˜Travel Manâ€™ | False | By Margaret Lyons | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/arts/television/amandla-stenberg-the-eddy.html | Amandla Stenberg Sees Beauty Underwater, and Strength in Maya Angelou | False | By Kathryn Shattuck | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/arts/coronavirus-new-york-culture.html | The Daily Call That 200 Arts Groups Hope Will Help Them Survive | False | By Robin Pogrebin and Michael Paulson | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/europe/surfers-netherlands-dead.html | Several Surfers Are Found Dead in the Netherlands | False | By Elian Peltier | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/patagonia-reopening-coronavirus.html | Patagonia, Quick to Close, Could Be Last to Reopen | False | By Sapna Maheshwari | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/obituaries/sister-georgianna-glose-dead-coronavirus.html | Georgianna Glose, a Nun and Activist for the Poor, Dies at 73 | False | By Andrea Elliott | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/economy/fed-corporate-debt-coronavirus.html | Fed Makes Initial Purchases in Its First Corporate Debt Buying Program | False | By Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/dining/ramadan-quarantine.html | Breaking the Ramadan Fast in Quarantine | False | By Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/theater/broadway-coronavirus.html | Curtains for Broadway: No Shows Until Labor Day, at Least | False | By Michael Paulson | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/arts/design/museums-reopening-europe-berlin.html | Europeâ€™s Museums Begin Reopening, Cautiously, With New Rules | False | By Thomas Rogers | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-12 | 2020-05-15 | https://www.nytimes.com/interactive/2020/05/12/us/coronavirus-testing-white-house.html | Hereâ€šÃ„Ã´s How One of the Rapid Tests Used by the White House Works | False | By Jeremy White and Keith Collins | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-17 | https://www.nytimes.com/2020/05/12/arts/netflix-music-documentaries.html | 9 Great Music Documentaries to Stream on Netflix | False | By Noel Murray | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/technology/self-driving-cars-coronavirus.html | This Was Supposed to Be the Year Driverless Cars Went Mainstream | False | By Cade Metz and Erin Griffith | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/technology/uber-grubhub-deal.html | Uber Said to Be in Talks to Acquire Grubhub | False | By Mike Isaac and Kate Conger | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/sports/mary-cain-sponsor.html | Mary Cain Takes the Next Step | False | By Talya Minsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-16 | https://www.nytimes.com/2020/05/12/arts/music/andre-harrell-jodeci.html | Jodeciâ€šÃ„Ã´s Unplugged â€šÃ„Ã²Latelyâ€šÃ„Ã´ Was Its Pinnacle. Andre Harrell Made It Happen. | False | By Jon Caramanica | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/supreme-court-trump-tax-returns.html | Supreme Court Hints at Split Decision in Two Cases on Obtaining Trumpâ€šÃ„Ã´s Financial Records | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/technology/making-workplaces-safe-and-weird.html | Making Workplaces â€šÃ„Ã²Safeâ€šÃ„Ã´ and Weird | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/foreign-workers-visas-immigrants.html | They Lost Their Jobs. Now They May Have to Leave the U.S. | False | By Miriam Jordan | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/dining/cuban-sandwich-nyc-coronavirus.html | Cuban Sandwiches, Available for Takeout and Delivery Across the City | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/morgan-stanley-hid-fees.html | Morgan Stanley Hid Fees From Some Customers, S.E.C. Says | False | By Emily Flitter | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-16 | https://www.nytimes.com/2020/05/12/style/double-rainbow-paul-vasquez-dead.html | â€šÃ„Ã²Double Rainbow Guyâ€šÃ„Ã´ Paul Vasquez Is Dead at 57 | False | By Taylor Lorenz | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/federalist-society-judges.html | Democrats Accuse Conservatives of a â€šÃ„Ã²Dark Moneyâ€šÃ„Ã´ Bid to Influence Judges | False | By Ben Protess and Rebecca R. Ruiz | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/opinion/letters/coronavirus-reopening.html | Reopening the Country: When and How? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-31 | https://www.nytimes.com/2020/05/12/movies/mad-max-fury-road-oral-history.html | â€šÃ„Ã²Mad Max: Fury Roadâ€šÃ„Ã´: The Oral History of a Modern Action Classic | False | By Kyle Buchanan | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/opinion/letters/coronavirus-trump.html | Boycott Trumpâ€šÃ„Ã´s Briefings | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/nyregion/coronavirus-work-from-home.html | Manhattan Faces a Reckoning if Working From Home Becomes the Norm | False | By Matthew Haag | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/movies/cannes-critics.html | What Do We Lose When Cannes Is Canceled? | False | By Kyle Buchanan, Manohla Dargis and A.O. Scott | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/arts/dance/what-to-stream-this-week-dance.html | Ailey, Balanchine and a Lesson in Mourning | False | By Siobhan Burke | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/privacy-laws-public-tennessee.html | Trailing Women With a Camera Was Legal, Appeals Court Rules | False | By Maria Cramer | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/theater/bill-irwin-zoom.html | Can Physical Comedy Work on Zoom? Bill Irwin Wants to Find Out | False | By Laura Collins-Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/opinion/running-jogging-race-ahmaud-arbery.html | Jogging Has Always Excluded Black People | False | By Natalia Mehlman Petrzela | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/americas/latin-america-virus-death.html | Latin Americaâ€šÃ„Ã´s Outbreaks Now Rival Europeâ€šÃ„Ã´s. But Its Options Are Worse. | False | By Anatoly Kurmanaev, Manuela Andreoni, Letíâ€°â€°cia Casado and Mitra Taj | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/obituaries/edith-richmond-dead-coronavirus.html | Edith Richemond, a Haitian Bootstrap Success Story, Dies at 88 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/books/bookstores-reopening.html | For Bookstore Owners, Reopening Holds Promise and Peril | False | By Alexandra Alter | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/coronavirus-dr-fauci-robert-redfield.html | At Senate Hearing, Government Experts Paint Bleak Picture of the Pandemic | False | By Sheryl Gay Stolberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-04-26 | https://www.nytimes.com/2020/05/12/travel/coronavirus-road-scholar-refunds.html | Amid a Sea of Vouchers, Road Scholar Offers Cash | False | By Julie Weed | 2020-06-04 | TX 8-884-515 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/article/ahmaud-arbery-citizen-arrest-law-georgia.html | The Citizenâ€šÃ„Ã´s Arrest Law Cited in Arberyâ€šÃ„Ã´s Killing Dates Back to the Civil War | False | By Frances Robles | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/asia/virus-india-rescue-package.html | Modi Announces $260 Billion Coronavirus Rescue Package for India | False | By Jeffrey Gettleman and Hari Kumar | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/middleeast/nazi-medical-text-israel.html | In Israel, Modern Medicine Grapples With Ghosts of the Third Reich | False | By Isabel Kershner | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/richard-fenno-dead.html | Richard Fenno, Who Studied Congress Up Close, Dies at 93 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/arts/television/fauci-virus-hearing.html | Fauci Hearing: Who Were Those Masked (and Unmasked) Senators? | False | By James Poniewozik | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/ann-mcbride-norton-first-woman-to-run-common-cause-dies-at-75.html | Ann McBride Norton, First Woman to Run Common Cause, Dies at 75 | False | By Katharine Q. Seelye | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/us/aimee-stephens-supreme-court-dead.html | Aimee Stephens, Plaintiff in Transgender Case, Dies at 59 | False | By Aimee Ortiz | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/richard-grenell-declassification-unmasking-list.html | Intelligence Chief Declassifies List of Obama-Era Names in Unusual Step | False | By Julian E. Barnes and Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/world/europe/germany-coronavirus-r-number.html | Germanyâ€šÃ„Ã´s â€šÃ„Ã²R-Naughtâ€šÃ„Ã´: Are Three Days Over 1.0 Cause for Worry? | False | By Melissa Eddy | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/business/coronavirus-small-business-california-reopening.html | A Flower Shop Reinvented to Reopen | False | By Daisuke Wakabayashi | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-12 | 2020-05-16 | https://www.nytimes.com/2020/05/12/obituaries/dr-julie-butler-dead-coronavirus.html | Dr. Julie Butler, Vet Who Cared for Harlem and Its Pets, Dies at 62 | False | By Steven Kurutz | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/nyregion/staten-island-murder.html | Pregnant Woman and Her Longtime Boyfriend Murdered in Home Invasion | False | By Edgar Sandoval | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/health/coronavirus-fauci-testimony-reopen.html | Top Science and Health Officials Offer Sobering View of Reopening Readiness | False | By Katie Thomas, Denise Grady, Michael Mason and Sheila Kaplan | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/democrats-coronavirus-relief-proposal.html | House Democrats Unveil $3 Trillion Pandemic Relief Proposal | False | By Emily Cochrane and Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/trump-biden-text-messages.html | When the Campaigns Have Your Digits | False | By Nick Corasaniti | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/cal-state-online-classes.html | Fearing a Second Wave, Cal State Will Keep Classes Online in the Fall | False | By Shawn Hubler | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/mitch-mcconnell-obama-rivalry.html | McConnell, With Majority at Risk, Returns to an Old Target: Obama | False | By Carl Hulse | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/opinion/coronavirus-mental-health.html | The Coronavirus Mental Health Crisis Hits Home | False | By Jennifer Finney Boylan | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/arts/design/frieze-new-york-online.html | My Weekend Binge Online at Frieze | False | By Jason Farago | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/sports/coronavirus-ufc.html | U.F.C.â€™s Coronavirus Plan Is Careful. Its Enforcement Has Been Spotty. | False | By Kevin Draper | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/ahmaud-arbery-autopsy.html | Autopsy Shows Ahmaud Arbery Was Shot Twice in the Chest | False | By Richard Fausset and Rick Rojas | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/coronavirus-washington.html | A Spaniel, a Mute Button and Profound Matters of State | False | By Peter Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-14 | https://www.nytimes.com/2020/05/12/business/employer-health-plans-coronavirus.html | Employers Can Let Workers Change Health Plans Without Waiting | False | By Margot Sanger-Katz and Ron Lieber | 2020-07-07 | TX 8-886-839 |
| 2020-05-12 | 2020-05-13 | https://www.nytimes.com/2020/05/12/us/politics/trump-black-voters.html | Trump Is Courting Black Voters. His Failures on the Virus Are a Problem. | False | By Maggie Haberman and Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/health/coronavirus-choir.html | Coronavirus Ravaged a Choir. But Isolation Helped Contain It. | False | By David Waldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/books/carolyn-reidy-dead.html | Carolyn Reidy, the Head of Simon & Schuster, Is Dead at 71 | False | By Concepciã³nâ€ de Leã³nâ€ | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/13/us/politics/michael-flynn-charge-judge.html | Judge Hesitates to Accept Justice Dept. Move to Drop Flynn Charge | False | By Sharon LaFraniere | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/13/us/politics/california-wisconsin-elections.html | Mike Garcia, G.O.P. House Candidate, Is Ahead in California | False | By Jennifer Medina and Reid J. Epstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/13/nyregion/aoc-ballot-primary-wfp.html | Ocasio-Cortez Commits Re-election Gaffe, Losing a Progressive Ballot Line | False | By Jeffery C. Mays | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/13/todayspaper/quotation-of-the-day-an-ecosystem-under-threat-in-manhattan.html | Quotation of the Day: An Ecosystem Under Threat in Manhattan | False |  | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/13/pageoneplus/corrections-may-13-2020.html | Corrections: May 13, 2020 | False |  | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/13/us/politics/kushner-election-november.html | Kushner, Law Aside, Doesnâ€™t Rule Out Delaying 2020 Election | False | By Annie Karni and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/13/world/coronavirus-world-news-updates.html | Coronavirus â€˜May Never Go Away,â€™ a Top W.H.O. Official Warns | False |  | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/13/business/stocks-today-coronavirus.html | Stocks Fall as Powell Warns of Lasting Economic Damage | False |  | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-13 | https://www.nytimes.com/2020/05/13/arts/television/whats-on-tv-wednesday-ophelia-and-solar-opposites.html | Whatâ€™s on TV Wednesday: â€˜Opheliaâ€™ and â€˜Solar Oppositesâ€™ | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/business/auto-industry-pandemic.html | The Pandemic Will Permanently Change the Auto Industry | False | By Jack Ewing | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/interactive/2020/05/13/opinion/inequality-cities-life-expectancy.html | What Does Opportunity Look Like Where You Live? | False | By David Leonhardt and Yaryna Serkez | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/interactive/2020/05/13/technology/online-shopping-buying-sales-coronavirus.html | Americans Keep Clicking to Buy, Minting New Online Shopping Winners | False | By Nathaniel Popper | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/socialists-support-biden-election.html | These Young Socialists Think They Have Courage. They Donâ€™t. | False | By Mitchell Abidor | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/business/fran-tirado-netflix-lgbtq.html | The Pandemic Work Diary of Netflixâ€™s Queer Champion | False | By Melissa Guerrero | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-27 | https://www.nytimes.com/2020/05/13/parenting/kids-death-coronavirus-grieving.html | Kids Are Grieving, Too | False | By Melinda Wenner Moyer | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-19 | https://www.nytimes.com/2020/05/13/well/move/coronavirus-gym-safety.html | Is It Safe to Go Back to the Gym? | False | By Gretchen Reynolds | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/fashion/mrs-america-phyllis-schlafly-gloria-steinem-fashion.html | Donâ€™t Get Dressed Without Watching This Show | False | By Vanessa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-19 | https://www.nytimes.com/2020/05/13/well/live/can-i-get-coronavirus-from-riding-an-elevator.html | Can I Get Coronavirus From Riding an Elevator? | False | By Tara Parker-Pope | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/technology/personaltech/pandemic-scams.html | A Guide to Pandemic Scams, and What Not to Fall For | False | By Brian X. Chen | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/opinion/inequality-san-francisco-coronavirus.html | The Bay Area Billionaires Are Breaking My Heart | False | By Farhad Manjoo | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-22 | https://www.nytimes.com/2020/05/13/books/summer-what-to-read.html | Let Books Create Your Summer | False | By Sarah Lyall | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/sports/baseball/willie-mays-book.html | Willie Mays at 89: â€˜My Thing Is Keep Talking and Keep Movingâ€™ | False | By Tyler Kepner | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/joe-biden-donald-trump-2020.html | Biden Has an Edge on Trump. So Why Are Democrats Worried? | False | By Katie Glueck, Lisa Lerer, Shane Goldmacher and Alexander Burns | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/coronavirus-virtual-county-fairs.html | A Heartbreak for Children: When the County Fair Is Canceled | False | By Dionne Searcey | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-22 | https://www.nytimes.com/2020/05/13/books/writers-to-watch-summer-Brit-Bennett-Megha-Majumdar-Roddy-Doyle-Marie-Helene-Bertino.html | 4 Writers to Watch This Summer | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/climate/environment-sensor-technology.html | Helping the Environment, One Small Sensor at a Time | False | By Ellen Rosen | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/realestate/virus-rentals-hamptons.html | As Summer Nears, the Hamptons Face a â€šÃ„Â²Feeding Frenzyâ€šÃ„Â | False | By Marcelle Sussman Fischler | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-06-09 | https://www.nytimes.com/2020/05/13/science/meteor-shower-nasa-dart.html | This NASA Mission May Cause an Artificial Meteor Shower | False | By Jonathan OÃÃ„Â Callaghan | 2020-08-04 | TX 8-890-563 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/asia/coronavirus-quarantine.html | Three Months, Two Continents and Four Stints in Quarantine | False | By Amy Qin | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/arts/design/manhattan-virtual-tour-virus.html | When Manhattan Was Mannahatta: A Stroll Through the Centuries | False | By Michael Kimmelman | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/arts/superfans-virus-lockdown.html | Missing the Acts You Love? Spare a Thought for These Superfans | False | By Thomas Rogers | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/supreme-court-trump-tax-returns.html | Remember When Trump Said Heâ€šÃ„Â´d Be Happy to Share His Tax Returns? | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/asia/coronavirus-bats-market-Indonesia.html | Where Bats Are Still on the Menu, if No Longer the Best Seller | False | By Richard C. Paddock and Dera Menra Sijabat | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/arts/design/virtual-art-shows-coronavirus.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/business/byton-canoo-ev.html | Two New Cars, Designed From the Inside Out | False | By Bradley Berman | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/middleeast/israel-pompeo-annexation-netanyahu.html | On Annexation, a Green Light Turns Yellow, Pompeoâ€šÃ„Â´s Visit to Israel Signals | False | By David M. Halbfinger and Lara Jakes | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/dealbook/uber-grubhub-deals.html | Uberâ€šÃ„Â´s Bid for Grubhub Shows That Deals Arenâ€šÃ„Â´t Dead Yet | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/style/self-care/tabitha-brown-vegan-tiktok.html | The Joy of Vegan Cooking, 60 Seconds at a Time | False | By Sandra E. Garcia and Roxette Rago | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/europe/eritrea-eu-lawsuit-forced-labor.html | Eritreans Sue E.U. Over Use of Forced Labor Back Home | False | By Matina Stevis-Gridneff | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/arts/music/coronavirus-hospital-radio.html | The Tiny Radio Stations That Lift Spirits in Hospitals | False | By Alex Marshall | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/parenting/coronavirus-remote-learning-burn-out.html | Burnt Out on Home Schooling? | False | By Jessica Grose | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/magazine/bloody-mary-mix-recipe.html | A Bloody Mary Mix That Is as Good Virgin as It Is Spiked | False | By Gabrielle Hamilton | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/arts/music/new-york-philharmonic.html | When the New York Philharmonic Fought Over Santa Claus | False | By Douglas W. Shadle | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/realestate/2-2-million-homes-in-california-the-district-of-columbia-and-new-york.html | $2.2 Million Homes in California, the District of Columbia and New York | False | By Julie Lasky | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/economy/fed-chair-powell-economy-virus-support.html | Fed Chair Warns the Economy May Need More as Congress Hesitates | False | By Jeanna Smialek, Jim Tankersley and Emily Cochrane | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/europe/coronavirus-italy-mafia.html | In Italy, Some Fear the Virus Is a Get-Out-of-Jail Card for Mafiosi | False | By Elisabetta Povoledo and Emma Bubola | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/realestate/house-hunting-in-nicaragua-a-solar-powered-ranch-for-650000.html | House Hunting in Nicaragua: A Solar-Powered Ranch for $650,000 | False | By Roxana Popescu | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/theater/shakespeare-online.html | Is This a Livestream I See Before Me? | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/arts/music/metropolitan-opera-coronavirus.html | The Metropolitan Opera Season That Vanished | False | By Zachary Woolfe | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-20 | https://www.nytimes.com/2020/05/13/dining/we-say-potato.html | We Say Potato | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/technology/coronavirus-vaccine-disinformation.html | Get Ready for a Vaccine Information War | False | By Kevin Roose | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-24 | https://www.nytimes.com/2020/05/13/climate/make-almond-oat-soy-milk.html | No Cow Necessary: Hereâ€šÃ„Â´s How to Make Plant-Based Milk | False | By Hiroko Tabuchi | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-20 | https://www.nytimes.com/2020/05/13/climate/nyt-climate-newsletter-trump-rollbacks.html | Tracking the Environmental Rules Reversed Under Trump | False | By Nadja Popovich and Hiroko Tabuchi | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/arts/podcast-jill-lepore-last-archive.html | Jill Leporeâ€šÃ„Â´s New Podcast Is a Murder Mystery: Who Killed Truth? | True | By Jennifer Schuessler | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-16 | https://www.nytimes.com/2020/05/13/arts/music/stuttgart-airport-coronavirus-concert.html | Solo for Flute, Airport Terminal and One Listener | False | By Louisa Marie Summer and Alex Marshall | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/technology/driverless-cars.html | Where Is My Driverless Car? | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/david-rivera-venezuela-oil-pdvsa.html | Venezuelan Oil Company Sues Miami Ex-Congressman Over $50 Million Deal | False | By Patricia Mazzei | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-13 | 2020-05-16 | https://www.nytimes.com/2020/05/13/obituaries/michael-armstrong-dead-coronavirus.html | Michael Armstrong, Who Published a Local Brooklyn Paper, Dies at 79 | False | By John Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/article/who-is-melissa-derosa.html | Who Can Say â€šÃ„Â²Noâ€šÃ„Â´ to Cuomo? His Top Aide, Melissa DeRosa | False | By Ruth La Ferla | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/coronavirus-hunger-food-banks.html | As Hunger Spreads With Pandemic, Government Takes Timid Steps | False | By Lola Fadulu | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/bar-trump-rule-of-law.html | There Used to Be Justice. Now We Have Bill Barr. | False | By Emily Bazelon and Eric Posner | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/paycheck-protection-program-small-business.html | Senators Question Lower Relief Loan Amounts for Small Businesses | False | By Emily Flitter | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/europe/ukraine-zelensky-corruption-kolomoisky.html | Ukraine Passes a Critical Anticorruption Bill | False | By Andrew E. Kramer | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/arts/design/artists-follow-instagram-coronavirus-quarantine.html | Five Artists to Follow on Instagram Now | False | By Jillian Steinhauer | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-19 | https://www.nytimes.com/2020/05/13/health/coronavirus-proning-lungs.html | Low-Tech Way to Help Some Covid Patients: Flip Them Over | False | By Pam Belluck | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-24 | https://www.nytimes.com/2020/05/13/movies/cannes-filmmaker-memories.html | We Miss You, Cannes: 23 Filmmakers Relive Indelible Moments | False | By Manohla Dargis and A.O. Scott | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/letters/joe-biden-tara-reade.html | Investigating Tara Readeâ€šÃ„Â´s Accusation Against Joe Biden | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/paul-manafort-released-coronavirus.html | Paul Manafort, Trumpâ€šÃ„Â´s Ex-Campaign Manager, Released to Home Confinement | False | By Eileen Sullivan | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/world/europe/coronavirus-europe-vacation.html | Across Europe, Reopening Borders in Time for Summer | False | By Melissa Eddy | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/coronavirus-businesses-lockdown-guns.html | Businesses Chafing Under Covid-19 Lockdowns Turn to Armed Defiance | False | By Manny Fernandez and David Montgomery | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/letters/coronavirus-reopening.html | Coronavirus: The Risks of Reopening Too Soon | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/sports/golf/pga-tour-resume.html | PGA Tour Lays Out Plan to Restart | False | By Bill Pennington | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/europe/matt-damon-ireland-coronavirus.html | Matt Damon Dishes About His Irish Lockdown in Radio Interview | False | By Johnny Diaz | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/Elon-Musk-tesla-factory-coronavirus.html | Coronavirus Wrecked Teslaâ€šÃ„Â´s Momentum and Elon Musk Is Furious | False | By Niraj Chokshi | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/supreme-court-electoral-college.html | Supreme Court Seems Ready to Curb â€šÃ„Â²Faithless Electorsâ€šÃ„Â´ | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/sports/one-size-wont-fit-all-for-the-return-of-sports.html | One Size Wonâ€šÃ„Â´t Fit All for the Return of Sports | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/climate/coronavirus-coal-electricity-renewables.html | In a First, Renewable Energy Is Poised to Eclipse Coal in U.S. | False | By Brad Plumer | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/dining/david-chang-momofuku-coronavirus.html | David Chang Permanently Closes 2 of His Restaurants | False | By Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/sports/tennis/coronavirus-us-open-usta.html | For U.S. Open Tennis, Florida and California May Be Escape Hatches | False | By Matthew Futterman | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/nyregion/nursing-homes-coronavirus-new-york.html | Nursing Homes Are Hot Spots in the Crisis. But Donâ€šÃ„Â´t Try Suing Them. | False | By Amy Julia Harris, Kim Barker and Jesse McKinley | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/arts/television/joel-kupperman-dead.html | Joel Kupperman, Scarred by Success as a â€šÃ„Â²Quiz Kid,â€šÃ„Â´ Dies at 83 | False | By Penelope Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/media/lockdown-protests-reporters.html | Anti-Lockdown Protesters Get in Reportersâ€šÃ„Â´ (Masked) Faces | False | By Marc Tracy | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/christy-smith-mike-garcia.html | Republican Wins House Seat in California Special Election | False | By Jennifer Medina | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/business/economy/china-tsp-federal-retirement-fund.html | Federal Retirement Fund Halts Planned China Investment Under Pressure | False | By Ana Swanson | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/europe/merkel-russia-cyberattack.html | Merkel Is â€šÃ„Â²Outragedâ€šÃ„Â´ by Russian Hack but Struggling to Respond | False | By Katrin Bennhold | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/coronavirus-navy-theodore-roosevelt.html | Aircraft Carrier Fought the Virus For Weeks. Now Itâ€šÃ„Â´s Back Aboard. | False | By Thomas Gibbons-Neff, Eric Schmitt and Helene Cooper | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/asia/afghanistan-maternity-ward-attack.html | Born Into Carnage, 18 Afghan Babies Face an Uncertain Fate | False | By Mujib Mashal and Jim Huylebroek | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/nyregion/nypd-social-distancing-race-coronavirus.html | N.Y.C. Commissioner Denies Racial Bias in Social Distancing Policing | False | By Ashley Southall | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-17 | https://www.nytimes.com/2020/05/13/arts/thomas-sokolowski-dead.html | Thomas Sokolowski, 70, Dies; Put Art in the Service of AIDS Activism | False | By Holland Cotter | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/joe-biden-trump.html | In Bid for Party Unity, Biden Moves Beyond Restoring the Pre-Trump Era | False | By Katie Glueck and Astead W. Herndon | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/ppp-loan-companies-mnuchin.html | Small-Business Loan Deadline Poses Test for Mnuchin | False | By Alan Rappeport and David McCabe | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/americas/mexico-tainted-alcohol-deaths.html | At Least 70 Dead in Mexico From Drinking Tainted Alcohol | False | By Kirk Semple | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/sports/ncaafootball/cal-state-college-football-coronavirus.html | Classrooms Shut Down at Cal State Colleges, but Football May Take the Field | False | By Billy Witz | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/bill-priestap-michael-flynn.html | Ex-F.B.I. Official Is Said to Undercut Justice Dept. Effort to Drop Flynn Case | False | By Adam Goldman and Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/Maggie-Nurrenbern-interview.html | Running Your First Race Indoors | False | By Lisa Lerer | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/health/coronavirus-children-kawasaki-pmis.html | New Inflammatory Condition in Children Probably Linked to Coronavirus, Study Finds | False | By Pam Belluck | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/sports/basketball/mike-storen-84-dies-ran-a-basketball-league-and-three-teams.html | Mike Storen, 84, Dies; Ran a Basketball League and Three Teams | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-16 | https://www.nytimes.com/2020/05/13/us/michigan-state-university-president-charges.html | Charges Against Former Michigan State President Are Dismissed | False | By Sandra E. Garcia | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/health/coronavirus-testing-white-house.html | Coronavirus Testing Used by the White House Could Miss Infections | False | By Katie Thomas | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/michael-flynn-john-gleeson-judge.html | Judge Appoints Outsider to Take On Justice Dept. in Flynn Case | False | By Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/coronavirus-wisconsin-supreme-court.html | Wisconsin Supreme Court Strikes Down Stay-at-Home Order | False | By Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/unmasking-flynn.html | Republicans Release Names of Obama-Era Officials in â€˜Unmaskingâ€™ That Revealed Flynn | False | By Julian E. Barnes and Charlie Savage | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-15 | https://www.nytimes.com/2020/05/13/business/media/mit-closes-food-computer-project.html | M.I.T. Closes â€˜Food Computerâ€™ Project After Scientists Raised Doubts | False | By Noam Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-13 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/supreme-court-electoral-college.html | The Electoral College Is a Confusing Mess | False | By Jesse Wegman | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/coronavirus-us-deaths.html | Americaâ€™s True Covid Toll Already Exceeds 100,000 | False | By Nicholas Kristof | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/coronavirus-trump-operation-warp-speed.html | Trump Picks Ex-Drug Company Executive to Lead Accelerated Coronavirus Vaccine Effort | False | By Michael D. Shear | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/opinion/coronavirus-trump-china.html | Pick Your Favorite Anxiety | False | By Gail Collins | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/emmet-sullivan-flynn-judge.html | Judge in Flynn Case Renowned for His Independent Streak | False | By Michael Crowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/13/arts/outdoors-nature-kids-coronavirus.html | Keeping a Distance, From Everything but Nature | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/fauci-trump-coronavirus.html | Trump Pointedly Criticizes Fauci for His Testimony to Congress | False | By Katie Rogers | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/us/politics/trump-coronavirus-border-restrictions.html | Trump Administration Plans to Extend Virus Border Restrictions Indefinitely | False | By Michael D. Shear and Zolan Kanno-Youngs | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/todayspaper/quotation-of-the-day-the-county-fair-is-canceled-a-blow-to-4-h-kids-and-their-protégés.html | Quotation of the Day: The County Fair Is Canceled, a Blow to 4-H Kids and Their Protéâ€šÃ‚Â©gâ€šÃ‚Â©s | False |  | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/pageoneplus/corrections-may-14-2020.html | Corrections: May 14, 2020 | False |  | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/world/asia/philippines-typhoon-vongfong.html | Typhoon Vongfong Makes Landfall in the Philippines | False | By Jason Gutierrez | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/13/technology/tiktok-kids-privacy.html | TikTok Broke Privacy Promises, Childrenâ€™s Groups Say | False | By Natasha Singer | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/world/live-coronavirus-tracker.html | Coronavirus Lockdown May Spur Surge in Mental Illness, U.N. Warns | False |  | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/business/stocks-live-coronavirus.html | Wall Street Recovers After a Day of Turbulent Trading | False |  | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/world/asia/duterte-philippines-tv-network-ABS-CBN.html | Duterteâ€™s Shutdown of TV Network Leaves Void Amid Coronavirus Crisis | False | By Jason Gutierrez | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/arts/television/whats-on-tv-thursday-how-to-get-away-with-murder-and-the-lodge.html | Whatâ€™s on TV Thursday: â€˜How to Get Away With Murderâ€™ and â€˜The Lodgeâ€™ | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/sports/soccer/marcus-rashford-charity.html | The Making of Marcus Rashford | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/sports/olympics/climbing-slovenia-mia-krampl.html | Two Climbers. Best Friends. Only One Ticket to the Olympics. | False | By Ari Schneider | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/technology/china-bilibili-generation-youth.html | Chinaâ€™s â€˜OK Boomerâ€™: Generations Clash Over the Nationâ€™s Future | False | By Li Yuan | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/theater/ariane-mnouchkine-archive.html | Ariane Mnouchkine: Half a Century Building Utopia | True | By Laura Cappelle | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/magazine/judge-john-hodgman-on-lying-in-your-dogs-bed.html | Judge John Hodgman on Lying in Your Dogâ€™s Bed | False | By Judge John Hodgman | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/interactive/2020/05/14/realestate/14hunt-rawlinson.html | A Renter Tests His Budget in Connecticut. Which of These Homes Would You Choose? | False | By Joyce Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-24 | https://www.nytimes.com/2020/05/14/books/review/all-adults-here-emma-straub.html | The Title of Emma Straubâ€™s New Novel Is Mocking Her | False | By Elisabeth Egan | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/books/review/john-scalzi-by-the-book-interview.html | The Science Fiction Writer John Scalzi Readily Quits Reading | False |  | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/magazine/a-2-year-old-tv-seriess-accidental-pandemic-commentary.html | A 2-Year-Old TV Seriesâ€™s Accidental Pandemic Commentary | False | By Charles Homans | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/nyregion/coronavirus-ny-hospitals.html | One Hospital Was Besieged by the Virus. Nearby Was â€˜Plenty of Space.â€™ | False | By Jim Dwyer | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/arts/television/snowpiercer-tnt.html | On Track for the Apocalypse, â€˜Snowpiercerâ€™ Comes to Television | False | By Dave Itzkoff | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/reader-center/coronavirus-remote-photo.html | A Phone, a Window and a Toaster Oven: How I Took Portraits From Miles Away | False | By Annie Tritt | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/college-coronavirus-fall.html | Campus Life in the Fall? A Test With No Clear Answer | False | By Shawn Hubler | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/style/andre-leon-talley-anna-wintour-tell-all.html | Andréâ€šÃ‚Â© Leon Talleyâ€™s Tales From the Dark Side | False | By Vanessa Friedman | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/business/1918-flu-memorials.html | Why Are There Almost No Memorials to the Flu of 1918? | False | By David Segal | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/opinion/sunday/school-districts-funding-inequality-covid.html | The Sheer Number of School Districts Is Tilting the Playing Field | False | By Rebecca Sibilia | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/reopen-america-coronavirus-lockdown.html | How to Reopen America Safely | False | By Marty Makary | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/opinion/sunday/essential-workers-restaurants-covid.html | What I Want the Woman Behind the Counter to Know | False | By Min Jin Lee | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/coronavirus-alaska-fishing-copper-river.html | Thousands Are Headed to Alaskaâ€šÃ„Ã´s Fishing Towns. So Is the Virus. | False | By Mike Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/trump-michael-flynn.html | Trump White House Changes Its Story on Michael Flynn | False | By Adam Goldman and Mark Mazzetti | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-26 | https://www.nytimes.com/2020/05/14/science/praying-mantis-strike.html | Praying Mantises: More Deadly Than We Knew | False | By Cara Giaimo | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-18 | https://www.nytimes.com/2020/05/14/travel/hotels-versus-airbnb-pandemic.html | Hotels vs. Airbnb: Has Covid-19 Disrupted the Disrupter? | False | By Elaine Glusac | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-26 | https://www.nytimes.com/2020/05/14/science/black-hole-astronomy-meerkat.html | A Black Holeâ€šÃ„Ã´s Boomerang | False | By Dennis Overbye | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/coronavirus-workers-income-lawmakers.html | As Unemployment Soars, Lawmakers Push to Cover Workersâ€šÃ„Ã´ Wages | False | By Catie Edmondson | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/middleeast/egypt-critics-arrests.html | Outside Egypt, Critics Speak Freely. Inside, Families Pay the Price. | False | By Declan Walsh | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/style/haunted-house-ghost-quarantine.html | Quarantining With a Ghost? Itâ€šÃ„Ã´s Scary | False | By Molly Fitzpatrick | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/coronavirus-farmers-killing-pigs.html | Meat Plant Closures Mean Pigs Are Gassed or Shot Instead | False | By Michael Corkery and David Yaffe-Bellany | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/asia/coronavirus-testing-china-wuhan.html | Hereâ€šÃ„Ã´s How Wuhan Plans to Test All 11 Million of Its People for Coronavirus | False | By Sui-Lee Wee and Vivian Wang | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/fourteen-review.html | â€šÃ„Ã²Fourteenâ€šÃ„Ã´ Review: An Intertwined Friendship Unravels | False | By Teo Bugbee | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/graves-without-a-name-review.html | â€šÃ„Ã²Graves Without a Nameâ€šÃ„Ã´ Review: An Impossible Quest in Cambodia | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/the-wolf-house-review.html | â€šÃ„Ã²The Wolf Houseâ€šÃ„Ã´ Review: A Different Kind of Quarantine | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/the-wrong-missy-review.html | â€šÃ„Ã²The Wrong Missyâ€šÃ„Ã´ Review: Bad Romance | False | By Amy Nicholson | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/asia/mumbai-lockdown-coronavirus.html | Indiaâ€šÃ„Ã´s â€šÃ„Ã²Maximum Cityâ€šÃ„Ã´ Engulfed by Coronavirus | False | By Atul Loke and Jeffrey Gettleman | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/interactive/2020/05/14/opinion/inequality-schools-teachers.html | Can You Break the Pull of a ZIP Code? Most Canâ€šÃ„Ã´t | False | By Lora Kelley | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/dealbook/satya-nadella-microsoft.html | What Satya Nadella Thinks | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/asia/malaysia-riza-aziz-1mdb.html | Malaysia Drops Charges Against â€šÃ„Ã²Wolf of Wall Streetâ€šÃ„Ã´ Producer in 1MDB Case | False | By Richard C. Paddock | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/economy/coronavirus-unemployment-claims.html | â€šÃ„Ã²Rolling Shockâ€šÃ„Ã´ as Job Losses Mount Even With Reopenings | False | By Patricia Cohen and Tiffany Hsu | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/fashion/amazon-vogue-CFDA.html | Amazon to the Rescue of the Fashion World! | False | By Vanessa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/blood-and-money-review-a-deer-hunt-turns-cat-and-mouse.html | â€šÃ„Ã²Blood and Moneyâ€šÃ„Ã´ Review: A Deer Hunt Turns Cat-and-Mouse | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/alice-review.html | â€šÃ„Ã²Aliceâ€šÃ„Ã´ Review: The Escort Experience | False | By Devika Girish | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/castle-in-the-ground-review.html | â€šÃ„Ã²Castle in the Groundâ€šÃ„Ã´ Review: Dazed and Used | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/rich-boss-young-employee-angry-wife-it-gets-twisted.html | Rich Boss, Young Employee, Angry Wife: It Gets Twisted | False | By Caity Weaver | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/trump-emoluments-clause-fourth-circuit.html | Appeals Court Allows Emoluments Suit Against Trump to Proceed | False | By Sharon LaFraniere | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/breonna-taylor-louisville-shooting.html | Months After Louisville Police Kill Woman in Her Home, Governor Calls for Review | False | By Nicholas Bogel-Burroughs | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/style/separated-before-coronavirus.html | I Left My Husband Before the Pandemic. Can I Go Back to Him Now? | False | By Philip Galanes | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/theater/patti-lupone-marianne-elliott-company.html | The Showâ€šÃ„Ã´s Delayed, but Theyâ€šÃ„Ã´re Still Keeping â€šÃ„Ã²Companyâ€šÃ„Ã´ | False | By Patti LuPone and Marianne Elliott | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/investigation-of-a-citizen-above-suspicion.html | A Cop Gets Away With Murder, Italian Style | False | By J. Hoberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/pennsylvania-tom-wolf-coronavirus.html | G.O.P. Defiance of Pennsylvaniaâ€šÃ„Ã´s Lockdown Has 2020 Implications | False | By Trip Gabriel | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-25 | https://www.nytimes.com/2020/05/14/books/afrolit-sans-frontieres-africa-literature.html | An African Literary Festival for the Age of Coronavirus | False | By Abdi Latif Dahir | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/wto-chief-roberto-azevedo.html | W.T.O. Chief Quits Suddenly, Adding to Global Turmoil | False | By Jack Ewing | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-14 | 2020-05-19 | https://www.nytimes.com/2020/05/14/obituaries/jonathan-adewumi-dies-coronavirus.html | Jonathan Adewumi, Who Made Everyone Feel at Home, Dies at 57 | False | By Kim Severson | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-20 | https://www.nytimes.com/2020/05/14/dining/drinks/wine-farmers-coronavirus.html | For Farmers of Wine Grapes, the Pandemic Sows Doubts | False | By Eric Asimov | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-16 | https://www.nytimes.com/2020/05/14/dining/food-banks-free-meals-coronavirus.html | To Fight Waste and Hunger, Food Banks Start Cooking | False | By Brett Anderson | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/europe/coronavirus-russia-doctors-hospitals.html | As Coronavirus Overruns Russia, Doctors Are Dying on the Front Lines | False | By Anton Troianovski | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/maurizio-cattelan-bedtime-stories-virus.html | The New Museum Is Offering Strange Stories for Trying Times | False | By Peter Libbey | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/business/social-distancing-gdp-coronavirus.html | G.D.P. Doesnâ€™t Credit Social Distancing, but It Should | False | By Justin Wolfers | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/things-to-do-weekend-coronavirus.html | Music, Theater and More to Experience at Home This Weekend | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/french-movies-streaming.html | Now Streaming: French Movies for Every Niche | False | By Elisabeth Vincentelli | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/economy/coronavirus-jobless-unemployment.html | Poor Americans Hit Hardest by Job Losses Amid Lockdowns, Fed Says | False | By Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/design/real-art-fictional-characters.html | The Art Collections Are Real; the Owners Are Not | False | By Jillian Steinhauer | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/richard-burr-stocks.html | Richard Burr Steps Back From Senate Panel as Phone Is Seized in Stock Sales Inquiry | False | By Katie Benner and Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/climate/trump-drinking-water-perchlorate.html | E.P.A. Opts Against Limits on Water Contaminant Tied to Fetal Damage | False | By Lisa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/media/quartz-to-lay-off-80-employees.html | Quartz to Lay Off 80 Employees | False | By Marc Tracy | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/technology/fixing-gadgets-diy.html | The Joys of Fixing Your Own Stuff | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-16 | https://www.nytimes.com/2020/05/14/obituaries/jerzy-glowczewski-dead-coronavirus.html | Jerzy Glowczewski, Polish Pilot in a Spitfire, Dies at 97 | False | By Nicholas Kulish | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/letters/coronavirus-national-service.html | National Service: An Idea Whose Time Has Come | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/reader-center/coronavirus-magazine-photos.html | Fear, Trauma, Hope and Calm | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/viewing-party-whats-up-doc.html | Viewing Party! Letâ€™s All Watch â€˜Whatâ€™s Up, Doc?â€™ | False | By Manohla Dargis and A.O. Scott | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-20 | https://www.nytimes.com/2020/05/14/dining/drinks/canned-cocktails-coronavirus.html | Canned Cocktails in Quarantine Make Mixing a One-Step Process | False | By Robert Simonson | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/technology/amazon-unions-france-coronavirus.html | Amazonâ€™s Showdown in France Tests Its Ability to Sidestep Labor | False | By Liz Alderman and Adam Satariano | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/letters/coronavirus-trump-fauci.html | Trumpâ€™s Criticism of Fauci | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/theater/second-viewing-digital-theater.html | On Second Viewing, First Impressions Donâ€™t Always Hold | False | By Laura Collins-Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/design/aby-warburg-memory-atlas.html | This Atlas of Art and Memory Is a Wonder of the Modern World | False | By Martha Schwendener | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/world/europe/italy-silvia-romano-islam.html | Italian Hostageâ€™s Release Erupts Into Clashes Over Islam and Ransom | False | By Elisabetta Povoledo | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-17 | https://www.nytimes.com/2020/05/14/t-magazine/michael-stipe-laurie-anderson.html | Laurie Anderson and Michael Stipe on Music, Art and New Chapters | False | By Joe Coscarelli | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/nyregion/richard-gilder-dead.html | Richard Gilder, Donor to Parks, Museum and History, Dies at 87 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-16 | https://www.nytimes.com/2020/05/14/obituaries/martin-lovett-dead-coronavirus.html | Martin Lovett, Last Living Member of the Amadeus Quartet, Dies at 93 | False | By David Allen | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/wildfires-coronavirus.html | Will the Pandemic Make the West More Vulnerable to Wildfires? | False | By Chris Field and Eric A. Appel | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/coronavirus-young-people.html | â€˜I Wish I Could Do Something for You,â€™ My Doctor Said | False | By Mara Gay | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/movies/clint-eastwood-robert-bresson.html | Want to Try a Robert Bresson Film? Look to Clint Eastwood | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-16 | https://www.nytimes.com/2020/05/14/sports/golf/pga-lpga-tour-caddies.html | A Caddieâ€™s Most Important Measure of Distance? Now Itâ€™s Six Feet | False | By Karen Crouse | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/ralph-w-mcgehee-virus-lost.html | Ralph W. McGehee, Agent Who Exposed the C.I.A., Dies at 92 | False | By Tim Weiner | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/music/travis-mccready-concert-postponed-virus.html | Travis McCready Concert Is Postponed, but Not Happily | False | By Graham Bowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/virus-state-budgets.html | As Virus Ravages Budgets, States Cut and Borrow for Balance | False | By Mary Williams Walsh | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/coronavirus-retail-bankruptcies-private-equity.html | The Pandemic Helped Topple Two Retailers. So Did Private Equity. | False | By Sapna Maheshwari and Vanessa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/theater/frozen-broadway-closing-virus.html | Disney Closes â€˜Frozenâ€™ on Broadway, Citing Pandemic | False | By Michael Paulson | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/nyregion/coronavirus-de-blasio-mitchell-katz.html | He Saw â€šÃ„Â²No Proofâ€šÃ„Â´ Closures Would Curb Virus. Now He Has De Blasioâ€šÃ„Â´s Trust. | False | By William K. Rashbaum, J. David Goodman, Jeffery C. Mays and Joseph Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/television/review-snowpiercer.html | Review: â€šÃ„Â²Snowpiercerâ€šÃ„Â´ on a New Track | False | By Mike Hale | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/health/coronavirus-strokes.html | Coronavirus May Pose a New Risk to Younger Patients: Strokes | False | By Roni Caryn Rabin | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/business/coronavirus-mcdonalds-reopening.html | McDonaldâ€šÃ„Â´s Details What Dining In Will Look Like | False | By David Yaffe-Bellany | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/health/coronavirus-infections.html | Talking Can Generate Coronavirus Droplets That Linger Up to 14 Minutes | False | By Knvul Sheikh | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/arts/television/the-great-hulu-dress-up-gang.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/climate/alaska-landslide-tsunami.html | â€šÃ„Â²It Could Happen Anytimeâ€šÃ„Â´: Scientists Warn of Alaska Tsunami Threat | False | By Henry Fountain | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/senate-fisa-bill.html | Senate Approves Surveillance Bill With Sharper Privacy Safeguards | False | By Charlie Savage and Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/jennifer-loya-paralegal-drug-cartel.html | Paralegal for U.S. Attorney Tipped Off Drug Cartel, Prosecutors Say | False | By Christine Hauser | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/nyregion/coronavirus-nj-police-officer-death-funeral.html | The Virus Killed an Officer. His Town Lined the Streets to Mourn Him. | False | By Maria Cramer | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/technology/trump-tsmc-us-chip-facility.html | T.S.M.C. Is Set to Build a U.S. Chip Facility, a Win for Trump | False | By Don Clark and Ana Swanson | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/whistle-blower-coronavirus-trump.html | â€šÃ„Â²Lives Were Lostâ€šÃ„Â´ as Warnings Went Unheeded, Whistle-Blower Tells Panel | False | By Sheryl Gay Stolberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/coronavirus-us.html | Ordinary People Are Leading the Leaders | False | By David Brooks | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/trump-covid-experts.html | Covid-19 Reality Has a Liberal Bias | False | By Paul Krugman | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/joe-biden-tara-reade.html | Biden on Assault Allegation: â€šÃ„Â²I Wouldnâ€šÃ„Â´t Vote for Me if I Believed Tara Readeâ€šÃ„Â´ | False | By Katie Glueck and Maggie Astor | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/nyregion/ms-13-gang-killings-queens.html | Screams in a Park, a Body With a Tattoo and MS-13 Is Now Accused | False | By Nicole Hong | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/john-gleeson-michael-flynn.html | Outsider Tapped in Flynn Case Regarded as â€šÃ„Â²Straight Arrowâ€šÃ„Â´ | False | By Alan Feuer | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/navy-ufo-reports.html | Navy Reports Describe Encounters With Unexplained Flying Objects | False | By Ralph Blumenthal and Leslie Kean | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/opinion/free-college-adults-covid.html | We Need Tuition-Free College. For Adults. | False | By Michelle Miller-Adams | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/politics/supreme-court-texas-prison-coronavirus.html | Supreme Court Rejects Bid for Virus Protections in Texas Prison | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-15 | https://www.nytimes.com/2020/05/14/us/coronavirus-wisconsin-pennsylvania-michigan.html | In 3 Key States That Elected Trump, Bitter Divisions on Reopening | False | By Kay Nolan, Julie Bosman and Campbell Robertson | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-18 | https://www.nytimes.com/2020/05/14/us/prison-populations-covid.html | U.S. Prison Population Remained Stable as Pandemic Grew | False | By Sandra E. Garcia | 2020-07-07 | TX 8-886-839 |
| 2020-05-14 | 2020-05-14 | https://www.nytimes.com/2020/05/14/us/politics/michael-pack-trump-nominee.html | District of Columbia Is Investigating Trump Nominee to Lead Media Agency | False | By Catie Edmondson | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/trump-biden-attack-ad.html | Trumpâ€šÃ„Â´s Ad Team Blitzes Biden, Spending Millions to Define Him Early in the Race | False | By Nick Corasaniti and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/us/politics/trump-obama.html | Changing Subject Amid a Pandemic, Trump Turns to an Old Ploy: Blame Obama | False | By Peter Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/us/politics/trump-brooke-rollins-domestic-policy-council.html | Trump to Name Brooke Rollins as Domestic Policy Adviser | False | By Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/14/sports/football/giants-deandre-baker-robbery-nfl.html | Giantsâ€šÃ„Â´ Deandre Baker and Seahawksâ€šÃ„Â´ Quinton Dunbar Accused of Robbery | False | By Ken Belson and Jenny Gross | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/14/pageoneplus/corrections-may-15-2020.html | Corrections: May 15, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/14/todayspaper/quotation-of-the-day-after-elmhurst-buckled-state-forced-rare-teamwork-among-hospitals.html | Quotation of the Day: After Elmhurst Buckled, State Forced Rare Teamwork Among Hospitals | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/style/modern-love-coronavirus-let-go-to-move-on.html | You Have to Let Go to Move On | False | By Jasmine Donahaye | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/world/coronavirus-news.html | U.S. and China Trade Coronavirus Accusations, Sparking Fears of a New Cold War | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/world/asia/typhoon-vongfong-philippines-luzon.html | Severe Tropical Storm Vongfong Takes Aim at Philippine Heartland | False | By Jason Gutierrez | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/business/stock-market-today-coronavirus.html | J.C. Penney Files for Bankruptcy Protection | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/us/cdc-coronavirus-checklists-decision-trees.html | C.D.C. Issues Reopening Checklists for Schools and Businesses | False | By Nicholas Bogel-Burroughs | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/arts/television/whats-on-tv-friday-barber-shop-chronicles-and-seberg.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Barber Shop Chroniclesâ€šÃ„Â´ and â€šÃ„Â²Sebergâ€šÃ„Â´ | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/books/is-lockdown-turning-you-into-jd-salinger.html | Is Lockdown Turning You Into J.D. Salinger? | False | By Ali Fitzgerald | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/movie-theaters-coronavirus.html | Movie Theaters Are on the Brink. Can Wine and Cheese Save Them? | False | By James B. Stewart | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/movies/scoob-review.html | â€˜Scoob!â€™ Review: Once More Into the Mystery Machine | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/china-economy-coronavirus.html | Coronavirus Seemingly Tamed, Chinese Economy Starts to Recover | False | By Keith Bradsher | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/music/eurovision-fans.html | Eurovisionâ€™s Canceled, but Not for These Fans | False | By Alex Marshall | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/books/review/new-paperbacks.html | New in Paperback: â€˜Walking on the Ceilingâ€™ and â€˜Good Husbandryâ€™ | False | By Jennifer Krauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/15/magazine/covid-quarantine-willi-ruge.html | Visiting the Museum in My Mind | False | By Hisham Matar | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/interactive/2020/05/15/upshot/who-left-new-york-coronavirus.html | The Richest Neighborhoods Emptied Out Most as Coronavirus Hit New York City | False | By Kevin Quealy | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/books/review/crime-fiction-victim-2117-jussi-adler-olsen.html | Rape, Torture, Murder, Beheadings â€” All in a Dayâ€™s Work for Marilyn Stasio | False | By Marilyn Stasio | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/books/review/members-only-sameer-pandya-the-beauty-of-your-face-sahar-mustafah-days-of-distraction-alexandra-chang.html | These Debuts Arrived at a Tough Time. They Deserve Your Attention. | False | By Elisabeth Egan | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/books/review/dissecting-kissinger-and-other-letters-to-the-editor.html | Dissecting Kissinger, and Other Letters to the Editor | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/books/review/classic-detective-audiobooks-agatha-christie-raymond-chandler-partricia-highsmith.html | â€˜Killing People in Fiction Was Funâ€™: Mysteries That Have Stood the Test of Time | False | By Sarah Weinman | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-06-07 | https://www.nytimes.com/2020/05/15/books/review/the-chiffon-trenches-andre-leon-talley.html | Anna Wintour Is Not the Star of Andrã©© Leon Talleyâ€™s Memoir. He Is. | False | By Rebecca Carroll | 2020-08-04 | TX 8-890-563 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/opinion/postal-service-trump-coronavirus.html | The Postal Service Is the Most American Thing Weâ€™ve Got | False | By Ted Widmer | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/opinion/virus-congress-remote-voting.html | Congress Doesnâ€™t Need to Meet in Person | False | By Josephine Wolff | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/nyregion/coronavirus-sex-work-college.html | She Escaped Sex Work for College. Now the Virus Threatens Her New Life. | False | By Ginia Bellafante | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/style/teenager-quarantine-coronavirus.html | Miss Your Friends? Try Being a Teenager in Love | False | By Alexandra E. Petri | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/nyregion/coronavirus-ice-detainees-immigrants.html | â€˜Everybody Was Sickâ€™: Inside an ICE Detention Center | False | By Tammy La Gorce | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-26 | https://www.nytimes.com/2020/05/15/science/monitor-lizards-invasive-species.html | These Large Carnivorous Lizards Are Right Where They Belong | False | By Marion Renault | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/betsy-devos-coronavirus-religious-schools.html | DeVos Funnels Coronavirus Relief Funds to Favored Private and Religious Schools | False | By Erica L. Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/upshot/virus-economic-response-stabilizers.html | Economists Want to Put Stimulus on Autopilot. Congress Has Other Ideas. | False | By Neil Irwin | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/smarter-living/this-summer-consider-camping-in-your-own-backyard.html | This Summer, Consider Camping in Your Own Backyard | False | By Catherine Newman | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/business/economy/coronavirus-parents-home.html | Young Adults Take Refuge in Parentsâ€™ Empty Nests | False | By Tiffany Hsu | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/nyregion/coronavirus-orthodox-jewish-nurse.html | How a Nurse Who Gives Last Rites Spends His Sundays | False | By Alix Strauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/opinion/sunday/coronavirus-cities-density.html | Just Because You Can Afford to Leave the City Doesnâ€™t Mean You Should | False | By Mary T. Bassett | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/domestic-violence-coronavirus.html | Domestic Violence Calls Mount as Restrictions Linger: â€˜No One Can Leaveâ€™ | False | By Julie Bosman | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/virus-piano-lessons.html | A 92-Year-Old Piano Teacher Wonâ€™t Let Students Miss Bach in the Pandemic | False | By John Branch | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/trump-vs-biden-polls.html | Trump, Biden and the Myth of â€˜But 2016â€™ | False | By Jonathan Martin | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/coronavirus-republicans-blowback-aid.html | With Go-Slow Approach, Republicans Risk Political Blowback on Pandemic Aid | False | By Carl Hulse | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/hospitals-revenue-coronavirus.html | Hospitals Knew How to Make Money. Then Coronavirus Happened. | False | By Sarah Kliff | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-19 | https://www.nytimes.com/2020/05/15/books/normal-people-sally-rooney-hulu-adaptation.html | Bringing â€˜Normal Peopleâ€™ to Sexy, Soundtracked Life | False | By Dwight Garner, James Poniewozik, Parul Sehgal and Jennifer Szalai | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/nyregion/nils-lofgren-bruce-springsteen-coronavirus.html | â€˜Weâ€™re Just Horrifiedâ€™: Why a Springsteen Sideman Took On Nursing Homes | False | By Nick Corasaniti | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/realestate/9-top-and-stubborn-design-trends.html | 9 Top (and Stubborn) Design Trends | False | By Julie Lasky | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/opinion/sunday/homeless-crisis-affordable-housing-cities.html | Americaâ€™s Cities Could House Everyone if They Chose To | False | By Binyamin Appelbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/nyregion/coronavirus-doormen-residential-nyc.html | Lobby Heroes of the Lockdown | False | By Julie Satow | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/reader-center/examining-the-meaning-of-mrs.html | Examining the Meaning of â€˜Mrs.â€™ | False | By Amisha Padnani and Veronica Chambers | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/opinion/sunday/homeless-photographs.html | What Home Means to the Homeless | False | By Damon Winter | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/style/graduation-parties-2020.html | Graduation Ceremonies in Quarantine | False | By Ronda Kaysen | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/europe/captain-tom-moore.html | The 100-Year-Old Who Raised $40 Million for U.K. Health Workers | False | By Mark Landler | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-15 | 2020-05-24 | https://www.nytimes.com/2020/05/15/realestate/how-and-why-to-use-native-plants.html | How (and Why) to Use Native Plants | False | By Margaret Roach | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/fashion/weddings/huge-family-small-wedding-coronavirus.html | A Very Small Family Gathering Will Do This Time | False | By Tammy La Gorce | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/biden-trump-polls.html | Trumpâ€šÃ„Ã´s Ratings on the Virus Are Sagging. Why Isnâ€šÃ„Ã´t Biden Surging? | False | By Giovanni Russonello | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/dealbook/coronavirus-retail-bankruptcy.html | Private Equity Didnâ€šÃ„Ã´t Help | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/music/dan-tepfer-bach.html | A Jazz Pianist Flips Bach Upside-Down | False | By Anthony Tommasini | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/economy/coronavirus-retail-reopening.html | When Shoppers Venture Out, What Will Be Left? | False | By Ben Casselman and Sapna Maheshwari | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/television/the-blacklist-animated-season-finale.html | â€šÃ„Ã²The Blacklistâ€šÃ„Ã´ Draws Up a Novel End to Its Season | False | By Jennifer Vineyard | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/your-money/coronavirus-credit-reports.html | One Side Effect of the Virus: Free Credit Reports Each Week | False | By Ann Carrns | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/books/review/coronavirus-books-about-house-home.html | Why Sofas? These Books Explain the Joys and Mysteries of the Home | False | By Elisabeth Egan and Tina Jordan | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/oprah-winfrey-2020-commencement-speech.html | Oprah to Class of 2020: â€šÃ„Ã²What Will Your Essential Service Be?â€šÃ„Ã´ | False | By Nicholas Bogel-Burroughs | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/economy/commerce-department-huawei.html | U.S. Delivers Another Blow to Huawei With New Tech Restrictions | False | By Ana Swanson | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/fashion/weddings/within-a-week-they-fell-in-love.html | Within a Week, They Fell in Love | False | By Nina Reyes | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/middleeast/ramadan-coronavirus-al-aqsa.html | In Jerusalem, Ramadan Restrictions Last Seen During the Crusades Return | False | By Adam Rasgon | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/world/asia/kashmir-pakistan-shelters-assault.html | Women Face Dilemma in a War Zone: Risk the Blasts or Sexual Assault | False | By Anam Zakaria, Jalaluddin Mughal and Maria Abi-Habib | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/design/naomi-safran-han.html | Paintings that Demolish the Myths of What a Home Should Be | False | By Seph Rodney | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/mrs-women-identity.html | The Mrs. Files | False | By Veronica Chambers, Amisha Padnani and Anika Burgess | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/coronavirus-vaccine-timeline.html | Trump Vows Vaccine by End of Year, and Mobilizes Military to Help | False | By David E. Sanger, Maggie Haberman and Noah Weiland | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/lesbian-weddings-name-change.html | What Does â€šÃ„Ã²Wifeâ€šÃ„Ã´ Mean for Queer Women? | False | By Kathleen Massara | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/women-marriage-pop-culture.html | Is Marriage a Prize? | False | By Amisha Padnani | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/ray-charles-eames-artists.html | Ray Eames, Out of Her Husbandâ€šÃ„Ã´s Shadow | False | By Jennifer Schuessler | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/marilyn-monroe-helen-mort-poem.html | Ms. Monroe | False | By Helen Mort | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/nyregion/renee-coleman-mitchell-coronavirus-nursing-homes.html | Top Conn. Health Aide Disappears From Virus Briefings, Then Is Fired | False | By Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/arts/denice-frohman-poem.html | Lady Jordan | False | By Denice Frohman | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-20 | https://www.nytimes.com/2020/05/15/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-24 | https://www.nytimes.com/2020/05/15/arts/music/steve-earle-quarantine.html | Steve Earleâ€šÃ„Ã´s Week: Pining for New York and Singing With His Son | False | By Olivia Horn | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/teva-antitrust-hydroxychloroquine-settlement.html | A Drug Company Wagers the U.S. Wonâ€šÃ„Ã´t Dare Charge It With Crimes | False | By Katie Benner, David Enrich and Katie Thomas | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/nevada-earthquake.html | Strong Earthquake Hits Western Nevada | False | By Christine Hauser | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/sports/baseball/bob-watson-dead.html | Bob Watson, Baseballâ€šÃ„Ã´s First Black General Manager, Dies at 74 | False | By Richard Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/business/small-business-coronavirus-loans.html | How Wall Street Is Hampering Some Small Businesses Seeking Aid | False | By Emily Flitter | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-20 | https://www.nytimes.com/2020/05/15/business/media/nick-kotz-dead.html | Nick Kotz, Crusading Journalist and Author, Dies at 87 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-26 | https://www.nytimes.com/2020/05/15/business/corner-office-blue-apron-prime-market.html | Your Food Is in the Mail | False | By David Gelles | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/asia/coronavirus-bangkok-reporter-family.html | â€šÃ„Ã²A Lot of Bad News Out Thereâ€šÃ„Ã´: Parenting in a Pandemic | False | By Hannah Beech | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/obituaries/antonio-gonzalez-pacheco-accused-policeman-in-francos-spain-dies-at-73.html | Antonio Gonzâˆšˆ¡lez Pacheco, Accused Policeman in Francoâ€šÃ„Ã´s Spain, Dies at 73 | False | By Raphael Minder | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/asia/coronavirus-china-united-states-cold-war.html | From â€šÃ„Ã²Respectâ€šÃ„Ã´ to â€šÃ„Ã²Sick and Twistedâ€šÃ„Ã´: How Coronavirus Hit U.S.-China Ties | False | By Chris Buckley and Steven Lee Myers | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/sports/bundesliga-games-this-weekend.html | The Biggest Weekend of Live Sports on TV in a Long Time | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/design/new-york-art-frieze-coronavirus.html | First Virtual New York Art Fair Brings Low Energy but Solid Prices | False | By Robin Pogrebin | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/dining/make-it-ahead.html | Make It Ahead | False | By Emily Weinstein | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/technology/coronavirus-distance-learning.html | Using Tech to Teach â€‹Â® Smartly | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/opinion/letters/coronavirus-work-from-home.html | Will Working From Home Become the Norm? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/sports/olympics/rudy-garcia-tolson-paralympics.html | The Paralympics Got Postponed. A Retired Champion Got an Idea. | False | By Matthew Futterman and Brittainy Newman | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/theater/magic-shows-online-helder-guimaraes-coronavirus.html | Is the Hand Quicker Than the Zoom Window? | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/your-money/state-residency-tax-pandemic.html | When Sheltering in Place Puts Your Tax Strategy at Risk | False | By Paul Sullivan | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/coronavirus-women-leaders.html | Why Are Women-Led Nations Doing Better With Covid-19? | False | By Amanda Taub | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/smarter-living/to-build-resilience-in-isolation-master-the-art-of-time-travel.html | To Build Resilience in Isolation, Master the Art of Time Travel | False | By Adam Grant | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/coronavirus-masks-violence.html | Whoâ€‹Â's Enforcing Mask Rules? Often Retail Workers, and Theyâ€‹Â're Getting Hurt | False | By Neil MacFarquhar | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/arts/television/hightown-review.html | â€‹Â'Hightownâ€‹Â' Review: Crime on Cape Cod, With a Hint of Elmore Leonard | False | By Mike Hale | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/music/tanglewood-cancels-season-virus.html | Tanglewood, Musical Haven in the Berkshires, Cancels Summer Season | False | By Nancy Coleman | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/roger-horchow-dead.html | S. Roger Horchow, Retailer Turned Broadway Producer, Dies at 91 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-19 | https://www.nytimes.com/2020/05/15/books/review-wuhan-diary-fang-fang.html | â€‹Â'Wuhan Diaryâ€‹Â' Offers an Angry and Eerie View From Inside Quarantine | False | By Dwight Garner | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/europe/coronavirus-tests-uk.html | U.K. Coronavirus Testers Pay Price for a Day of Triumph | False | By Jane Bradley | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2021-06-21 | https://www.nytimes.com/2020/05/15/dining/grilled-vegetables-memorial-day.html | Let Vegetables Be the Star of Your Memorial Day | False | By Melissa Clark | 2021-08-09 | TX 9-010-198 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/business/strategies-investing-interest-rates.html | Dealing With the Dark Side of Low Interest Rates | False | By Jeff Sommer | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-20 | https://www.nytimes.com/2020/05/15/dining/restaurant-opening-safety-coronavirus.html | Is It Safe to Go Out to Eat? | False | By Pete Wells | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/joe-biden-campaign-2020.html | How the Biden Campaign Aims to Win Battleground States | False | By Katie Glueck | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/sports/tennis/coronavirus-ron-yu-tennis.html | As His Pay Shrinks in the Absence of Tennis, His Heart Grows Fonder | False | By Christopher Clarey | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/nyregion/sylvia-goldsholl-recovered-coronavirus.html | Sheâ€‹Â's 108, Lived Through the Spanish Flu and Just Beat Covid-19 | False | By Corey Kilgannon | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/middleeast/gil-loescher-dead.html | Gil Loescher, 75, Refugees Expert Who Survived Iraq Bombing, Dies | False | By Emmett Lindner | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/books/review/looking-at-albert-camuss-the-plague.html | Looking at Albert Camusâ€‹Â's â€‹Â'The Plagueâ€‹Â' | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/arts/design/christies-auction-coronavirus.html | Christieâ€‹Â's Gets Creative for 20th-Century Art Auction in July | False | By Scott Reyburn | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/sports/football/james-harrison-mohamed-massaquoi-hit.html | An Ex-Steelerâ€‹Â's Recount of a Hard Hit Triggers Bounty-gate Comparisons | False | By Ben Shpigel | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/remote-voting-house-coronavirus.html | With Move to Remote Voting, House Alters What It Means for Congress to Meet | False | By Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/coronavirus-what-to-do-outside.html | What We Know About Your Chances of Catching the Virus Outdoors | False | By Michael Levenson, Tara Parker-Pope and James Gorman | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/trump-ads-joe-biden.html | â€‹Â'Geriatricâ€‹Â' â€‹Â'Chinaâ€‹Â's Puppetâ€‹Â': Trump Campaign Unleashes Ads Attacking Biden | False | By Nick Corasaniti and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/americas/venezuela-gasoline-shortage.html | From Nearly Free to Out-of-Reach: Gasolineâ€‹Â's Crazy Price Swing in Venezuela | False | By Anatoly Kurmanaev | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/coronavirus-testing-seattle-bill-gates.html | F.D.A. Halts Coronavirus Testing Program Backed by Bill Gates | False | By Mike Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-20 | https://www.nytimes.com/2020/05/15/movies/closed-movie-theaters-coronavirus.html | With Movie Theaters Closed, Marquees Go Viral | False | By Julia Carmel | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-19 | https://www.nytimes.com/2020/05/15/obituaries/ty-dead.html | Ty, British Rapper Who Bridged Generations and Genres, Dies at 47 | False | By Jon Caramanica | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/economy/fed-financial-stability-coronavirus.html | Fed Warns of Financial Risks as Coronavirus Downturn Persists | False | By Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/at-home/coronavirus-chronicles-of-now.html | A Short Story Collection Based on Our News-Heavy Times | False | By Hilary Moss | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/coronavirus-mortgage-relief.html | Mortgage Relief That Comes With a $4,000 Bill | False | By Tara Siegel Bernard | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/covid-mortgage-forbearance.html | Getting Help With Your Mortgage | False | By Tara Siegel Bernard | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/asia/afghanistan-taliban-isis-peace-talks.html | U.S. Urges Afghanistan to Stay the Course With Peace Deal as Violence Resurges | False | By Lara Jakes | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/movies/virus-filming-details.html | Two Projects Are Filming Again. Hereâ€‹Â's How Theyâ€‹Â're Doing It. | False | By Nicole Sperling | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/opinion/letters/coronavirus-trump.html | Trump Blames Tests and Obama | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/michael-flynn-case-explained.html | The Justice Dept.â€‹Â's Attempt to Drop the Michael Flynn Case, Explained | False | By Charlie Savage and Sharon LaFraniere | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-15 | 2020-05-18 | https://www.nytimes.com/2020/05/15/podcasts/daily-newsletter-tea-mark-thompson-quarantine.html | Savoring Tea and Toast Through Crisis | False | By Wendy Dorr | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/at-home/coronavirus-learn-guitar-with-laura-marling.html | Learn Guitar with Laura Marling | False | By Adriana Balsamo | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-20 | https://www.nytimes.com/2020/05/15/arts/louis-delsarte-dead.html | Louis Delsarte, a Muralist of the Black Experience, Dies at 75 | False | By Steven Kurutz | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/coronavirus-first-case-snohomish-antibodies.html | When Did the Coronavirus Arrive in the U.S.? Hereâ€™s A Review of the Evidence. | False | By Mike Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-19 | https://www.nytimes.com/2020/05/15/reader-center/nyc-subway-shutdown.html | The Trains Stopped Running. Our Night Was Only Beginning. | False | By Christina Goldbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/world/americas/brazil-health-minister-bolsonaro.html | Another Health Minister in Brazil Exits Amid Chaotic Coronavirus Response | False | By Ernesto Londoã±o | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/sports/soccer/bundesliga-rory-smith.html | The Bundesliga Is Back. So Why Isnâ€™t Your League? | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-19 | https://www.nytimes.com/2020/05/15/obituaries/tendol-gyalzur-dead-coronavirus.html | Tendol Gyalzur, Refugee Who Founded Orphanages in Tibet, Dies | False | By Stephen Kurczy | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/us/2015-amtrak-crash-charges.html | Judge Reinstates Charges Against Engineer in Philadelphia Train Wreck That Killed 8 | False | By Michael Levenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/sports/football/minority-head-coaches-nfl.html | N.F.L. Owners Will Review Incentives to Boost Racial Diversity | False | By Ken Belson | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/jc-penney-bankruptcy-coronavirus.html | J.C. Penney, 118-Year-Old Department Store, Files for Bankruptcy | False | By Sapna Maheshwari and Michael Corkery | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/technology/jeff-bezos-amazon-testimony-congress.html | Amazon Makes No Promises on Bezos Testimony | False | By David McCabe | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/counterterrorism-intelligence.html | Intelligence Chief Reduces Size of Counterterrorism Office | False | By Julian E. Barnes and Eric Schmitt | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/opinion/british-pubs-coronavirus.html | Will Britainâ€™s Pubs Survive the Coronavirus? | False | By Eleanor Salter | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-17 | https://www.nytimes.com/2020/05/15/us/virus-michigan-whitmer-threats.html | Man Faces Terrorism Charge After Threatening to Kill Michiganâ€™s Governor, Officials Say | False | By Christopher Mele | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/house-stimulus-vote.html | House Passes $3 Trillion Aid Bill Over Republican Opposition | False | By Emily Cochrane | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/sports/baseball/mlb-rob-manfred-blake-snell.html | M.L.B.â€™s Efforts to Return to the Field Could Take the Game Back to 1994 | False | By Tyler Kepner | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-15 | https://www.nytimes.com/2020/05/15/opinion/coronavirus-democracy.html | The Masked Versus the Unmasked | False | By Roger Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-15 | 2020-05-16 | https://www.nytimes.com/2020/05/15/us/politics/president-trump-coronavirus-pandemic-response.html | A Sitting President, Riling the Nation During a Crisis | False | By Alexander Burns, Maggie Haberman, Jonathan Martin and Nick Corasaniti | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/15/technology/google-antitrust-investigation.html | U.S. Is Said to Plan to File Antitrust Charges Against Google | False | By Cecilia Kang, David McCabe and Daisuke Wakabayashi | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-18 | https://www.nytimes.com/2020/05/15/opinion/coronavirus-meat-beef.html | Americaâ€™s Obsession With Cheap Meat | False | By Jane Ziegelman | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/15/opinion/coronavirus-2020-election.html | In This Election, Itâ€™s the Remote Against the Exposed | False | By Bret Stephens | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/15/business/small-business-loans-coronavirus-ppp.html | Treasury Eases Terms for Small Businesses to Convert Loans to Grants | False | By Emily Flitter | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/15/opinion/coronavirus-liability-business-safety.html | McConnellâ€™s Rush to Protect Businesses Endangers Everyone Else | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 0001-01-01 | https://www.nytimes.com/2020/05/15/nyregion/barber-virus-kingston-ny.html | Barber Defied Rules and Cut Hair From Home. Now He Has the Virus. | False | By Sarah Maslin Nir | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/15/opinion/bollywood-coronavirus.html | How the Pandemic Hit Bollywood | False | By Anupama Chopra | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/15/pageoneplus/corrections-may-16-2020.html | Corrections: May 16, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/15/todayspaper/quotation-of-the-day-brazils-health-minister-exits-amid-governments-chaotic-response-to-pandemic.html | Quotation of the Day: Brazilâ€™s Health Minister Exits Amid Governmentâ€™s Chaotic Response to Pandemic | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/asia/coronavirus-modi-india.html | Modiâ€™s Popularity Soars as India Weathers the Pandemic | False | By Jeffrey Gettleman and Sameer Yasir | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/world/coronavirus-live.html | Brazilâ€™s Halting Coronavirus Response Has Made It a Hotspot | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/politics/trump-state-dept-inspector-general.html | Trump Removes State Dept. Inspector General | False | By Michael D. Shear and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/us/los-angeles-homeless-freeways.html | Judge Orders Los Angeles to Move Homeless People Away From Freeways | False | By Nicholas Bogel-Burroughs | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/us/ahmaud-arbery-gregory-mcmichael.html | Suspect in Arbery Shooting Offered to Help Deal With Potential Trespasser | False | By Richard Fausset | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/arts/television/whats-on-tv-saturday-the-great-and-graduate-together.html | Whatâ€™s on TV Saturday: â€˜The Greatâ€™ and â€˜Graduate Togetherâ€™ | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/europe/kidnapping-murder-norway.html | A Mogulâ€™s Wife Vanishes. Now Norway Has a National Obsession. | False | By Thomas Erdbrink and Henrik Pryser Libell | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/sports/coronavirus-trout-fishing.html | The Trout Were Socially Distant, but Not the Family Memories | False | By Thomas Mooney | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/business/coronavirus-financial-help.html | In Financial Trouble? Track Everything Companies Tell You | False | By Ron Lieber | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-16 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/16/magazine/covid-quarantine-hair-braids.html | When the World Unravels, Braid Your Own Hair | False | By Jazmine Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/16/magazine/covid-quarantine-family.html | I'm Usually a Conflict Photographer. Now, I'm Documenting My Family. | False | Photographs by Paolo Pellegrin | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-19 | https://www.nytimes.com/interactive/2020/05/16/us/new-orleans-burials-coronavirus.html | A Springtime of Death in New Orleans | False | By Campbell Robertson and Annie Flanagan | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/nyregion/coronavirus-leaving-nyc.html | I Left My Troubled City Behind. Now I Feel Guilty. | False | By George Blecher | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/smarter-living/coronavirus-graduation-gifts.html | Give a Different Kind of Graduation Gift | False | By Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/nyregion/nyc-beaches-coronavirus.html | Summer Is Coming. Donâ€šÃ„Â´t Count on N.Y.C.â€šÃ„Â´s Beaches for Relief. | False | By Corey Kilgannon | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/sports/baseball/coronavirus-sports-comeback.html | Can Sports Help Heal a Country? Some Fans Donâ€šÃ„Â´t Buy the Emotional Pleas | False | By James Wagner | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/business/michael-jordan-last-dance-toxic.html | Michael Jordan: N.B.A. Champ, Marketing Legend and â€šÃ„Â¶ Toxic Worker? | False | By Noam Scheiber | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/joe-biden-stacey-abrams-vp.html | Stacey Abrams Wants More Than the Vice Presidency | False | By Elaina Plott | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/technology/zuckerberg-facebook-coronavirus.html | Now More Than Ever, Facebook Is a â€šÃ„Â´Mark Zuckerberg Productionâ€šÃ„Â´ | False | By Mike Isaac, Sheera Frenkel and Cecilia Kang | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/asia/coronavirus-japan-household-work.html | Stuck at Home, Men in Japan Learn to Help. Will It Last? | False | By Motoko Rich | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-19 | https://www.nytimes.com/2020/05/16/health/coronavirus-vashon-washington.html | Remote and Ready to Fight Coronavirusâ€šÃ„Â´s Next Wave | False | By Wudan Yan | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-19 | https://www.nytimes.com/2020/05/16/science/john-conway-math.html | Travels With John Conway, in 258 Septillion Dimensions | False | By Siobhan Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/arms-deals-raytheon-yemen.html | Why Bombs Made in America Have Been Killing Civilians in Yemen | False | By Michael LaForgia and Walt Bogdanich | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/arms-deals-yemen.html | 5 Takeaways on U.S. Involvement in the Worldâ€šÃ„Â´s Worst Humanitarian Crisis | False | By Michael LaForgia and Walt Bogdanich | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-24 | https://www.nytimes.com/2020/05/16/fashion/weddings/coronavirus-some-couples-reconsider-living-apart.html | Married but Living Far Apart | False | By Jennifer Altmann | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/middleeast/fariba-adelkah-iran.html | Iran Sentences French-Iranian Academic to 6 Years in Prison | False | By Elian Peltier | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/asia/afghanistan-general-rape-dostum.html | Afghan Power-Sharing Deal Would Promote General Accused of Rape | False | By Mujib Mashal | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/europe/france-rwanda-genocide-kabuga.html | Rwandan Genocide Suspect Arrested After 23 Years on the Run | False | By Marlise Simons and Norimitsu Onishi | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/business/amazon-france-unions-coronavirus.html | Amazon Reaches Deal With French Unions in Coronavirus Safety Dispute | False | By Liz Alderman | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/coronavirus-united-states.html | Coronavirus Cases Slow in U.S., but the Big Picture Remains Tenuous | False | By Julie Bosman, Amy Harmon and Mitch Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/realestate/play-date-safe-or-irresponsible-coronavirus.html | Play-Date Arrangements: Are They Safe or Irresponsible? | False | By Ronda Kaysen | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-24 | https://www.nytimes.com/2020/05/16/books/review/bloom-kenneth-oppel.html | A Few Brave Kids Battle a Toxic World | False | By Daniel Kraus | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-24 | https://www.nytimes.com/2020/05/16/books/review/phantom-twin-lisa-brown.html | Carnival Performer, Newly Separated; Attachment Issues | False | By Lucy Knisley | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/americas/virus-brazil-deaths.html | Brazil, Once a Leader, Struggles to Contain Virus Amid Political Turmoil | False | By Ernesto Londoâ€šÃ±o, Manuela Andreoni and Letâ€šÃâˆžcia Casado | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-20 | https://www.nytimes.com/2020/05/16/admin/the-crispiest-oven-fried-potatoes.html | The Crispiest Oven-Fried Potatoes | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/health/coronavirus-ptsd-medical-workers.html | â€šÃ„Â´I Canâ€šÃ„Â´t Turn My Brain Offâ€šÃ„Â´: PTSD and Burnout Threaten Medical Workers | False | By Jan Hoffman | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/middleeast/saudi-arabia-coronavirus-prince.html | Saudi Arabiaâ€šÃ„Â´s Big Dreams and Easy Living Hit a Wall | False | By Vivian Yee | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/barack-obama-2020-commencement-graduation-speech.html | Obama Says U.S. Lacks Leadership on Virus in Commencement Speeches | False | By Audra D. S. Burch and John Eligon | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-16 | https://www.nytimes.com/2020/05/16/opinion/coronavirus-grief.html | Grieving Shouldnâ€šÃ„Â´t Be a Privilege | False | By Nora McInerny | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/coronavirus-unemployment-fraud-secret-service-washington.html | Feds Suspect Vast Fraud Network Is Targeting U.S. Unemployment Systems | False | By Mike Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/politics/abraham-lincoln-trump-biden.html | Sorry, Abe Lincoln Is Not on the Ballot | False | By Sarah Lyall and Matt Flegenheimer | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-18 | https://www.nytimes.com/2020/05/16/movies/drive-in-movie-theater-coronavirus.html | At the Drive-In: Thrills, Chills, Popcorn and Hand Sanitizer | False | By Julia Jacobs | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/business/deficits-virus-economists-trump.html | How Washington Learned to Embrace the Budget Deficit | False | By Jim Tankersley | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/politics/congress-doctor-virus-brian-monahan.html | Doctor to Congress and Supreme Court Toils to Sidestep Politics Amid Pandemic | False | By Emily Cochrane | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-20 | https://www.nytimes.com/2020/05/16/obituaries/peter-brancazio-dead-coronavirus.html | Peter Brancazio, Who Explored the Physics of Sports, Dies at 81 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/world/europe/ukraine-coronavirus-surrogate-babies.html | 100 Babies Stranded in Ukraine After Surrogate Births | False | By Andrew E. Kramer | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-16 | 2020-05-21 | https://www.nytimes.com/2020/05/16/nyregion/david-carter-dead.html | David Carter, a Historian of Stonewall, Is Dead at 67 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/us/politics/justin-amash-cancels-president-run.html | Justin Amash Abandons Third-Party Presidential Bid | False | By Alexander Burns | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/obama-hbcu-speech-transcript.html | Read the Full Transcript of Obamaâ€šÃ„Ã´s H.B.C.U. Commencement Speech | False | By The New York Times | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-19 | https://www.nytimes.com/2020/05/us/lizards-georgia.html | Exotic Lizards Creep Into Georgia. Donâ€šÃ„Ã´t Expect Southern Hospitality. | False | By Johnny Diaz | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/us/politics/linick-investigation-pompeo.html | Trump Ousted State Dept. Watchdog at Pompeoâ€šÃ„Ã´s Urging. Democrats Open Inquiry | False | By Catie Edmondson and Michael D. Shear | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-18 | https://www.nytimes.com/2020/05/16/arts/television/fred-willard-dead.html | Fred Willard, Who Played Characters â€šÃ„Ã²Gloriously Out of Their Depth,â€šÃ„Ã´ Dies at 86 | False | By Anita Gates | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-18 | https://www.nytimes.com/2020/05/16/arts/astrid-kirchherr-dead.html | Astrid Kirchherr, Who Helped Create the Beatlesâ€šÃ„Ã´ Image, Dies at 81 | False | By Allan Kozinn | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/donald-trump-jr-biden-smear.html | Donald Trump Jr. Smears Biden With Baseless Instagram Post | False | By Jonathan Martin | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-17 | https://www.nytimes.com/2020/05/16/health/fda-clears-another-coronavirus-testing-kit-for-use-at-home.html | F.D.A. Clears Another Coronavirus Testing Kit for Use at Home | False | By Sheila Kaplan | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-19 | https://www.nytimes.com/2020/05/16/obituaries/lynn-shelton-dead.html | Lynn Shelton, Director of Intimate Comic Dramas, Dies at 54 | False | By Jason Bailey | 2020-07-07 | TX 8-886-839 |
| 2020-05-16 | 2020-05-18 | https://www.nytimes.com/2020/05/16/arts/television/phyllis-george-dead.html | Phyllis George, Trailblazing Sportscaster, Is Dead at 70 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/us/AP-exams-test-glitch-virus.html | Glitches in Online A.P. Tests Add to Studentsâ€šÃ„Ã´ Anxieties | False | By Jenny Gross | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/obama-graduation-speech-transcript.html | Read the Full Transcript of Obamaâ€šÃ„Ã´s High School Commencement Speech | False | By The New York Times | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/16/pageoneplus/corrections-may-17-2020.html | Corrections: May 17, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/16/todayspaper/quotation-of-the-day-i-cant-turn-my-brain-off.html | Quotation of the Day: â€šÃ„Ã²I Canâ€šÃ„Ã´t Turn My Brain Off.â€šÃ„Ã´ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-19 | https://www.nytimes.com/interactive/2020/05/16/nyregion/nyc-coronavirus-moving-leaving.html | Where New Yorkers Moved to Escape Coronavirus | False | By Azi Paybarah, Matthew Bloch and Scott Reinhard | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/article/satilla-shores-ahmaud-arbery-killing.html | Where Ahmaud Arbery Ran, Neighbors Cast Wary Eyes | False | By Richard Fausset and Rick Rojas | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/16/us/los-angeles-fire-explosion.html | At Least 12 Firefighters Injured After Explosion in Downtown Los Angeles | False | By Adam Popescu and Aimee Ortiz | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/fashion/weddings/kathy-su-eric-schultz.html | Kathy Su, Eric Schultz | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/fashion/weddings/ayelet-bentley-samuel-tbeile.html | Ayelet Bentley, Samuel Tbeile | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/arts/television/whats-on-tv-sunday-snowpiercer-and-taylor-swift.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Snowpiercerâ€šÃ„Ã´ and Taylor Swift | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Must Present a Compelling Case for Keeping the Item in Questionâ€šÃ„Ã´ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/europe/france-coronavirus.html | How France Lost the Weapons to Fight a Pandemic | False | By Norimitsu Onishi and Constant Mã©Ã¢heut | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/us/politics/joe-biden-economy-democrats.html | Seeking Big Democratic Ideas That Make Everything Better | False | By Alexander Burns | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/europe/barcelona-hotel-coronavirus.html | Wandering a Grand Hotel Emptied by Coronavirus, and Checking 1,400 Taps | False | By Raphael Minder | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/sports/ncaafootball/college-football-no-fans.html | Without Fans, Some College Football Games Wonâ€šÃ„Ã´t Make Financial Sense | False | By Billy Witz | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/canada/cirque-du-soleil-coronavirus-debt.html | Will Cirque du Soleil Rise Again? | False | By Dan Bilefsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-19 | https://www.nytimes.com/2020/05/17/business/energy-environment/oil-prices-rebound-coronavirus.html | Oil Prices Are Coming Back as Demand Rises | False | By Clifford Krauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/virus-siblings-stay-at-home.html | One More Relationship Tested by the Pandemic: Siblings | False | By Katherine Rosman | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/climate/pollution-poverty-coronavirus.html | In the Shadows of Americaâ€šÃ„Ã´s Smokestacks, Virus Is One More Deadly Risk | False | By Hiroko Tabuchi | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/business/the-week-in-business-ready-or-not-here-comes-the-reopening.html | The Week in Business: Ready or Not, Here Comes the Reopening | False | By Charlotte Cowles | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/media/comedy-central-tv-streaming.html | As Cable TV Fades, Fearing â€šÃ„Ã²the End of Comedy Centralâ€šÃ„Ã´ | False | By John Koblin | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/asia/afghanistan-ghani-abdullah.html | Afghan Rivals Sign Power-Sharing Deal as Political Crisis Subsides | False | By Mujib Mashal | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-19 | https://www.nytimes.com/2020/05/17/nyregion/coronavirus-new-york-update.html | Cuomo Urges More New Yorkers to Get Tested for Coronavirus | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/us/tropical-storm-arthur-2020-path.html | Arthur, the First Named Storm of the Hurricane Season, Forms | False | By Derrick Bryson Taylor | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-17 | https://www.nytimes.com/2020/05/17/arts/design/guggenheim-countryside-tomatoes.html | The Museum Is Closed, but Its Tomato Man Soldiers On | False | By Elizabeth A. Harris | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-17 | 2020-05-20 | https://www.nytimes.com/2020/05/17/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/middleeast/israel-netanyahu-gantz-government.html | Ending Crisis, Israel Swears in Netanyahu-Led Government to Rescue Economy | False | By David M. Halbfinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/world/africa/coronavirus-kano-nigeria-hotspot.html | Covid-19 Outbreak in Nigeria Is Just One of Africaâ€š Ã‚ Ã´s Alarming Hot Spots | False | By Ruth Maclean | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/opinion/coronavirus-us-death-toll.html | How Many Covid Deaths? Donâ€š Ã‚ Ã´t Ask President Trump | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/opinion/letters/fathers-sons.html | Fathers, Sons, Forgiveness and Regrets | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/opinion/letters/coronavirus-students.html | To the Class of 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/coronavirus-auto-manufacturing-restart.html | Autoworkers Are Returning as Carmakers Gradually Crank Up Factories | False | By Neal E. Boudette | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/economy/fed-powell-economic-recovery.html | Fed Chair Says Economic Recovery May â€š Ã‚ Ã‚Â³Stretchâ€š Ã‚ Ã´ Through End of 2021 | False | By Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/black-delivery-driver-okc-travis-miller.html | Black Deliveryman Says He Was Blocked and Interrogated by White Driver | False | By Mariel Padilla | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/immigration-agency-uscis-budget.html | Immigration Agency That Issues Visas, Green Cards Struggles to Stay Afloat | False | By Miriam Jordan | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/arts/music/moses-sumney-perfume-genius-review.html | Moses Sumney and Perfume Genius: Complex Voices of Desire | False | By Jon Pareles | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/drag-racing-funny-cars.html | A (Barely) Controlled Explosion, and 330 M.P.H. Before You Can Blink | False | By Paul Stenquist | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-22 | https://www.nytimes.com/2020/05/17/business/car-wax-marketing.html | A Generation Gap in Car Wax | False | By Roy Furchgott | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/health/coronavirus-multisystem-inflammatory-syndrome-children-teenagers.html | â€š Ã‚ Ã‚Â³Straight-Up Fireâ€š Ã‚ Ã´ in His Veins: Teen Battles New Covid Syndrome | False | By Pam Belluck | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/nyregion/coronavirus-nyc-driving-traffic.html | Why Driving in New York City Now Feels â€š Ã‚ Ã‚Â³Post-Apocalypticalâ€š Ã‚ Ã´ | False | By Michael Wilson | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-21 | https://www.nytimes.com/2020/05/17/climate/s-david-freeman-dead.html | S. David Freeman, 94, Tireless Advocate for Clean Energy, Dies | False | By John Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/opinion/coronavirus-office-telecommuting.html | Farewell, Office. You Were the Last Boundary Between Work and Home. | False | By Jennifer Senior | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/sports/golf/rory-mcilroy-trump-pga.html | Trump Looks Forward to the Return of Sports With Crowds | False | By Bill Pennington | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/coronavirus-states-reopen.html | As States Reopen, Governors Balance Existing Risks With New Ones | False | By Rick Rojas and Melina Delkic | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/opinion/mount-st-helens-coronavirus.html | Forty Years Later, Lessons for the Pandemic From Mount St. Helens | False | By Lawrence Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/kansas-city-police-transgender-indictment.html | 2 Kansas City Officers Charged With Assaulting Transgender Woman | False | By Mariel Padilla | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/opinion/trump-obama.html | Obama Lives in Trumpâ€š Ã‚ Ã´s Head | False | By Charles M. Blow | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/us/politics/pompeo-inspector-general-steve-linick.html | Inspector Generalâ€š Ã‚ Ã´s Firing Puts Pompeoâ€š Ã‚ Ã´s Use of Taxpayer Funds Under Scrutiny | False | By Edward Wong | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/media/ronan-farrow.html | Is Ronan Farrow Too Good to Be True? | False | By Ben Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-17 | 2020-05-18 | https://www.nytimes.com/2020/05/17/business/japan-recession-coronavirus.html | Japan Falls Into Recession, and Worse Lies Ahead | False | By Ben Dooley | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/17/nyregion/harlem-fire-store.html | Fire Consumes Storefront in Harlem | False | By Sandra E. Garcia | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/todayspaper/quotation-of-the-day-stuck-inside-with-siblings-with-time-to-bicker-and-bond.html | Quotation of the Day: Stuck Inside With Siblings, With Time to Bicker and Bond | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/pageoneplus/no-corrections-may-18-2020.html | No Corrections: May 18, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/technology/softbank-jack-ma.html | SoftBank in Crisis Amid Record Losses | False | By Ben Dooley and Erin Griffith | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/caring-joy.html | The Joy of Caring for Others | False | By Ross Gay | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/butt-selfie-joy.html | The Joy of Perfecting the Sexy Selfie | False | By Aminatou Sow | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/looking-at-the-lives-of-strangers-joy.html | The Joy of Looking at the Lives of Strangers | False | By Brian Keith Jackson | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/imaginary-homesteading-joy.html | The Joy of Imaginary Homesteading in Los Angeles | False | By Heather Havrilesky | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/breakfast-joy.html | The Joy of Consuming an Obscene Number of Calories Before Noon | False | By Max Read | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/nintendo-nes-joy.html | The Joy of a Junky Old Nintendo | False | By Lesley M. M. Blume | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/deleting-mediocre-photos-joy.html | The Joy of Deleting My Many Mediocre Photos | False | By Caity Weaver | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/regrowing-scallions-joy.html | The Joy of Regrowing My Scallions â€š Ã‚ Ã‚Â® Yes, Regrowing My Scallions | False | By Jenna Wortham | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/getting-lost-joy.html | The Joy of Getting Lost and Finding Your Way | False | By Alex Williams | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/jogging-slowly-joy.html | The Joy of Jogging Very, Very Slowly | False | By Alexandra Jacobs | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/no-plans-joy.html | The Joy of Having Plans Cancel Themselves | False | By Taffy Brodesser-Akner | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/hate-watch-joy.html | The Joy of the Hate-Watch | False | By Sarah Miller | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/circling-the-block-joy.html | The Joy of Circling the Block | False | By Jane Hu | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/style/picking-a-fight-joy.html | The Joy of Picking a Fight With Friends | False | By Allison P. Davis | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/arts/television/whats-on-tv-monday-big-flower-fight-dead-still.html | WhatâÂÂs on TV Monday: âÂÂBig Flower FightâÂÂ and âÂÂDead StillâÂÂ | False | By Peter Libbey | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/germany-coronavirus-reopening.html | Germany Is Reopening. And Learning a Tough Lesson. | False | By Anna Sauerbrey | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-23 | https://www.nytimes.com/2020/05/18/reader-center/insider-joy.html | The Joy of Working on a Project About Joy | False | By Anya Strzemien | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/asia/hong-kong-protests-fight-legco.html | Hong Kong Legislators Brawl Amid Fears Over Widening Chinese Control | False | By Tiffany May | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/sports/soccer/bundesliga-soccer-fans.html | This Is What Watching Sports Looks Like Now | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/coronavirus-australia.html | Did the Coronavirus Kill Ideology in Australia? | False | By Richard Flanagan | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/us/politics/clarence-thomas-supreme-court.html | Passed By for Decades, Clarence Thomas Is a New Symbol of the Trump Era | False | By Nicholas Casey | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/nyregion/Instacart-shopper-coronavirus.html | âÂÂI Feel Like a HeroâÂÂ: A Day in the Life of a Grocery Delivery Man | False | By Aaron Randle and Brittainy Newman | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-18 | https://www.nytimes.com/2020/05/18/world/americas/brazil-rio-police-violence.html | âÂÂLicense to KillâÂÂ: Inside RioâÂÂs Record Year of Police Killings | False | By Manuela Andreoni, Ernesto Londoñoand Dado Galdieri | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-04-28 | https://www.nytimes.com/es/2020/05/18/espanol/america-latina/brutalidad-policial-brasil.html | âÂÂLicencia para matarâÂÂ: el añÂÂo rñÂÂcord de asesinatos policiales en RñÂÂo | False | By Manuela Andreoni, Ernesto Londoñoand Dado Galdieri | 2020-06-04 | TX 8-884-515 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/18/magazine/covid-quarantine-sorrow.html | We CanâÂÂt Comprehend This Much Sorrow | False | By Teju Cole | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/interactive/2020/05/18/us/coronavirus-underlying-conditions.html | Where Chronic Health Conditions and Coronavirus Could Collide | False | By Nadja Popovich, Anjali Singhvi and Matthew Conlen | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/18/magazine/covid-quarantine-homesick.html | You Can Be Homesick at Home | False | By Mark OâÂÂConnell | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-31 | https://www.nytimes.com/2020/05/18/smarter-living/how-to-host-your-familys-own-personal-summer-camp.html | How to Host Your FamilyâÂÂs Own Personal Summer Camp | False | By Catherine Newman | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/Voting-republicans-trump.html | Freed by Court Ruling, Republicans Step Up Effort to Patrol Voting | False | By Michael Wines | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/supreme-court-phone-arguments-lyle-denniston.html | Were the Supreme CourtâÂÂs Phone Arguments a Success? | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/opinion/2020-election-results-delay.html | Take Some Deep Breaths and Prepare to Wait for Election Results | False | By Ellen L. Weintraub and Kevin M. Kruse | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/well/mind/motivation-pandemic-coronavirus.html | How to Maintain Motivation in a Pandemic | False | By Jane E. Brody | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/ppp-deadline-return-funds-coronavirus.html | âÂÂA Big DecisionâÂÂ: Firms Weigh Returning Federal Aid | False | By David McCabe | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/nyregion/doctor-dies-coronavirus-james-mahoney.html | A Brooklyn Hospital Mourns the Doctor Who Was âÂÂOur Jay-ZâÂÂ | False | By Michael Schwirtz | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/democratic-convention-virus.html | If Democrats Hold a Big Convention, Will Anybody Come? | False | By Reid J. Epstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/realestate/shopping-for-planters.html | Shopping for Planters | False | By Tim McKeough | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-06-28 | https://www.nytimes.com/2020/05/18/business/small-business-coronavirus-pandemic-mikes-organic.html | Keeping Your Business Going May Mean Both Growing and Shrinking | False | By Paul Sullivan | 2020-08-04 | TX 8-890-563 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/science/mt-st-helens-eruption.html | The Mount St. Helens Eruption Was the Volcanic Warning We Needed | False | By Robin George Andrews | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/science/salamanders-amphibians-wildlife-migration.html | With the World on Pause, Salamanders Own the Road | False | By Brandon Keim and Greta Rybus | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/golf/rory-mcilroy-pga-skins-seminole.html | Rory McIlroy Won, but Golf Shined in Its Live Return | False | By Bill Pennington | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/minority-businesses-coronavirus-loans.html | Few Minority-Owned Businesses Got Relief Loans They Asked For | False | By Emily Flitter | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/running-while-black-ahmaud-arbery.html | Running While Black: Our Readers Respond | False | By Kurt Streeter | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/dealbook/softbank-ma-vision-fund.html | Jack Ma Quits SoftBank | False | | | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/energy-environment/pge-bankruptcy-wildfire-victims.html | PG&E Says Wildfire Victims Back Settlement in Bankruptcy | False | By Ivan Penn | | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/autoracing/nascar-darlington-return.html | NASCAR Tries to Make Noise as Drivers Restart Their Engines | False | By Jerry Garrett | | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/health/coronavirus-vaccine-moderna.html | Moderna Coronavirus Vaccine Trial Shows Promising Early Results | False | By Denise Grady | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/books/coronavirus-books-publishing.html | Publishers Snap Up Corona Books, From Case Studies to Plague Poetry | False | By Alexandra Alter | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/realestate/4-million-homes-in-california.html | $4 Million Homes in California | False | By Angela Serratore | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/middleeast/israel-amiram-ben-uliel-guilty.html | Israeli Settler Found Guilty of Murdering Palestinian Family in 2015 Arson | False | By David M. Halbfinger and Adam Rasgon | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/justice-department-al-qaeda-florida-naval-base-shooting.html | F.B.I. Finds Links Between Pensacola Gunman and Al Qaeda | False | By Katie Benner and Adam Goldman | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/europe/coronavirus-german-farms-migrant-workers-airlift.html | Farm Workers Airlifted Into Germany Provide Solutions and Pose New Risks | False | By Melissa Eddy | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/asia/wuhan-coronavirus-lockdown.html | Hope, Fear and Grief: Wuhan After the Lockdown Ends | False | By Vivian Wang | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/health/coronavirus-contact-tracing-jobs.html | So You Want to Be a Contact Tracer? | False | By Jacey Fortin | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/asia/south-korea-sex-dolls-soccer.html | Yes, Those Were Sex Dolls Cheering On a South Korean Soccer Team | False | By Choe Sang-Hun | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/this-is-the-best-tofu-recipe.html | This Is the Best Tofu Recipe | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/middleeast/iran-coronavirus-surge.html | Iran Sees New Surge in Virus Cases After Reopening Country | False | By Farnaz Fassihi | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/nyregion/frances-goldin-dead.html | Frances Goldin, a Crusader for the Lower East Side, Dies at 95 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-21 | https://www.nytimes.com/2020/05/18/style/rooms-by-the-hour.html | Rooms by the Hour for People Weary of Quarantine | False | By Katherine Rosman | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/arts/television/stargirl-cw.html | â€˜Stargirlâ€™: A Hopeful Hero Born of Real-Life Tragedy | False | By George Gene Gustines | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-06-09 | https://www.nytimes.com/2020/05/18/science/jupiter-moons-europa.html | Jupiterâ€™s Biggest Moons Started as Tiny Grains of Hail | False | By Shannon Stirone | 2020-08-04 | TX 8-890-563 |
| 2020-05-18 | 2020-05-21 | https://www.nytimes.com/2020/05/18/parenting/marriage-invisible-labor-coach.html | The Man Who Coaches Husbands on How to Avoid Divorce | False | By Jancee Dunn | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/barr-trump-obama.html | Barr Dismisses Trumpâ€™s Claim That Russia Inquiry Was an Obama Plot | False | By Katie Benner and Adam Goldman | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/morgensterns-ice-cream-delivery.html | Morgensternâ€™s Ice Cream Now Ships Nationally | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/berkshires-farm-table-cookbook.html | Year-Round Cooking Inspiration From the Berkshires | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/grill-pan-vegetables.html | This Pan Is Ready for the Grill | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/hooks-cheese-20-year-cheddar.html | A Cheese 20 Years in the Making | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/macaroni-salad-recipe.html | Macaroni Salad for Modern Times | False | By Alexa Weibel | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/technology/mark-zuckerberg-coronavirus.html | Inside Mark Zuckerbergâ€™s Brain | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/silver-moon-baking-classes.html | Learn Some of the Recipes From Silver Moon Bakery | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/obituaries/michel-piccoli-star-of-french-stage-and-screen-dies-at-94.html | Michel Piccoli, Star of French Stage and Screen, Dies at 94 | False | By Anita Gates | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/torch-crown-manhattan-brewery.html | Torch & Crown Opens Its Manhattan Brewery | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/arts/television/fred-willard-best-performances.html | Best in Show: Watch Fred Willardâ€™s Most Memorable Roles | False | By Jennifer Vineyard | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/michelle-obama-virtual-prom-mtv-coronavirus.html | Michelle Obama and MTV to Host Virtual Proms | False | By Christine Hauser | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/supreme-court-sudan-terrorism.html | Sudan Must Pay Billions to Terrorism Victims, Supreme Court Rules | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/restaurants-masks-coronavirus.html | The New Face of Restaurant Hospitality Wears a Mask | False | By Kim Severson | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/coronavirus-undocumented-california.html | California Offers $500 in Covid-19 Aid to Undocumented Immigrants | False | By Miriam Jordan | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/pompeo-trump-linick-inspector-general-firing.html | State Dept. Investigator Fired by Trump Had Examined Weapons Sales to Saudis and Emiratis | False | By Edward Wong and David E. Sanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/wework-rent-coronavirus.html | WeWork Wants a Rent Break. Its Customers Do, Too. | False | By Peter Eavis | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/england-scotland-soccer-return.html | England Will Return to the Soccer Field. Scotland Wonâ€™t. | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/china-loans-coronavirus-belt-road.html | Poor Countries Borrowed Billions from China. They Canâ€™t Pay It Back. | False | By Maria Abi-Habib and Keith Bradsher | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/us/coronavirus-florida-keys.html | Isolated Key West Will Reopen. For Some People, It Will Be Too Late. | False | By Frances Robles | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/letters/coronavirus-politics-trump.html | Partisan Politics During the Coronavirus Crisis | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/arts/music/iran-female-composers.html | Finally, a Stage for Female Composers From Iran | False | By Ryan Ebright | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-18 | 2020-05-23 | https://www.nytimes.com/2020/05/18/arts/design/venice-biennales-postponed-coronavirus.html | Venice Biennale Postpones Next Two Editions | False | By Jason Farago | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/armen-henderson-miami-police.html | Cuffing of Black Miami Doctor Was Justified, Review Finds | False | By Johnny Diaz | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/climate/climate-changes-hurricane-intensity.html | Climate Change Is Making Hurricanes Stronger, Researchers Find | False | By Henry Fountain | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-21 | https://www.nytimes.com/2020/05/18/sports/football/gene-rossides-92-dies-led-columbia-to-historic-upset-of-army.html | Gene Rossides, 92, Dies; Led Columbia to Historic Upset of Army | False | By Richard Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/nyregion/bike-shortage-coronavirus.html | Thinking of Buying a Bike? Get Ready for a Very Long Wait | False | By Christina Goldbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-24 | https://www.nytimes.com/2020/05/18/well/how-to-have-a-safe-family-bike-ride.html | How to Have a Safe Family Bike Ride | False | By A.C. Shilton | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/africa/lesotho-thomas-thabane-resigns.html | LesothoâÂÂ´s Leader, Long Suspected in WifeâÂÂ´s Murder, Resigns | False | By Lynsey Chutel and Elian Peltier | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/letters/coronavirus-russia-moscow.html | Covid-19 Deaths in Moscow: The GovernmentâÂÂ´s Account | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/obituaries/cleon-and-leon-boyd-dead-coronavirus.html | Cleon and Leon Boyd, Vermont Twins Tied to the Land, Die at 64 | False | By Jane Gottlieb | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/theater/streaming-theater.html | Theater Performances to Stream This Week | False | By Elisabeth Vincentelli | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/media/tiktok-ceo-kevin-mayer.html | DisneyâÂÂ´s Head of Streaming Is New TikTok C.E.O. | False | By Brooks Barnes and Jack Nicas | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/coronavirus-business-travel-conferences.html | For Conference Planners, Virus Means a âÂÂ¦Huge Learning CurveâÂÂ´ | False | By Martha C. White | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/europe/coronavirus-germany-far-right.html | GermanyâÂÂ´s Coronavirus Protests: Anti-Vaxxers, Anticapitalists, Neo-Nazis | False | By Katrin Bennhold | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/occupy-democrats-facebook.html | How Immigrant Twin Brothers Are Beating TrumpâÂÂ´s Team on Facebook | False | By Nick Corasaniti | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/canada/toronto-coronavirus-foxes.html | Toronto Was Obeying Social Distance Rules. Then Came Adorable Baby Foxes. | False | By Catherine Porter | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/obituaries/conrad-ifill-dead-coronavirus.html | Conrad Ifill, a Caribbean Baker in Brooklyn, Dies at 81 | False | By Rebecca Liebson | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/science/virus-outbreak-rabbits.html | A New Viral Outbreak Is Killing Rabbits | False | By James Gorman | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/arts/television/ken-osmond-eddie-haskell-dead.html | Ken Osmond, the Troublemaker Eddie Haskell on âÂÂ²BeaverâÂÂ´, Dies at 76 | False | By Katharine Q. Seelye | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/frozen-fruit-recipes.html | 3 Summery Sweets You Can Make With Frozen Fruit | False | By Dawn Perry | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/nypd-coronavirus-arrests-nyc.html | Social Distancing, Without the Police | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/coronavirus-unemployment.html | We Should Help Workers, Not Kill Them | False | By Paul Krugman | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/golf/us-open-mens-womens-qualify.html | U.S. Golf Association Cancels Qualifiers for Multiple Tournaments | False | By Bill Pennington | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/world/europe/coronavirus-european-union-fund.html | Merkel, Breaking German âÂÂ²TabooâÂÂ´ Backs Shared E.U. Debt to Tackle Virus | False | By Steven Erlanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/sports/sports-governors-no-fans.html | New York, California and Texas Governors Show Support for Return of Pro Sports | False | By Oskar Garcia | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/joe-biden-electoral-map.html | Can Biden Expand the Map? | False | By Lisa Lerer | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/health/coronavirus-who-china-trump.html | U.S.-China Feud Over Coronavirus Erupts at World Health Assembly | False | By Andrew Jacobs, Michael D. Shear and Edward Wong | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/business/economy/economic-stimulus-treasury-fed-risk.html | Fear of Risk Could Diminish the Economic Rescue by the Treasury and Fed | False | By Jeanna Smialek and Alan Rappeport | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/jailed-saudis-crown-prince-mbs.html | Jailed Saudis Seek Influence in Washington to Counter Crown Prince | False | By Kenneth P. Vogel and Ben Hubbard | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-20 | https://www.nytimes.com/2020/05/18/dining/grilled-chicken-recipes.html | Glorious Chicken on the Grill | False | By Clare de Boer | 2020-07-07 | TX 8-886-839 |
| 2020-05-18 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/coronavirus-reopen-workers.html | The Phony Coronavirus Class War | False | By Michelle Goldberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/ahmaud-arbery-william-bryan.html | Man Who Filmed the Arbery Killing Faces Calls for Arrest | False | By Richard Fausset and Rick Rojas | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/notre-dame-reopening-coronavirus.html | Notre Dame Plans to Reopen Its Campus in the Fall | False | By Anemona Hartocollis and Dan Levin | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/nyregion/coronavirus-deaths-nyc.html | These N.Y.C. Neighborhoods Have the Highest Rates of Virus Deaths | False | By Michael Schwirtz and Lindsey Rogers Cook | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/opinion/trump-military.html | The Commander in ChiefâÂÂ´s Following Wanes | False | By Jonathan Stevenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/article/hydroxchloroquine-coronavirus.html | What to Know About the Malaria Drug Trump Says He Is Using | False | By Denise Grady, Katie Thomas, Patrick J. Lyons and Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/trump-hydroxychloroquine-covid-coronavirus.html | Trump Says HeâÂÂ´s Taking Hydroxychloroquine, Prompting Warning From Health Experts | False | By Annie Karni and Katie Thomas | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/18/nyregion/coronavirus-nypd-brooklyn-yeshiva-school.html | Hasidic School With 60 Children Is Closed for Violating Virus Ban | False | By Liam Stack and Nate Schweber | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/18/sports/air-jordan-sneakers-auction-record.html | Michael Jordanâ€™s Game-Worn Sneakers Sell for $560,000 | False | By Sandra E. Garcia | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/us/politics/trump-coronavirus-drug-manufacturing.html | Trump to Tap New Company to Make Covid-19 Drugs in the U.S. | False | By Sheryl Gay Stolberg and Katie Thomas | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/todayspaper/quotation-of-the-day-republicans-to-pursue-a-crackdown-on-voting.html | Quotation of the Day: Republicans to Pursue a Crackdown on Voting | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/18/pageoneplus/corrections-may-19-2020.html | Corrections: May 19, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/18/arts/music/travis-mcready-concert-virus.html | Americaâ€™s First Concert in Months Rocks an Arkansas Stage | False | By Bret Schulte | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/18/us/university-kentucky-cheerleading-hazing-scandal.html | Coaches of Storied Cheerleading Team Fired After Hazing Scandal | False | By Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/world/coronavirus-news.html | Virus Forces Cambridge to Hold Most Classes Online Next Year | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/business/coronavirus-stocks-economy.html | Powell and Mnuchin Give Lawmakers Stark Economic Outlook | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/sports/soccer/aritz-aduriz-bilbao.html | He Had Picked the Last Day of His Career. Now It May Never Come. | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/arts/television/whats-on-tv-tuesday-patton-oswalt-and-stargirl.html | Whatâ€™s on TV Tuesday: Patton Oswalt and â€˜Stargirlâ€™ | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/sports/baseball/mlb-prospects-training-coronavirus.html | Stranded M.L.B. Prospects Find a Backyard of Dreams | False | By Anna Katherine Clemmons | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/science/cadaver-dogs-archaeology.html | When Cadaver Dogs Pick Up a Scent, Archaeologists Find Where to Dig | False | By Cat Warren | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/nyregion/coronavirus-uncertainty.html | If Life Is a Movie, Itâ€™s Called â€˜Closed Until Further Noticeâ€™ | False | By Dan Barry | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/business/coronavirus-7-eleven.html | It Took a Pandemic, but 7-Eleven in Japan Is Letting Stores Take a Break | False | By Hisako Ueno and Ben Dooley | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/business/economy/coronavirus-young-old.html | Facing Adulthood with an Economic Disasterâ€™s Lasting Scars | False | By Eduardo Porter and David Yaffe-Bellany | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/interactive/2020/05/19/multimedia/coronavirus-food-banks-washington-state.html | â€˜An Overwhelming Tsunamiâ€™ for Food Banks Going Mobile | False | By Ruth Fremson and Mike Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/19/magazine/covid-quarantine-recovery.html | When the World Went Away, We Made a New One | False | By Leslie Jamison | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/19/magazine/coronavirus-dust.html | Youâ€™re Never Alone in a Dusty Apartment | False | By Jamie Lauren Keiles | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/books/review/rodham-curtis-sittenfeld.html | In â€˜Rodham,â€™ Curtis Sittenfeld Reimagines Hillaryâ€™s Life | False | By Jill Abramson | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/smarter-living/how-to-have-a-fun-conversation-again.html | How to Have a Fun Conversation Again | False | By Anna Goldfarb | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-26 | https://www.nytimes.com/2020/05/19/well/move/how-bike-share-programs-might-make-cycling-safer.html | How Bike Share Programs Might Make Cycling Safer | False | By Nicholas Bakalar | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/books/review/dola-de-jong-tree-vine.html | For This Lesbian Romance, World War II Is Just One Complication | False | By Lidija Haas | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-26 | https://www.nytimes.com/2020/05/19/well/mind/the-foods-that-may-lower-dementia-risk.html | The Foods That May Lower Dementia Risk | False | By Nicholas Bakalar | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-06-07 | https://www.nytimes.com/2020/05/19/books/review/troop-6000-nikita-stewart.html | For Homeless Girl Scouts, Itâ€™s Not All Badges and Cookies | False | By Samuel G. Freedman | 2020-08-04 | TX 8-890-563 |
| 2020-05-19 | 2020-05-24 | https://www.nytimes.com/2020/05/19/books/review/new-this-week.html | New & Noteworthy, From a Rock Memoir to Chinese Surrealism | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/books/review/the-equivalents-maggie-doherty.html | Before the Feminist Revolution, This â€˜Messy Experimentâ€™ Nurtured Female Talent | False | By Claire Messud | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/books/review/the-motion-of-the-body-through-space-lionel-shriver.html | You May Not Like Lionel Shriverâ€™s Characters. That May Be the Point. | False | By Joshua Ferris | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/books/review/drifts-kate-zambreno.html | Locked in a Creative Struggle, With Rilke as Her Guide | False | By Catherine Lacey | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/style/emily-bode-sweetheart-t-shirt.html | Emily Bode on How to Make a â€˜Sweetheartâ€™ T-Shirt | False | By Guy Trebay and Samantha Hahn | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/well/live/coronavirus-end-of-life-health-care-proxy-hospitals-doctors.html | The Time for â€˜The Talkâ€™ Is Now | False | By Laura Schellenberg Johnson, M.D. | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/parenting/pmis-coronavirus-children.html | What We Know About the Covid-Related Syndrome Affecting Children | False | By Melinda Wenner Moyer | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-23 | https://www.nytimes.com/2020/05/19/opinion/stacey-abrams-coronavirus-black-voters-2020.html | Black Voters Are Key Witnesses to Crimes Against Democracy | False | By NsĂ©Ă© Ufot | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/coronavirus-flynn-stiller.html | Strange Things Happen When You Spend a Couple of Months in Lockdown | False | By Gail Collins and Bret Stephens | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/argentina-debt-negotiation-coronavirus.html | Lives Depend on Argentinaâ€™s Debt Talks | False | By Mark Weisbrot | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/climate/coronavirus-climate-change-survey.html | Americans See Climate as a Concern, Even Amid Coronavirus Crisis | False | By John Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/health/coronavirus-aclu-fever.html | A.C.L.U. Warns Against Fever-Screening Tools for Coronavirus | False | By Natasha Singer | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/style/suze-orman-advice.html | Suze Orman Is Back to Help You Ride Out the Storm | False | By Jacob Bernstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/upshot/virus-economic-data-upended.html | Air Travel Surges by 123%! (Beware of Misleading Data Like That) | False | By Neil Irwin | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-19 | https://www.nytimes.com/2020/05/19/health/pandemic-coronavirus-suicide-health.html | Is the Pandemic Sparking Suicide? | False | By Benedict Carey | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/biden-vice-president-trump.html | The End of â€šÃ„Â²Who Me? For V.P.?â€šÃ„Â´ Politics | False | By Mark Leibovich | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/nyregion/ny-coronavirus-hospital-morgue-worker.html | She Spent Her Last Month of College Lifting Bodies in a Morgue | False | By Nicole Hong | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-31 | https://www.nytimes.com/2020/05/19/realestate/how-to-books-for-an-age-of-insecurity.html | How-To Books for an Age of Insecurity | False | By Tim McKeough | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/italys-great-beautification-hair-salons-are-back.html | Italyâ€šÃ„Â´s Great Beautification: Hair Salons Are Back | False | By Jason Horowitz | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/college-fall-2020-coronavirus.html | Fever Checks and Quarantine Dorms: The Fall College Experience? | False | By Anemona Hartocollis | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/coronavirus-first-amendment-protests.html | The Right of the People to Protest Lockdown | False | By Floyd Abrams and John Langford | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-25 | https://www.nytimes.com/2020/05/19/travel/coronavirus-travel-restrictions-tourist-attractions.html | â€šÃ„Â²It Feels Like We Got the City Back for Ourselves.â€šÃ„Â´ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/technology/amazon-coronavirus-workers.html | â€šÃ„Â²Way Too Lateâ€šÃ„Â´ : Inside Amazonâ€šÃ„Â´s Biggest Outbreak | False | By Karen Weise | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/asia/cyclone-amphan-bangladesh-india.html | Super Cyclone Bears Down on India and Bangladesh | False | By Sameer Yasir and Jeffrey Gettleman | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/books/review/hunger-games-prequel-ballad-of-songbirds-and-snakes.html | A â€šÃ„Â²Hunger Gamesâ€šÃ„Â´ Prequel Focuses on an Unlikely Character | False | By Sarah Lyall | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/dealbook/masa-son-softbank.html | Jesus, the Beatles and â€šÃ„Â¶ Masa Son? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/movies/body-cam-review.html | â€šÃ„Â²Body Camâ€šÃ„Â´ Review: Rage in Physical Form | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/economy/china-taiwan-huawei-tsmc.html | U.S. Is Using Taiwan as a Pressure Point in Tech Fight With China | False | By Ana Swanson, Paul Mozur and Raymond Zhong | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/asia/myanmar-drug-raid-fentanyl.html | Raids Reveal Massive Fentanyl Production in Myanmar | False | By Hannah Beech and Saw Nang | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/coronavirus-hudson-valley-films.html | Pandemic Lockdown Halts Hudson Valleyâ€šÃ„Â´s Booming Film Industry | False | By Eugene L. Meyer | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-24 | https://www.nytimes.com/2020/05/19/realestate/tools-for-basic-home-repair.html | The 10 Tools You Need for Basic Home Repair | False | By Doug Mahoney | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/asia/afghanistan-taliban-kunduz.html | Clinic Bombed as Afghan Forces Fend Off Taliban Attack on Kunduz | False | By Mujib Mashal, Najim Rahim and Fahim Abed | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/too-big-to-fail-wall-street-businesses.html | Too Big to Fail: The Entire Private Sector | False | By Matt Phillips | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/asia/coronavirus-hong-kong.html | Amid Pandemic, Finding Normalcy in the Abnormal | False | By Vivian Wang and Lam Yik Fei | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-26 | https://www.nytimes.com/2020/05/19/science/sea-turtles-decoy-nests.html | Mother Sea Turtles Might Be Sneakier Than They Look | False | By David Waldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-22 | https://www.nytimes.com/2020/05/19/arts/design/artists-to-follow-instagram-coronavirus.html | Five Artists to Follow on Instagram Now | False | By Siddhartha Mitter | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/arts/music/woods-david-berman-strange-to-explain.html | Woods Became David Bermanâ€šÃ„Â´s Band. Then They Picked Up the Pieces. | False | By Grayson Haver Currin | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/books/coronavirus-book-sales-march-2020.html | Coronavirus Shutdowns Weigh on Book Sales | False | By Alexandra Alter | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/sports/horse-racing/belmont-stakes-triple-crown.html | Belmont Stakes to Run June 20 as First Leg of Triple Crown | False | By Joe Drape | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/pompeo-state-department-inspector-general.html | Why Did Mike Pompeo Want His Watchdog Fired? | False | By Michelle Cottle | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/germany-privacy.html | Right to Privacy Extends to Foreign Internet Users, German Court Rules | False | By Melissa Eddy | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/style/face-mask-burqa-ban.html | Will Mandatory Face Masks End the Burqa Bans? | False | By Lou Stoppard | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/letters/betsy-devos-private-public-schools.html | Private and Public Schools: Equity Issues in a Pandemic | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/dining/nyc-restaurant-news-coronavirus.html | A New Spot for Basque Dishes to Go Opens in SoHo | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/letters/trump-hydroxychloroquine.html | Trump on Hydroxychloroquine | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-23 | https://www.nytimes.com/2020/05/19/books/review/coronavirus-literature-time.html | In Search of Time Lost and Newly Found | False | By Parul Sehgal | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-24 | https://www.nytimes.com/2020/05/19/books/review/one-mighty-and-irresistible-tide-jia-lynn-yang-the-deportation-machine-adam-goodman.html | Americaâ€šÃ„Â´s Immigration Paradox | False | By David Nasaw | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/arts/dance/dance-streaming.html | DanceAfrica, Dormeshia and Contact Improvisation (for One) | False | By Gia Kourlas | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/technology/online-shopping-effects.html | A Little E-Commerce Has Big Ripples | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/obituaries/marie-pino-dead-coronavirus.html | Marie Pino, Navajo Teacher Who Educated Generations, Dies at 67 | False | By Simon Romero | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/arts/television/devs-upload-midnight-gospel.html | Life Is More Like a Simulation. On These Shows, So Is Death. | False | By James Poniewozik | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/boris-johnson-parliament-starmer.html | For Boris Johnson, Parliament Is Becoming a House of Horrors | False | By Mark Landler and Stephen Castle | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/asia/yu-lihua-90-dies-writer-spoke-to-rootless-chinese-emigres.html | Yu Lihua, 90, Dies; Writer Spoke to â€šÃ„Â²Rootlessâ€šÃ„Â´ Chinese â€šÃ„emigrã€šÃ„Ã©s | False | By Amy Qin | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-23 | https://www.nytimes.com/2020/05/19/arts/music/germany-music-coronavirus.html | An Audience Comes Out of Lockdown for Schubert and Mahler | False | By Jack Ewing | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | | https://www.nytimes.com/2020/05/19/opinion/letters/yemen-arms-trump.html | U.S. Arms Sales and the Yemen War | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/arts/design/art-schools-covid.html | Newly Minted Artists, Facing a Precarious Future, Take Action | False | By Hilarie M. Sheets | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/coronavirus-hospital-workers.html | I Accept Death. I Hope Doctors and Nurses Will, Too. | False | By Theresa Brown | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/technology/elon-musk-tesla-red-pill.html | Tesla Owners Try to Make Sense of Elon Muskâ€šÃ„Â´s â€šÃ„Â²Red Pillâ€šÃ„Â´ Moment | False | By Nellie Bowles | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/sports/football/michael-mccaskey-bears-boss-in-their-glory-years-dies-at-76.html | Michael McCaskey, Bearsâ€šÃ„Â´ Boss in Their Glory Years, Dies at 76 | False | By Ken Belson | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/technology/clubby-silicon-valley-app-clubhouse.html | The Hot New Thing in Clubby Silicon Valley? An App Called Clubhouse | False | By Erin Griffith and Taylor Lorenz | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/annie-glenn-dead.html | Annie Glenn, Champion of Those With Speech Disorders, Dies at 100 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/nyregion/barbot-police-health-coronavirus.html | De Blasioâ€šÃ„Â´s Health Chief Vanished for Days. Is She Still in Charge? | False | By J. David Goodman and Jeffery C. Mays | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/obituaries/nita-pippins-dead-coronavirus.html | Nita Pippins, a Mother to AIDS Patients, Dies at 93 | False | By Steven Kurutz | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/mnuchin-powell-senate-hearing.html | Mnuchin and Powell Warn of Economic Scarring, and Offer Divergent Solutions | False | By Alan Rappeport and Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/media/coronavirus-hydroxychloroquine-fox-news.html | At Fox News, Mixed Message on Malaria Drug: â€šÃ„Â²Very Safeâ€šÃ„Â´ vs. â€šÃ„Â²It Will Kill Youâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/sports/football/nfl-rooney-rule-minority-coaches.html | N.F.L. Team Owners Enhance Rooney Rule, but Stop Short of Incentives | False | By Ken Belson | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/johnson-baby-powder-sales-stopped.html | Johnson & Johnson to End Talc-Based Baby Powder Sales in North America | False | By Tiffany Hsu and Roni Caryn Rabin | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-28 | https://www.nytimes.com/2020/05/19/style/soulcycle-peloton-home-exercise-bikes-coronavirus.html | How SoulCycle Got Stuck Spinning Its Wheels | False | By Rachel Strugatz | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/hobby-lobby-museum-of-the-bible.html | Authorities Seek Forfeiture of Ancient Gilgamesh Tablet From Hobby Lobby | False | By Johnny Diaz | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/cecile-rol-tanguy-dead.html | Cã€šÃ„Â©cile Rol-Tanguy, French Resistance Fighter, Dies at 101 | False | By Eva Mbengue | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/republicans-house-diversity-election.html | Emulating Democrats, G.O.P. Ties House Hopes to Diverse Recruits | False | By Catie Edmondson | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/federal-election-commission-.html | Election Watchdog, Dormant for Months, Can Finally Move Into Action | False | By Rebecca R. Ruiz | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/obituaries/melford-henson-dead-coronavirus.html | Melford Henson, Construction Foreman, Dies at 65 | False | By Julia Carmel | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-21 | https://www.nytimes.com/2020/05/19/nyregion/leonard-levitt-reporter-who-riled-ny-pd-brass-dies-at-79.html | Leonard Levitt, Reporter Who Riled N.Y.P.D. Brass, Dies at 79 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/coronavirus-germany-merkel-france.html | One Crisis Too Many: How the Coronavirus Pushed Germany to Shift Course | False | By Steven Erlanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/business/media/cbs-viacomcbs-upfronts-advertising.html | CBS Courts Advertisers Virtually, With a Zinger From Stephen Colbert | False | By Tiffany Hsu | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/pompeo-ethics-dry-cleaning.html | Why Clean Shirts Become the Stuff of Dirty Laundry | False | By Carl Hulse | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/mike-susan-pompeo-inspector-general.html | Susan Pompeo Draws Scrutiny in Inquiry Over Dry Cleaning and Dog Walking | False | By Lara Jakes | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/mike-pompeo-state-department-inspector-general-saudi-arabi.html | Pompeo Declined Interview Request From Inspector General About Saudi Arms Sales | False | By Edward Wong and David E. Sanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/trump-biden-china.html | Trump Is Playing the China Card. Who Believes Him? | False | By Susan E. Rice | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/opinion/trump-coronavirus.html | Is Trump Challenging Mother Nature to a Duel? | False | By Thomas L. Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/joe-biden-israel-anti-semitism.html | Biden Calls Out â€šÃ„Â²Anti-Semitismâ€šÃ„Â´ on the Left and Criticizes Israeli Policies | False | By Shane Goldmacher | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/middleeast/iran-us-relations.html | Iran Quietly Lowers the Temperature With U.S. | False | By Alissa J. Rubin and Farnaz Fassihi | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/world/europe/cambridge-university-coronavirus.html | Cambridge University Will Hold Its Lectures Online Next Year | False | By Stephen Castle | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/trump-who-coronavirus.html | W.H.O. Members Reject Trumpâ€šÃ„Â´s Demands but Agree to Study Its Virus Response | False | By Michael D. Shear and Andrew Jacobs | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/politics/hydroxychloroquine-trump-coronavirus.html | Amid Hydroxychloroquine Uproar, Real Studies of Drug Are Suffering | False | By Sheryl Gay Stolberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-19 | 2020-05-22 | https://www.nytimes.com/2020/05/19/movies/whats-up-doc-barbra-streisand.html | When Barbra Streisand and Ryan Oâ€šÃ„Â´Neal Went Screwball | False | By Manohla Dargis and A.O. Scott | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/19/pageoneplus/corrections-may-20-2020.html | Corrections: May 20, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/world/middleeast/abbas-palestinians-israel-west-bank.html | Abbas Says Security Cooperation Will End, Raising Stakes for Israeli Annexation | False | By David M. Halbfinger and Adam Rasgon | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/world/middleeast/israel-iran-cyberattacks.html | Israel Hack of Iran Port Is Latest Salvo in Exchange of Cyberattacks | False | By Ronen Bergman and David M. Halbfinger | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/19/us/coronavirus-college-fall-semester.html | College Calendars in the Pandemic: No Fall Break and Home by Thanksgiving | False | By Shawn Hubler | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/19/todayspaper/quotation-of-the-day-why-clean-shirts-become-the-stuff-of-dirty-laundry.html | Quotation of the Day: Why Clean Shirts Become the Stuff of Dirty Laundry | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/technology/delivery-robots-coronavirus-milton-keynes.html | A City Locks Down to Fight Coronavirus, but Robots Come and Go | False | By Cade Metz and Erin Griffith | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/world/coronavirus-world-tracker.html | Xi Jinping Uses Pandemic to Strengthen His Rule in China | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/world/asia/cyclone-amphan-india-bangladesh-map.html | After Cyclone Hits India and Bangladesh, the Waiting Begins | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/business/coronavirus-economy-stock-market.html | Fed Minutes Show Concern About Long-Term Economic Damage | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/africa/burundi-election.html | Burundi Turns Out to Replace President of 15 Years, Pandemic or No | False | By Abdi Latif Dahir | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/arts/television/whats-on-tv-wednesday-ben-platt-live-and-at-home-with-amy-sedaris.html | What's on TV Wednesday: Ben Platt Live and 'At Home With Amy Sedaris' | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/opinion/volodymyr-zelensky-ukraine-coronavirus.html | I Expected War. I Didn't Expect Trump's Impeachment or a Pandemic. | False | By Volodymyr Zelensky | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/insider/health-writers-wellness.html | Is It OK to Snack? Our Health Writers on Staying Fit During the Pandemic | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/nyregion/rikers-coronavirus-nyc.html | Virus Raged at City Jails, Leaving 1,259 Guards Infected and 6 Dead | False | By Jan Ransom | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/nyregion/coronavirus-catholic-church-nyc.html | How a Queens Pastor Tends to His Flock From Six Feet Away | False | By James Estrin | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-25 | https://www.nytimes.com/2020/05/20/business/coronavirus-small-business-startup.html | Is a Pandemic the Right Time to Start a Business? It Just Might Be | False | By Amy Haimerl | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/books/review-price-of-peace-john-maynard-keynes-zachary-carter.html | John Maynard Keynes Died in 1946. An Outstanding New Biography Shows Him Relevant Still. | False | By Jennifer Szalai | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/well/family/coronavirus-grandchildren-grandparents-when-can-i-see-my-grandkids.html | When Can I See My Grandkids? | False | By Tara Parker-Pope | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/coronavirus-victims-immunity.html | They Beat the Virus. Now They Feel Like Outcasts. | False | By Sarah Maslin Nir | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/style/skin-damage-blue-light-what-is-all-of-that-screen-time-doing-to-your-skin.html | What Is All of That Screen Time Doing to Your Skin? | False | By Crystal Martin | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/well/returning-to-exercise-training-recovery-coronavirus.html | Returning to Exercise After Recovery From Coronavirus | False | By Gretchen Reynolds | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/fashion/weddings/no-alcohol-quarantine-couple.html | Sheltering With My Boyfriend and No Booze | False | By Hilary Sheinbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/books/summer-reading-suggestions.html | Summer Reading Suggestions, Handpicked for Your Taste | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/opinion/scott-walker-coronavirus-bailout.html | Don't Bail Out the States | False | By Scott Walker | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/opinion/child-day-care-coronavirus.html | Say Hello to That New Spin Studio and Goodbye to Your Child Care | False | By Lauren Birchfield Kennedy and Katie Mayshak | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/us/titanic-wreckage-marconi-telegraph.html | Salvage Firm Can Cut Into Titanic to Recover Telegraph, Judge Says | False | By Neil Vigdor and Sandra E. Garcia | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/coronavirus-young-people-emotional-toll.html | In a World 'So Upside Down,' the Virus Is Taking a Toll on Young People's Mental Health | False | By Dan Levin | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/arts/dance/bill-t-jones-deep-blue-sea-virus.html | Bill T. Jones Knows Life Will Change, and His Art Too | False | By Gia Kourlas | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/sports/olympics/gymnastics-haney-abuse-safesport.html | Gymnasts Push for Lasting Change After a Coach Is Suspended for Abuse | False | By Juliet Macur and Danielle Allentuck | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/coronavirus-migrant-children-unaccompanied-minors.html | 10 Years Old, Tearful and Confused After a Sudden Deportation | False | By Caitlin Dickerson | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/science/drunk-elephants-genes.html | Elephants Really Can't Hold Their Liquor | False | By Rachel Nuwer | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/style/paparazzi-celebrity-photos.html | What Do the Paparazzi Do When the Stars Are Quarantined? | False | By Allie Jones | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/technology/coronavirus-broadband-discounts.html | Poor Americans Face Hurdles in Getting Promised Internet | False | By David McCabe | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/fashion/nancy-pelosi-face-masks.html | The Many Masks of Nancy Pelosi | False | By Vanessa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-20 | https://www.nytimes.com/2020/05/20/realestate/coronavirus-garages.html | The Garage Saves the Day | False | By Debra Kamin | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/coronavirus-military-recruits.html | No More 'Kneecap to Kneecap' Talks: Coronavirus Hinders Military Recruiting | False | By Jennifer Steinhauer | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/technology/plandemic-movie-youtube-facebook-coronavirus.html | How the 'Plandemic' Movie and Its Falsehoods Spread Widely Online | False | By Sheera Frenkel, Ben Decker and Davey Alba | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-25 | https://www.nytimes.com/2020/05/20/travel/tristan-da-cunha.html | A Visual Dispatch From One of the World's Most Remote Islands | False | By Andy Isaacson | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/hospitals-coronavirus-cases-decline.html | Hospitals Move Into Next Phase as New York Passes Viral Peak | False | By Sheri Fink | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/arts/design/brooklyn-virtual-tour-virus.html | Brooklyn, Before It Was a Global Brand: Walk Its History | False | By Michael Kimmelman | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/2020/05/20/realestate/what-went-wrong-with-my-vegetables-and-flowers.html | What Went Wrong With My Vegetables and Flowers? | False | By Margaret Roach | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/dealbook/coronavirus-stimulus-mnuchin-powell.html | Policymakers and the Pandemic: Now What? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/nyregion/coronavirus-quarantine-alone-rent-strike.html | He Was Thriving in New Yorkâ€š Ã„,Â's Art Scene. The Virus Changed Everything | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/europe/iran-uk-nazanin-zaghari-ratcliffe.html | Iran Extends Temporary Release of British-Iranian Woman | False | By Elian Peltier | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/business/supply-and-demand-isnt-fair.html | The Law of Supply and Demand Isnâ€š Ã„,Â't Fair | False | By Richard Thaler | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/arts/television/janelle-monae-homecoming.html | Janelle Monáˆ sÃ"e Touches Down in â€š Ã„,Â'Homecomingâ€š Ã„,Â' | False | By Dave Itzkoff | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/realestate/400000-homes-in-louisiana-new-hampshire-and-washington.html | $400,000 Homes in Louisiana, New Hampshire and Washington | False | By Julie Lasky | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/volkswagen-emissions-charges.html | Volkswagen Settles Emissions Charges Against 2 Managers | False | By Jack Ewing | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/realestate/house-hunting-in-slovenia-tucked-into-the-trees-for-908000.html | House Hunting in Slovenia: Tucked Into the Trees for $908,000 | False | By Alison Gregor | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/arts/music/yuja-wang-carnegie.html | Does Knowing What Youâ€š Ã„,Â're Hearing Matter? | False | By Anthony Tommasini | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/movies/steve-coogan-trip-to-greece.html | Steve Coogan Reaches the End of â€š Ã„,Â'The Tripâ€š Ã„,Â' | False | By Kathryn Shattuck | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/sports/coronavirus-sports-fans.html | With No Fans in the Seats, Do Sports Remain Must-Watch TV? | False | By Jeríˆ sÃ© Longman | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-18 | https://www.nytimes.com/2020/05/20/smarter-living/coronavirus-zoom-facetime-fatigue.html | Zoom Fatigue: How to Politely Decline a Call During Quarantine | False | By Kathleen Walsh | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/trump-michigan-vote-by-mail.html | Trump Steps Up Attacks on Mail Vote, Making False Claims About Fraud | False | By Reid J. Epstein, Nick Corasaniti and Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/health/coronavirus-vaccine-harvard.html | Prototype Vaccine Protects Monkeys From Coronavirus | False | By Carl Zimmer | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/technology/personaltech/slow-internet-speeds.html | Everything You Need to Know About Slow Internet Speeds | False | By Brian X. Chen | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/theater/theater-online-the-encounter.html | 3-D Sound and a Zoom Apocalypse: The Plays That Come to Life Online | False | By Holly Williams | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-27 | https://www.nytimes.com/2020/05/20/dining/king-chicken.html | King Chicken! | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/sports/golf/tiger-woods-phil-mickelson-brady-manning.html | Tiger Woodsâ€š Ã„,Â's Return Puts His Back in the Spotlight Again | False | By Bill Pennington | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/kamal-ahmed-dead-coronavirus.html | Kamal Ahmed, Who Helped Bangladeshi-Americans, Dies at 69 | False | By Daniel E. Slotnik | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/economy/coronavirus-economy-survey.html | As Reopening Starts, Americans Expect Recovery to Take Years | False | By Ben Casselman and Jim Tankersley | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/carlos-ghosn-escape-arrest.html | U.S. Arrests 2 Suspected of Helping Carlos Ghosn Flee Japan | False | By Ben Dooley and David Yaffe-Bellany | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/science/galaxy-early-universe-astronomy.html | The Galaxy That Grew Up Too Fast | False | By Dennis Overbye | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/sports/basketball/michael-jordan-last-dance.html | Meeting the Michael Jordan We Didnâ€š Ã„,Â't Know | False | By Marc Stein | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/mike-pompeo-state-inspector-general.html | As Questions Grow Over His Activities, Pompeo Defends Firing of Watchdog | False | By Lara Jakes and Edward Wong | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/sports/personal-foul-hair-cut.html | Personal Foul: Hair Cut | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-25 | https://www.nytimes.com/2020/05/20/arts/music/breland-country-rap-my-truck.html | Breland Is Country. Breland Is Hip-Hop. Can Breland Go Pop? | False | By Jon Caramanica | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/style/cocktails-to-go.html | Slosh! Slurp! Welcome to the â€š Ã„,Â'Walktailâ€š Ã„,Â' Party | False | By Mike Seely | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/climate/nyt-climate-newsletter-pollution-coronavirus.html | Your ZIP Code and Your Life Expectancy | False | By Hiroko Tabuchi and Henry Fountain | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/climate/michigan-dam-dow-chemical-superfund.html | Dam Failure Threatens a Dow Chemical Complex and Superfund Cleanup | False | By Hiroko Tabuchi | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-23 | https://www.nytimes.com/2020/05/20/arts/music/beethoven-birthday-bavouzet.html | Celebrating Beethovenâ€š Ã„,Â's Birthday by Not Playing Beethoven | False | By David Allen | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/t-magazine/paper-dolls.html | Paper Dolls for Your Crafting Pleasure | False | By Katherine Cusumano | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/public-gathering-events-coronavirus.html | Coronavirus Shut Down the â€š Ã„,Â'Experience Economy.â€š Ã„,Â' Can It Come Back? | False | By David Gelles | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/reader-center/DIY-paper-dolls.html | A Stylish Take on an Old-Fashioned Craft | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/francis-a-kennedy-dead-coronavirus.html | Francis Kennedy, War Hero and Restless Inventor, Dies at 95 | False | By Glenn Thrush | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/science/nancy-grace-roman-telescope.html | NASA Names Dark Energy Telescope for Nancy Grace Roman | False | By Dennis Overbye | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/technology/you-dont-need-flying-cars-to-save-lives.html | You Donâ€š Ã„,Â't Need Flying Cars to Save Lives | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/alternate-side-parking-nyc-coronavirus.html | New Yorkers Want Normalcy? Fine. Go Move Your Cars. | False | By Corey Kilgannon | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/health/coronavirus-legionnaires-offices.html | After Coronavirus, Office Workers Might Face Unexpected Health Threats | False | By Max Horberry | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/movies/the-trip-to-greece-review.html | â€˜The Trip to Greeceâ€™ Review: Men of Twists, Turns and Familiar Jokes | False | By Manohla Dargis | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/arts/design/art-shows-to-see-from-home.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/health/coronavirus-vaccines.html | A New Entry in the Race for a Coronavirus Vaccine: Hope | False | By Carl Zimmer, Knvul Sheikh and Noah Weiland | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/coronavirus-students-schools.html | Not Everyone Hates Remote Learning. For These Students, Itâ€™s a Blessing. | False | By Elizabeth A. Harris | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/business/economy/fed-virus-economy-april-minutes.html | Fed Is Wary That Economic Pain Could Last, April Minutes Show | False | By Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/opinion/letters/postal-service.html | Misguided Attacks on the U.S. Postal Service | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-27 | https://www.nytimes.com/2020/05/20/movies/unique-movie-streaming-recommendations.html | 9 Movies to Stream When Youâ€™ve Watched Everything Else | False | By Jason Bailey | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/asia/coronavirus-china-xi-jinping.html | In Chinaâ€™s Crisis, Xi Sees a Crucible to Strengthen His Rule | False | By Steven Lee Myers and Chris Buckley | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/trump-mail-in-voting-absentee-ballots.html | Can Michigan Mail Absentee Forms? Yes. Can Trump Withhold Funds? Unlikely. | False | By Linda Qiu and Nick Corasaniti | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/movies/the-lovebirds-review.html | â€˜The Lovebirdsâ€™ Review: Itâ€™s a Turkey | False | By A.O. Scott | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/opinion/letters/coronavirus-congress-work-home.html | Members of Congress Working From Home | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-24 | https://www.nytimes.com/2020/05/20/opinion/sunday/coronavirus-cdc-report.html | What I Learned While I Was a Disease Detective at the C.D.C. | False | By Seema Yasmin | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/trump-biden-subpoena.html | Senate Panel, Urged On by Trump, Subpoenas Biden-Related Material | False | By Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/europe/virus-paris-reopening.html | As Paris Tiptoes Toward Normalcy, Infections Are Sharply Down | False | By Adam Nossiter | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-30 | https://www.nytimes.com/2020/05/20/movies/lynn-shelton-interview.html | Lynn Shelton on Overcoming Her Darkest Moment on Set | False | By Michael Dunaway | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/asia/cyclone-amphan-india-bangladesh.html | Cyclone Amphan Slams India and Bangladesh | False | By Jeffrey Gettleman, Sameer Yasir, Kai Schultz and Hari Kumar | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-26 | https://www.nytimes.com/2020/05/20/arts/television/movie-directors-devs-twin-peaks-queen-sugar.html | 12 Great TV Series by Film Directors | False | By Scott Tobias | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/supreme-court-blocks-mueller-report-release.html | Supreme Court Blocks Release of Full Mueller Report for Now | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/biden-trump-inspectors-general.html | â€˜Where Are They?â€™: Biden Criticizes G.O.P. Over Trumpâ€™s Firing of Inspectors General | False | By Katie Glueck and Astead W. Herndon | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/opinion/us-coronavirus-reopening.html | Letâ€™s Remember That The Coronavirus Is Still a Mystery | False | By Nicholas Kristof | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/world/middleeast/abbas-israel-security-annex.html | Abbas, Cornered by Israeli Annexation, Opts for â€˜Judgment Dayâ€™ Scenario | False | By David M. Halbfinger, Adam Rasgon and Mohammed Najib | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/arts/else-blangsted-dead.html | Else Blangsted, Who Fled the Nazis and Found a Hollywood Ending, Dies at 99 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-23 | https://www.nytimes.com/2020/05/20/arts/music/6ix9ine-chaos-internet.html | 6ix9ine, the Chaos Agent | False | By Jon Caramanica | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/nyregion/coronavirus-schools-vaccinations.html | Child Vaccinations Plummet 63 Percent, a New Hurdle for N.Y.C. Schools | False | By Eliza Shapiro | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/theater/rolf-hochhuth-dead.html | Rolf Hochhuth, Who Challenged a Popeâ€™s Wartime Silence, Dies at 89 | False | By Corinna da Fonseca-Wollheim | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/trump-betsy-devos-student-debt-forgiveness.html | Trumpâ€™s Dilemma: Reject DeVos Debt Forgiveness Rollback or Anger Veterans | False | By Erica L. Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/interactive/2020/books/thrillers-summer.html | Pulse-Pounding Summer Thrillers | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/interactive/2020/books/hollywood-summer.html | New Hollywood Books for Summer | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/interactive/2020/books/sports-summer.html | Victories, Defeats and the Science of Sports | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/interactive/2020/books/music-summer.html | Alicia Keys and Tori Amos Are the Headliners for This Seasonâ€™s Music Books | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/interactive/2020/books/cookbooks-summer.html | Puddings, Pimento Patty Melts, Sweet Potato Muffins: Drool-Worthy New Cookbooks | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/interactive/2020/books/romance-novels-summer.html | Rakesses, Writers, Activists and Dukes, All of Them Hot | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/interactive/2020/books/true-crime-summer.html | The Summer Heats Up With Some True Crime | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/interactive/2020/books/historical-fiction-summer.html | Eager to Visit a Different Time? These Novels Will Transport You | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-31 | https://www.nytimes.com/interactive/2020/books/travel-summer.html | When Armchair Travel Is Your Only Option | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/coronavirus-reopening-50-states.html | All 50 States Are Now Reopening, But at What Cost? | False | By Sarah Mervosh and Amy Harmon | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/opinion/napolitano-california-sat.html | Go Ahead, California, Get Rid of the SAT | False | By Paul Tough | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/trump-g7-coronavirus.html | Trump Says He Is â€‹â€‹Consideringâ€‹â€‹ Hosting G7 Summit at Camp David | False | By Michael Crowley | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/us/politics/pete-buttigieg-interview.html | Pete Buttigieg Just Wants to Be Useful | False | By Lisa Lerer | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-22 | https://www.nytimes.com/2020/05/20/opinion/coronavirus-restaurant-montana.html | I Was Supposed to Eat at a Restaurant. I Bailed. | False | By Charlie Warzel | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-23 | https://www.nytimes.com/2020/05/20/theater/rene-buch-dead.html | RenĩÂ© Buch, a Force in Spanish-Language Repertory Theater, Dies at 94 | False | By Penelope Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-20 | 2020-05-21 | https://www.nytimes.com/2020/05/20/opinion/trump-children.html | Weâ€‹â€‹ve Got Way Too Many Trumps | False | By Gail Collins | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/21/us/michigan-flooding-dams-midland.html | As Virus Lingers in Michigan, a New Crisis Arrives: Flooding | False | By Kathleen Gray and Julie Bosman | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/21/us/coronavirus-distancing-deaths.html | Lockdown Delays Cost at Least 36,000 Lives, Data Show | False | By James Glanz and Campbell Robertson | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/us/oregon-senate-perkins-qanon.html | G.O.P. Voters Back QAnon Conspiracy Promoter for U.S. Senate | False | By Mike Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/21/nyregion/michael-cohen-coronavirus-prison-release.html | Michael Cohen, Ex-Trump Lawyer, Leaves Prison Early Because of Virus | False | By Benjamin Weiser, Katie Benner and William K. Rashbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/21/health/coronavirus-vaccine-czar.html | Trumpâ€‹â€‹s Vaccine Chief Has Vast Ties to Drug Industry, Posing Possible Conflicts | False | By Sheila Kaplan, Matthew Goldstein and Alexandra Stevenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/20/today/paper/quotation-of-the-day-for-some-survivors-the-stigma-of-illness-far-outlasts-its-symptoms.html | Quotation of the Day: For Some Survivors, the Stigma of Illness Far Outlasts Its Symptoms | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/20/pageoneplus/corrections-may-21-2020.html | Corrections: May 21, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-18 | https://www.nytimes.com/2020/05/20/smarter-living/coronavirus-coping-ptsd-mental-health.html | How to Reduce Your Risk of PTSD in a Post-Covid-19 World | False | By Jenny Taitz | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/business/britain-flour-mills-baking.html | Pandemic-Baking Britain Has an â€‹â€‹Obsceneâ€‹â€‹ Need for Flour | False | By Geneva Abdul | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/21/arts/television/whats-on-tv-thursday-leonard-bernsteins-mass-and-trial-by-fire.html | Whatâ€‹â€‹s on TV Thursday: Leonard Bernsteinâ€‹â€‹s â€‹â€‹Massâ€‹â€‹ and â€‹â€‹Trial by Fireâ€‹â€‹ | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/asia/coronavirus-china-lockdown.html | After New Coronavirus Outbreaks, China Imposes Wuhan-Style Lockdown | False | By Javier C. Hernã¡ndez | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-26 | https://www.nytimes.com/2020/05/21/business/china-oil-investors.html | Chinaâ€‹â€‹s an â€‹â€‹Crude Oil Treasureâ€‹â€‹ Promised Riches. Now Investors Owe the Bank. | False | By Alexandra Stevenson and Cao Li | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-19 | https://www.nytimes.com/2020/05/21/books/review-life-for-sale-yukio-mishima.html | An Absurdist Noir Novel Shows Yukio Mishimaâ€‹â€‹s Lighter Side | False | By John Williams | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/21/realestate/21hunt-heslop.html | When the Children Needed Their Own Rooms, This Manhattan Family Had to Move. Which of These Homes Would You Choose? | False | By Joyce Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-31 | https://www.nytimes.com/2020/05/21/books/review/the-betrothed-kiera-cass.html | Welcome to Kiera Cassâ€‹â€‹s Kingdom, Where She Makes the Rules | False | By Elisabeth Egan | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-25 | https://www.nytimes.com/interactive/2020/05/21/magazine/covid-quarantine-self.html | The Truth About Cocoons | False | By Sam Anderson | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/21/style/coronavirus-elizabeth-suzann.html | Saying Goodbye to Elizabeth Suzann | False | By Jessica Testa | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/nyregion/contact-tracing-paterson-nj.html | As the Nation Begins Virus Tracing, It Could Learn From This N.J. City | False | By Sharon Otterman | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/presidents-daily-brief-trump.html | For Spy Agencies, Briefing Trump Is a Test of Holding His Attention | False | By Julian E. Barnes and Adam Goldman | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/republican-convention-trump.html | G.O.P. Officials Quietly Consider Paring Back Convention | False | By Maggie Haberman and Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/dining/white-house-trump-restaurant-panel-meeting.html | As the Restaurant Industry Struggles, the President Talks About Butter | False | By Tejal Rao | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/upshot/virus-small-business-closures.html | A Wave of Small Business Closures Is on the Way. Can Washington Stop It? | False | By Neil Irwin | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/style/tiktok-collab-houses-quarantine-coronavirus.html | Delayed Moves, Poolside Videos and Postmates Spon: The State of TikTok Collab Houses | False | By Taylor Lorenz | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/technology/bethenny-frankel-medical-masks-coronavirus.html | Bethenny Frankelâ€‹â€‹s Dark Journey to Find Medical Masks | False | By Jack Nicas | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-26 | https://www.nytimes.com/2020/05/21/science/chocolate-iridescent-rainbow.html | Why Is This Chocolate Shimmering Like a Rainbow? | False | By Devi Lockwood | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/article/beaches-coronavirus.html | The Beach Is Open. Should I Go? | False | By Lauren Sloss | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/movies/spike-lee-da-5-bloods.html | Spike Lee and the Battlefield of American History | False | By Reggie Ugwu | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/nyregion/jersey-shore-reopen-coronavirus.html | One Beachâ€‹â€‹s Summer Virus Plan: 197 Groups in Zones of 18 Square Feet | False | By Tracey Tully | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/europe/turkey-istanbul-coronavirus.html | In Istanbul Under Lockdown, Baklava Makers Are Essential Workers | False | By Carlotta Gall | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/us/coronavirus-nursing-homes-racial-disparity.html | The Striking Racial Divide in How Covid-19 Has Hit Nursing Homes | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/opinion/coronavirus-meat-vegetarianism.html | The End of Meat Is Here | False | By Jonathan Safran Foer | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/opinion/sunday/coronavirus-plants-viruses-farms.html | I Tried to Grow a Pandemic Garden. My Strawberry Seedling Got a Virus. | False | By A. Hope Jahren | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/asia/china-coronavirus-national-peoples-congress.html | Coronavirus Changed Chinaâ€‹â€‹s Big Political Event. Hereâ€‹â€‹s What to Expect. | False | By Javier C. Hernã¡ndez | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/suv-sales-best-sellers.html | Rise of S.U.V.s: Leaving Cars in Their Dust, With No Signs of Slowing | False | By Tom Voelk | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/realestate/what-about-the-plants.html | What About the Plants? | False | By Jill P. Capuzzo | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-21 | https://www.nytimes.com/2020/05/21/world/asia/cyclone-amphan-india-bangladesh.html | Cyclone Amphanâ€šÃ‚Â„â€™s Death Toll Rises to 80 in India and Bangladesh | False | By Jeffrey Gettleman and Sameer Yasir | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/a-towering-task-review.html | â€šÃ‚Â³A Towering Taskâ€šÃ‚Â´ Review: Peace and Its Discontents | False | By Devika Girish | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/military-wives-review.html | â€šÃ‚Â³Military Wivesâ€šÃ‚Â´ Review: Unlikely Choir, Familiar Frictions | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/kate-nash-underestimate-the-girl-review.html | â€šÃ‚Â³Kate Nash: Underestimate the Girlâ€šÃ‚Â´ Review: A Star Who Fell to Earth | False | By Teo Bugbee | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/painter-and-thief-review.html | â€šÃ‚Â³The Painter and the Thiefâ€šÃ‚Â´ Review: An Unexpected Friendship | False | By Kristen Yoonsoo Kim | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/appalachian-trail-coronavirus.html | How the Pandemic Splintered the Appalachian Trail | False | By Alan Yuhas | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/dealbook/office-reopening-coronavirus.html | Are You Ready to Go Back to the Office? | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/inheritance-review.html | â€šÃ‚Â³Inheritanceâ€šÃ‚Â´ Review: A Rich Kidâ€šÃ‚Â„â€™s Estate Surprise | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/survive-the-night-review.html | â€šÃ‚Â³Survive the Nightâ€šÃ‚Â´ Review: Droning Through a Home Invasion | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/lucky-grandma.html | â€šÃ‚Â³Lucky Grandmaâ€šÃ‚Â´ Review: Mean Streets of Chinatown | False | By Devika Girish | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/diana-kennedy-nothing-fancy-review.html | â€šÃ‚Â³Nothing Fancyâ€šÃ‚Â´ Review: Mexican Food Through British Eyes | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/villain-review.html | â€šÃ‚Â³Villainâ€šÃ‚Â´ Review: Brothers in Harm | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/theater/smash-musical-broadway.html | â€šÃ‚Â³Smashâ€šÃ‚Â´ NBCâ€šÃ‚Â„â€™s Short-Lived Musical Drama, Eyes the Stage | False | By Nancy Coleman | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/movies/joan-of-arc-review.html | â€šÃ‚Â³Joan of Arcâ€šÃ‚Â´ Review: The Saint Is Revisited in Song | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/health/coronavirus-testing-lab-capacity.html | These Labs Rushed to Test for Coronavirus. They Had Few Takers. | False | By Katie Thomas | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/economy/coronavirus-unemployment-claims.html | Many Jobs May Vanish Forever as Layoffs Mount | False | By Patricia Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-27 | https://www.nytimes.com/2020/05/21/us/coronavirus-california-county-reopen.html | Talking California With Our Newest Correspondent | False | By Jill Cowan | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/nyregion/coronavirus-nyc-motorcycle.html | â€šÃ‚Â³Surrealâ€šÃ‚Â´: What Itâ€šÃ‚Â„â€™s Like to Ride a Motorcycle Through New York Right Now | False | By Kim Velsey and David Bartner | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/nyregion/coronavirus-coney-island.html | Can the â€šÃ‚Â³Melting Pot of Humanityâ€šÃ‚Â´ Survive This? | False | By Lauren Vespoli | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-06-07 | https://www.nytimes.com/2020/05/21/style/first-date-during-quarantine-coronavirus.html | How to Go on a First Date During Quarantine | False | | 2020-08-04 | TX 8-890-563 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/lori-loughlin-pleads-guilty.html | Lori Loughlin to Plead Guilty in College Admissions Scandal | False | By Kate Taylor | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/realestate/the-most-popular-properties-of-april.html | The Most Popular Properties of April | False | By Michael Kolomatsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/sports/1080-skateboarder-gui-khury.html | Tony Hawkâ€šÃ‚Â„â€™s 900 Spin Was Amazing. An 11-Year-Old Skateboarder Stuck a 1080. | False | By Talya Minsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/trump-open-skies-treaty-arms-control.html | Trump Will Withdraw From Open Skies Arms Control Treaty | False | By David E. Sanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/westgate-mall-shooting-arizona.html | 3 Injured in Mall Shooting in Arizona, Officials Say | False | By Neil Vigdor and Christine Hauser | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/design/art-books-to-read-this-summer-virus.html | Five Art Books to Read This Summer | False | By Brett Sokol | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/theater/asian-american-playwrights.html | A Season to Celebrate Asian-American Theater Is Lost to Pandemic | False | By Cathy Park Hong | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/asia/hong-kong-china.html | China Moves to Tighten Its Control of Hong Kong | False | By Keith Bradsher, Austin Ramzy and Tiffany May | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/21/opinion/coronavirus-warm-weather-summer-infections.html | Will Hot Weather Kill the Coronavirus Where You Live? | False | By Nathaniel Lash and Stuart A. Thompson | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/coronavirus-teachers.html | â€šÃ‚Â³Iâ€šÃ‚Â„â€™m Teaching Into a Vacuumâ€šÃ‚Â´: 14 Educators on Quarantine Learning | False | By Julia Rothman and Shaina Feinberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/susan-rothenberg-dead.html | Susan Rothenberg, Acclaimed Figurative Painter, Dies at 75 | False | By Randy Kennedy | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/climate/hurricane-season-2020-noaa.html | Scientists Predict â€šÃ‚Â³Busyâ€šÃ‚Â´ Atlantic Hurricane Season Amid Virus Crisis | False | By John Schwartz and Christopher Flavelle | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/books/review/yo-yo-ma-by-the-book-interview.html | Why Yo-Yo Ma Would Invite Socrates to Dinner | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/things-to-do-weekend-memorial-day-coronavirus.html | 6 Things to Do This Memorial Day Weekend | False | | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/volkswagen-ad.html | â€˜Â³Horrifiedâ€šÂ‚Â´ and â€šÂ‚Â²Ashamedâ€šÂ‚Â´: Volkswagen Apologizes for Ad | False | By Geneva Abdul | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-31 | https://www.nytimes.com/2020/05/21/nyregion/nyc-bars-coronavirus.html | What Is New York Without New York Bars? | False | By Megan Abbott | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/technology/robot-deliveries.html | Robots! (Donâ€šÂ‚Â¹t Get Too Excited.) | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us-politics/us-attorneys-office-washington-criminal-division.html | Justice Dept. Unit That Prosecuted Roger Stone Is Reorganized | False | By Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/john-ratcliffe-intelligence-director.html | Senate Approves John Ratcliffe for Top Intelligence Job in Sharply Split Vote | False | By Julian E. Barnes and Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-27 | https://www.nytimes.com/2020/05/21/dining/drinks/italian-white-wine.html | 10 Great Bottles of Italian White Wine Under $25 | False | By Eric Asimov | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/europe/boris-johnson-jennifer-arcuri-uk.html | Boris Johnson Avoids Criminal Inquiry Into His Dealings as Londonâ€šÂ‚Â´s Mayor | False | By Benjamin Mueller | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/fashion/trichotillomania-anxiety-treatment.html | Pulling Out Your Hair? This Might Be the Cause | False | By Elizabeth Paton | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/nyregion/harold-blake-dead-coronavirus.html | Harold Blake, Loyal to Robert Moses Until the End, Dies at 91 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-25 | https://www.nytimes.com/article/memorial-day-recipes.html | Our Best Memorial Day Cookout Recipes | False | By Genevieve Ko and Krysten Chambrot | 2022-07-01 | TX 9-172-761 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/nyregion/commercial-rent-NYC-coronavirus.html | New Threat to New York City: Commercial Rent Payments Plummet | False | By Matthew Haag | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/music/bard-college-music-student-sues.html | Bard College Music Student Sues School, Citing Instructorâ€šÂ‚Â´s Conduct | False | By Melena Ryzik | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/vote-by-mail-trump.html | As Trump Rails Against Voting by Mail, States Open the Door for It | False | By Michael Wines | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/middleeast/saudi-aljabri-detain.html | As Saudi Official Hid Abroad, His Family Became a Target at Home | False | By Ben Hubbard | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/letters/coronavirus-women-leaders.html | Women in Charge: Success Against the Coronavirus | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/music/the-1975-notes-on-a-conditional-form-review.html | The 1975: Self-Aware, Self-Indulgent and, Yes, Sincere | False | By Lindsay Zoladz | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/trump-open-skies-treaty-russia.html | Russia Flouts Another Treaty. So Weâ€šÂ‚Âre Leaving It. | False | By Tim Morrison | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/t-magazine/redecorate-home-coronavirus.html | How to Refresh Your Home With Minimal Fuss | False | By Tom Delavan | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/technology/ben-shneiderman-automation-humans.html | A Case for Cooperation Between Machines and Humans | False | By John Markoff | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/university-california-sat-act.html | University of California Will End Use of SAT and ACT in Admissions | False | By Shawn Hubler | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/economy/fed-chair-warns-this-is-a-downturn-without-modern-precedent.html | Fed Chair Warns This Is a â€šÂ‚Â²Downturn Without Modern Precedentâ€šÂ‚Â´ | False | By Jeanna Smialek and Alan Rappeport | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/trump-fact-check-hydroxychloroquine-coronavirus.html | Trumpâ€šÂ‚Â´s Inaccurate Claims on Hydroxychloroquine | False | By Linda Qiu | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/music/lucky-peterson-dead.html | Lucky Peterson, a Bluesman Since He Was a Boy, Dies at 55 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/books/review/8-new-books-to-read-this-week.html | 8 New Books We Recommend This Week | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/style/isolating-with-boyfriend-coronavirus.html | What Comes After a 2-Month Quarantine Together? | False | By Philip Galanes | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/obituaries/sally-rowley-dead.html | Sally Rowley, Jewelry Maker and Freedom Rider, Dies at 88 | False | By Simon Romero | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/middleeast/abdullah-al-hamid-saudi-dissident-dies-in-detention-at-69.html | Abdullah al-Hamid, Saudi Dissident, Dies in Detention at 69 | False | By Vivian Yee | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/memorial-day-travel-2020-coronavirus.html | Getting on a Plane? Please Take the Food Out of Your Bag | False | By Niraj Chokshi | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/claire-russo-ad.html | A Campaign Milestone: â€šÂ‚Â²I Was Drugged and Raped,â€šÂ‚Â´ Heard in a Candidateâ€šÂ‚Â´s Ad | False | By Lisa Lerer and Giovanni Russonello | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/us/politics/wilson-jerman-dead-coronavirus.html | Wilson Jerman, Longtime White House Butler, Dies at 91 | False | By Michael Levenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/health/coronavirus-vaccine-astrazeneca.html | $1.2 Billion From U.S. to Drugmaker to Pursue Coronavirus Vaccine | False | By David D. Kirkpatrick | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/letters/coronavirus-lockdown-inaction.html | Lives Lost to Inaction on the Coronavirus | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-23 | https://www.nytimes.com/2020/05/21/books/bill-clinton-james-patterson-presidents-daughter.html | Bill Clinton and James Patterson Are Writing a Second Book Together | False | By Concepción de León | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/asia/china-hong-kong-national-security-law.html | What Happens to Hong Kong Now? | False | By Rick Gladstone | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-27 | https://www.nytimes.com/2020/05/21/obituaries/bernice-silver-dead.html | Bernice Silver, Impish Puppeteer and Activist, Dies at 106 | False | By Penelope Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-25 | https://www.nytimes.com/2020/05/21/obituaries/hazel-ying-lee-and-maggie-gee-overlooked.html | Overlooked No More: When Hazel Ying Lee and Maggie Gee Soared the Skies | False | By Katie Hafner | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/arts/television/lance-the-split-cheers.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/trump-china-hong-kong.html | Chinaâ€šÂ‚Â´s Hong Kong Crackdown Could Put Trump in an Unwelcome Spot | False | By Michael Crowley and Edward Wong | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-21 | 2020-05-24 | https://www.nytimes.com/2020/05/21/nyregion/rhody-mccoy-dead.html | Rhody McCoy, Key Figure in New Yorkâ€š Ã„ Ã´s School Wars, Dies at 97 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/trump-coronavirus-dow.html | How Many Will Die for the Dow? | False | By Paul Krugman | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/climate/dam-failure-michigan-climate-change.html | â€š Ã„ Ã²Expect Moreâ€š Ã„ Ã´: Climate Change Raises Risk of Dam Failures | False | By Henry Fountain | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/william-bryan-arrest-ahmaud-arbery.html | Man Who Filmed Ahmaud Arberyâ€š Ã„ Ã´s Death Is Charged With Murder | False | By Rick Rojas | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/business/atlantic-layoffs-media-coronavirus.html | The Atlantic Lays Off 68, Citing â€š Ã„ Ã²a Bracing Decline in Advertisingâ€š Ã„ Ã´ | False | By Marc Tracy | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/technology/facebook-remote-work-coronavirus.html | Facebook Starts Planning for Permanent Remote Workers | False | By Kate Conger | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/mike-pompeo-inspector-general.html | Pompeo Quietly Visits Conservative Donors and Political Figures on State Dept. Trips | False | By Edward Wong and Lara Jakes | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/world/middleeast/libya-turkey-russia-hifter.html | In Stunning Reversal, Turkey Emerges as Libya Kingmaker | False | By Declan Walsh | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/mis-c-coronavirus-children.html | My Son Survived Terrifying Covid-19 Complications | False | By Cynthia Wachtell | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/us-coronavirus-history.html | The First Invasion of America | False | By David Brooks | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/health/wuhan-coronavirus-laboratory.html | Prominent Scientists Denounce End to Coronavirus Grant | False | By James Gorman | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/supreme-court-surgery-transgender-inmate.html | Supreme Court Wonâ€š Ã„ Ã´t Block Surgery for Transgender Inmate | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/opinion/coronavirus-stimulus-women.html | How We Spend Tells Us Whose Lives Matter | False | By Pamela Shifman and Salamishah Tillet | 2020-07-07 | TX 8-886-839 |
| 2020-05-21 | 2020-05-22 | https://www.nytimes.com/2020/05/21/us/politics/trump-michigan-visit.html | In Michigan Visit, Trump Forgoes Criticism and Talks About the Economy and the Flood | False | By Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-09-06 | https://www.nytimes.com/2020/05/22/magazine/taps-memorial-day.html | Iâ€š Ã„ Ã´ve Been Sounding Taps Since My Ship Was Attacked in 1945 | False | By Jake Nevins | 2020-11-04 | TX 8 919-710 |
| 2020-05-22 | 2020-05-22 | https://www.nytimes.com/2020/05/22/business/economy/coronavirus-china-economy.html | China, Faced With Challenges, Mounts Show of Strength at Congress Session | False | By Keith Bradsher and Chris Buckley | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-22 | https://www.nytimes.com/2020/05/22/pageoneplus/corrections-may-22-2020.html | Corrections: May 22, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-22 | https://www.nytimes.com/2020/05/22/today/spaper/quotation-of-the-day-china-makes-move-to-quash-dissent-inside-hong-kong.html | Quotation of the Day: China Makes Move to Quash Dissent Inside Hong Kong | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-22 | https://www.nytimes.com/2020/05/22/nyregion/zoom-call-killing-long-island.html | Son Stabs Father 15 Times on Zoom Call, Killing Him, Prosecutors Say | False | By Matt Stevens | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/tara-reade-credentials.html | Tara Reade Is Dropped as Client by a Leading #MeToo Lawyer | False | By Lisa Lerer, Jim Rutenberg and Stephanie Saul | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/style/modern-love-coronavirus-dog-as-cupid.html | Not Saying My Dog Is Cupid, but â€š Ã„ Ã¶ | False | By R.L. Maizes | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-22 | https://www.nytimes.com/2020/05/22/arts/television/whats-on-tv-friday-homecoming-and-aka-jane-roe.html | Whatâ€š Ã„ Ã´s on TV Friday: â€š Ã„ Ã²Homecomingâ€š Ã„ Ã´ and â€š Ã„ Ã²AKA Jane Roeâ€š Ã„ Ã´ | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-22 | https://www.nytimes.com/2020/05/22/sports/olympics/coronavirus-tokyo-olympics.html | The Tokyo Olympics Are 14 Months Away. Is That Enough Time? | False | By Matthew Futterman and Motoko Rich | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-22 | https://www.nytimes.com/2020/05/22/business/goldman-sachs-mortgage-foreclosure.html | Goldman Sachs Forecloses on 10,000 Homes for â€š Ã„ Ã²Consumer Reliefâ€š Ã„ Ã´ | False | By Matthew Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/asia/hong-kong-china-protest.html | Hong Kong Protest Movement Left Reeling by Chinaâ€š Ã„ Ã´s Power Grab | False | By Vivian Wang and Austin Ramzy | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/world/asia/malaysia-politics-najib.html | Democracy Fades in Malaysia as Old Order Returns to Power | False | By Richard C. Paddock | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/books/review/new-paperbacks.html | New in Paperback: â€š Ã„ Ã²Inlandâ€š Ã„ Ã´ and â€š Ã„ Ã²Becoming Dr. Seussâ€š Ã„ Ã´ | False | By Jennifer Krauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/books/review/the-origins-of-the-holocaust-and-other-letters-to-the-editor.html | The Origins of the Holocaust and Other Letters to the Editor | False | | | |
| 2020-05-22 | 2020-06-03 | https://www.nytimes.com/2020/05/22/parenting/drowning-water-safety.html | Children May Be At Higher Risk of Drowning This Summer | False | By Lisa L. Lewis | 2020-08-04 | TX 8-890-563 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/books/review/un-american-erik-edstrom.html | Looking at War Across 2,500 Years | False | By Thomas E. Ricks | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/opinion/sunday/coronavirus-medical-errors-hospitals.html | The Public Has Been Forgiving. But Hospitals Got Some Things Wrong. | False | By Danielle Ofri | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/arts/design/sandra-benites-brazil-museum-curator.html | Brazilâ€š Ã„ Ã´s First Indigenous Curator: â€š Ã„ Ã²Weâ€š Ã„ Ã´re Not Afraid Anymoreâ€š Ã„ Ã´ | False | By Jill Langlois | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/nyregion/quarantine-rich-pools.html | First They Fled the City. Now Theyâ€š Ã„ Ã´re Building $75,000 In-Ground Pools. | False | By Ginia Bellafante | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/opinion/bill-gates-coronavirus.html | Bill Gates Is the Most Interesting Man in the World | False | By Timothy Egan | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/nyregion/coronavirus-hot-dogs-feltmans.html | How Quarantine Saved the Hot Dog | False | By Alyson Krueger | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/business/mary-kay-henry-seiu-corner-office.html | â€š Ã„ Ã²Working People Want Real Changeâ€š Ã„ Ã´: A Union Chief Sounds Off on the Crisis | False | By David Gelles | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/opinion/nyc-bars-restaurants-coronavirus.html | Can Anyone Save New Yorkâ€š Ã„ Ã´s Bars and Restaurants? | False | By Toby Cecchini | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/they-both-found-their-jukebox-hero.html | They Both Found Their Jukebox Hero | False | By Tammy La Gorce | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/arts/television/space-force-steve-carell-netflix.html | Steve Carell Charts a Return to TV Comedy With â€šÃ„Â³Space Forceâ€šÃ„Â´ | False | By Dave Itzkoff | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/nyregion/Coronavirus-social-distancing-violence-interrupters.html | Police Face Backlash Over Virus Rules. Enter â€šÃ„Â³Violence Interrupters.â€šÃ„Â´ | False | By Ashley Southall | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/books/patrik-svensson-book-of-eels-sweden.html | Why a â€šÃ„Â³Strange and Nerdyâ€šÃ„Â´ Book About Eels Is Making Waves | False | By Lisa Abend | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/nyregion/coronavirus-harlem-hops-beer-nyc.html | How a Teacher Who Moonlights Delivering Beer Spends His Sundays | False | By Alyson Krueger | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/democrats-biden-warren-ticket.html | Two Very Different Democrats: What a Biden-Warren Ticket Might Be Like | False | By Adam Nagourney and Jonathan Martin | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/sports/soccer/sexual-abuse-soccer-haiti-fifa.html | Sexual Abuse Case in Global Soccer Puts FIFA Under Scrutiny Again | False | By Tariq Panja | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/nyregion/beaches-ny-coronavirus.html | Beach Towns Have a Message for New York City Residents: Go Away | False | By Corey Kilgannon | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/realestate/turning-your-backyard-into-a-vacation-spot.html | Turning Your Backyard Into a Vacation Spot | False | By Ronda Kaysen | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/business/logistics-supply-chains.html | What Happened to the Great American Logistics Machine? | False | By David Segal | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/us/coronavirus-memorial-day-weekend.html | The Country Enters a Memorial Day Weekend to Remember (or Forget) | False | By Farah Stockman | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/world/europe/italy-circus-coronavirus.html | The Circus Came to Town, Then It Couldnâ€šÃ„Â´t Leave | False | By Jason Horowitz and Nadia Shira Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-31 | https://www.nytimes.com/2020/05/22/travel/board-games-travel.html | Pick a Card and Be Transported: 7 Board Games From Around the World | False | By Stephanie Rosenbloom | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-06-07 | https://www.nytimes.com/2020/05/22/arts/quaker-meeting-zoom.html | Can You Gather With God Over Zoom? | False | By Bianca Giaever | 2020-08-04 | TX 8-890-563 |
| 2020-05-22 | 2020-06-07 | https://www.nytimes.com/2020/05/22/us/first-photos-celebrities-graduation.html | First Inklings of Fame | False | By Veronica Chambers and Jennifer Harlan | 2020-08-04 | TX 8-890-563 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/opinion/sunday/coronavirus-prediction-future.html | No One Knows Whatâ€šÃ„Â´s Going to Happen | False | By Mark Lilla | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/love-on-the-mountain-bike-trail.html | Love on the Mountain Bike Trail | False | By Nina Reyes | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/welcome-to-our-surprise-zwedding.html | Welcome to Our Surprise Zwedding | False | By Tammy La Gorce | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/a-big-sur-elopement-for-two-olivias.html | A Big Sur Elopement for Two Olivias | False | By Vincent M. Mallozzi | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/a-driveway-wedding-and-flowers-by-trader-joes.html | A Driveway Wedding and Flowers by Trader Joeâ€šÃ„Â´s | False | By Nina Reyes | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/9-miles-7-locations-and-a-3-hour-ceremony.html | 9 Miles, 7 Locations and a 3-Hour Ceremony | False | By Vincent M. Mallozzi | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/fashion/weddings/a-more-idyllic-setting-was-found.html | A More Idyllic Setting Was Found | False | By Nina Reyes | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/africa/ghana-contraception-appiah.html | The â€šÃ„Â³Cradle Catholicâ€šÃ„Â´ Promoting Family Planning in Ghana | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/middleeast/jamal-khashoggi-family-pardon.html | Khashoggiâ€šÃ„Â´s Son Says Family Pardons His Fatherâ€šÃ„Â´s Killers | False | By Ben Hubbard | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/asia/pakistan-plane-crash.html | Celebratory Flight Ends in Tragedy as Plane Crashes in Pakistan, Killing Scores | False | By Zia ur-Rehman, Salman Masood and Maria Abi-Habib | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/polling-senate-races.html | How the Trump Effect Could Lift Democratic Senate Candidates | False | By Giovanni Russonello | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/dealbook/facebook-zuckerberg-office-jobs.html | Mark Zuckerberg Rethinks the Office | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/science/maps-elevation-geodetic-survey.html | The U.S. Is Getting Shorter, as Mapmakers Race to Keep Up | False | By Alanna Mitchell | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/realestate/quarantine-hoffman-island-swinburne.html | Islands Created for Quarantines | False | By John Freeman Gill | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/your-money/coronavirus-interest-rates-college-loans-federal.html | Interest Rate on Federal College Loans Is About to Hit a Record Low | False | By Ann Carrns | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/hong-kong-business-china.html | Chinaâ€šÃ„Â´s Tighter Grip on Hong Kong Shakes Cityâ€šÃ„Â´s Business World | False | By Alexandra Stevenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/your-money/coronavirus-money-fears-financial-therapy.html | Pandemic Has Increased Money Anxiety. Therapists Hope to Cure That. | False | By Paul Sullivan | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/arts/pandemic-ads-salute-you.html | The Pandemic Ad Salutes You | False | By Amanda Hess | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/movies/issa-rae-kumail-nanjiani-the-lovebirds.html | Issa Rae and Kumail Nanjiani on the Real Challenge of â€šÃ„Â³The Lovebirdsâ€šÃ„Â´ | False | By Mekado Murphy | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/arts/design/museum-reopening-houston-virus.html | U.S. Museums Are Reopening: To See Monet, Don a Mask | False | By Robin Pogrebin | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/climate/fema-volunteer-disaster-response.html | Virus Crisis Exposes Cascading Weaknesses in U.S. Disaster Response | False | By Christopher Flavelle | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-06-09 | https://www.nytimes.com/2020/05/22/science/coral-color-bleaching.html | When Coralâ€šÃ„Â´s Colorful Show Is a Sign That Itâ€šÃ„Â´s Sick | False | By David Waldstein | 2020-08-04 | TX 8-890-563 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/technology/amazon-coronavirus-target-walmart.html | Amazon Angles to Grab Back Customers | False | By Karen Weise | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-27 | https://www.nytimes.com/2020/05/22/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/china-hong-kong-national-security.html | As Coronavirus Keeps the West at Bay, China Moves to Tame Hong Kong | False | By Chris Buckley and Keith Bradsher | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/arts/music/poland-chart-song-removed.html | A No. 1 Hit Vanished From Polandâ€šÃ„Ã´s Charts. Itâ€šÃ„Ã´s Not Going Quietly. | False | By Joanna Berendt | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/joe-biden-black-breakfast-club.html | Biden Apologizes for Saying Black Voters â€šÃ„Ã²Ainâ€šÃ„Ã´t Blackâ€šÃ„Ã´ if Theyâ€šÃ„Ã´re Considering Trump | False | By Astead W. Herndon and Katie Glueck | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/obituaries/joel-m-reed-dead-coronavirus.html | Joel M. Reed, 86, Director of Horror Movies, Dies | False | By John Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/health/coronavirus-polio-measles-immunizations.html | Polio and Measles Could Surge After Disruption of Vaccine Programs | False | By Jan Hoffman | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/style/beach-reopen-locals.html | The Sun-Starved Prepare to Storm Beaches. Locals Are Worried. | False | By Tariro Mzezewa | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/lori-loughlin-pleads-guilty.html | Lori Loughlin Pleads Guilty via Zoom in College Admissions Case | False | By Kate Taylor | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/facebook-privacy-law-grandmother.html | Grandmotherâ€šÃ„Ã´s Refusal to Remove Photos From Facebook Tests Privacy Law | False | By Adam Satariano and Claire Moses | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/asia/india-bicycle-girl-migrants.html | â€šÃ„Ã²Lionheartedâ€šÃ„Ã´ Girl Bikes Dad Across India, Inspiring a Nation | False | By Jeffrey Gettleman and Suhasini Raj | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/coronavirus-summer-internships.html | Another Casualty of the Coronavirus: Summer Internships | False | By David Yaffe-Bellany | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/arts/television/insecure-lovebirds-interracial.html | Interracial Romance, With Black Women as the Stars | False | By Salamishah Tillet | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/sports/olympics/sunisa-lee-gymnast-coronavirus.html | This Gymnast Hasnâ€šÃ„Ã´t Turned Off Her Olympic Countdown | False | By Juliet Macur | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/opinion/letters/coronavirus-vulnerable.html | Vulnerable in the Coronavirus Hot Spots | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/well/live/putting-the-risk-of-covid-19-in-perspective.html | Putting the Risk of Covid-19 in Perspective | False | By David C. Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/europe/coronavirus-reopening.html | Coronavirus Cases Fall in Europeâ€šÃ„Ã´s Capitals, but Fears Over Reopening Linger | False | By Mark Landler | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/sports/swimming-regan-smith.html | Regan Smith: No Swimming, No Olympics, No Graduation. No Complaints. | False | By Danielle Allentuck | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/health/coronavirus-nursing-homes.html | How to Improve and Protect Nursing Homes From Outbreaks | False | By Paula Span | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/obituaries/lloyd-porter-dead-coronavirus.html | Lloyd Porter, Cafe Owner Who Found Joy in Everyone, Dies at 49 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/nyregion/summer-camp-coronavirus.html | Parents Really Need a Break. But Is Summer Camp Too Risky? | False | By Sharon Otterman | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/sports/basketball/jerry-sloan-dead.html | Jerry Sloan, Hall of Fame N.B.A. Guard and Coach, Dies at 78 | False | By Richard Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/world/europe/hungary-migrant-camps.html | Hungary Moves to Close Border Camps After E.U. Court Ruling | False | By Benjamin Novak | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/asia/trump-pompeo-china-hong-kong.html | Top U.S. Officials Threaten Action on China Over Hong Kong Security Law | False | By Michael Crowley, Edward Wong and Ana Swanson | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/health/malaria-drug-trump-coronavirus.html | Malaria Drug Taken by Trump Is Tied to Increased Risk of Heart Problems and Death in New Study | False | By Denise Grady | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/dining/so-much-flavor.html | So Much Flavor | False | By Emily Weinstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-27 | https://www.nytimes.com/2020/05/22/dining/savory-babka-recipe.html | You Canâ€šÃ„Ã´t Beat a Savory Babka | False | By Melissa Clark | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/business/economy/fed-interest-rates-coronavirus.html | Rock-Bottom Interest Rates May Be Here to Stay | False | By Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/us/detroit-nursing-home-beating.html | Detroit Police Arrest Man in Connection With Nursing Home Assault | False | By Derrick Bryson Taylor | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/michael-flynn-appeals-court.html | Judge Is Ordered to Explain Handling of Flynn Case as F.B.I. Announces Review | False | By Charlie Savage | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/arts/television/biden-campaign.html | Bidenâ€šÃ„Ã´s Online Campaign Is Still Loading | False | By James Poniewozik | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/technology/google-antitrust.html | Why All the Shouting About Google? | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/hotel-coronavirus-trump.html | He Says Trumps Cost Him $2 Million, but Hotelier Now Cheers Federal Assist | False | By Steve Eder and Ben Protess | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/arts/music/philip-glass-music-in-eight-parts.html | A Philip Glass Score Was Lost. 50 Years Later, Here It Is. | False | By Joshua Barone | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/at-home/best-face-masks-fashion-coronavirus.html | 9 Splashy Masks to Try On | False | By Katherine Cusumano | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/movies/cannes-best-worst.html | 8 Cannes Film Festival Prizewinners We Love (and 3 We Donâ€šÃ„Ã´t) | False | By Manohla Dargis and A.O. Scott | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/opinion/letters/crying-trump-churchill.html | Is Crying a Sign of Weakness? Tell That to Churchill | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/science/spacex-nasa-launch.html | SpaceX Gets Go-Ahead for NASA Astronaut Launch Next Week | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-27 | https://www.nytimes.com/2020/05/22/dining/asaro-summer-recipe.html | A Bright, Comforting One-Pot Stew With West African Roots | False | By Yewande Komolafe | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/coronavirus-trump-death-toll.html | Trump Suggests Virus Death Count Is Inflated. Most Experts Doubt It | False | By Noah Weiland, Maggie Haberman and Abby Goodnough | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/theater/walter-dallas-dead.html | Walter Dallas, â€šÃ„Â²Heartbeatâ€šÃ„Â´ of Philadelphia Theater, Dies at 73 | False | By Katharine Q. Seelye | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/europe/virus-britain-travel-quarantine.html | Britain Orders a 14-Day Quarantine on Arriving Travelers | False | By Stephen Castle and Mark Landler | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/dining/plant-based-meats-coronavirus.html | Plant-Based â€šÃ„Â²Meatsâ€šÃ„Â´ Catch On in the Pandemic | False | By Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-06-05 | https://www.nytimes.com/2020/05/22/movies/best-films-of-2020.html | The Best Films of 2020 (So Far), and Theyâ€šÃ„Â´re All Streaming | False | By Stephanie Goodman | 2020-08-04 | TX 8-890-563 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/well/family/teenager-social-distancing-parenting-coronavirus.html | My 14-Year-Old Isnâ€šÃ„Â´t Socially Distancing. What Should I Do? | False | By Lisa Damour | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/books/review/coffee-table-art-books-gerhard-richter-basquiat.html | With Museums Closed, Coffee-Table Books Bring the Art to You | False | By Lauren Christensen | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/health/coronavirus-vaccine-china.html | Coronavirus Vaccine Shows Promising Early Results in China | False | By Apoorva Mandavilli | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/negative-electricity-rates.html | Reduced Demand for Electricity Leads to Power Giveaways | False | By Stanley Reed | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/americas/argentina-default.html | Argentina Tries to Escape Default as It Misses Bond Payment | False | By Daniel Politi | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-26 | https://www.nytimes.com/2020/05/22/podcasts/daily-newsletter-restaurant-reopening-virus-pewdiepie.html | The Kindness of Strangers | False | By Michael Barbaro | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/arts/music/phil-may-dead.html | Phil May, British Rocker of Unbridled Energy, Is Dead at 75 | False | By Steven Kurutz | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-24 | https://www.nytimes.com/2020/05/22/health/cdc-coronavirus-touching-surfaces.html | Surfaces Are â€šÃ„Â²Not the Main Wayâ€šÃ„Â´ Coronavirus Spreads, C.D.C. Says | False | By Jacey Fortin | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/nyregion/children-coronavirus-syndrome-new-york.html | After 3 Children Die, a Race to Investigate a Baffling Virus Syndrome | False | By Joseph Goldstein and Jesse McKinley | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/employers-coronavirus-testing.html | What Role Should Employers Play in Testing Workers? | False | By Steve Eder, Ellen Gabler, Sarah Kliff and Heather Murphy | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/europe/coronavirus-chechnya-kadyrov.html | As Virus Spreads in Russiaâ€šÃ„Â´s Caucasus, Rumors Swirl Over Strongmanâ€šÃ„Â´s Health | False | By Anton Troianovski | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/trump-inspectors-general.html | Trump Takes Aim at a Watergate Reform: The Independent Inspector General | False | By David E. Sanger and Charlie Savage | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-25 | https://www.nytimes.com/2020/05/22/business/dealbook/marcel-ospel-dead.html | Marcel Ospel, Architect of the Swiss Bank UBS, Is Dead at 70 | False | By Stanley Reed | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/sports/soccer/coronavirus-athletic-bilbao.html | Being More Like Athletic Bilbao | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/ahmaud-arbery-william-roddie-bryan.html | Investigators Say Man Who Filmed Arberyâ€šÃ„Â´s Killing Was More Than a Witness | False | By Rick Rojas | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/coronavirus-tests-cdc.html | C.D.C. Test Counting Error Leaves Epidemiologists â€šÃ„Â²Really Baffledâ€šÃ„Â´ | False | By Sheryl Gay Stolberg, Sheila Kaplan and Sarah Mervosh | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/business/weight-watchers-firings-zoom.html | Mass Firing on Zoom Is Latest Sign of Weight Watchers Unrest | False | By Julie Creswell | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-27 | https://www.nytimes.com/2020/05/22/arts/john-driscoll-dead.html | John Driscoll, Scholar, Art Dealer and Collector, Dies at 70 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/opinion/coronavirus-senate-unemployment.html | With Unemployment Expected to Reach 20%, Senators Take a Vacation | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/coronavirus-trump-press-secretary-check.html | Trumpâ€šÃ„Â´s Press Secretary Displays One of His Checks in a Little Too Much Detail | False | By Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/us/politics/trump-churches-coronavirus.html | Firing a Salvo in Culture Wars, Trump Pushes for Churches to Reopen | False | By Peter Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-22 | 2020-05-23 | https://www.nytimes.com/2020/05/22/sports/basketball/patrick-ewing-coronavirus.html | Patrick Ewing Says He Has Covid-19 | False | By Sopan Deb | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/22/world/middleeast/virus-virtual-quds-day.html | Virus Lockdown Forces Iran Into Its First Virtual Quds Day | False | By Farnaz Fassihi | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/politics/kelly-loeffler-georgia-senate-trump.html | White House Worries About Kelly Loefflerâ€šÃ„Â´s Senate Prospects in Georgia | False | By Maggie Haberman, Jonathan Martin and Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/opinion/michael-flynn-case-dropped.html | Michael Flynn and the Presumption of Guilt | False | By Bret Stephens | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/Breonna-Taylor-Kenneth-Walker.html | Prosecutors to Drop Charges Against Boyfriend of Breonna Taylor | False | By Michael Levenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/business/coronavirus-airports-airlines.html | Airlines Given Tentative OK to Halt Service at Dozens of U.S. Cities | False | By Niraj Chokshi | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/business/hertz-bankruptcy-coronavirus-car-rental.html | Hertz, Car Rental Pioneer, Files for Bankruptcy Protection | False | By Niraj Chokshi | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/pageoneplus/corrections-may-23-2020.html | Corrections: May 23, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/todayspaper/quotation-of-the-day-this-years-official-start-to-summer-comes-with-alarm-and-face-masks.html | Quotation of the Day: This Yearâ€šÃ„Â´s Official Start to Summer Comes With Alarm and Face Masks | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/coronavirus-news-update.html | Pandemic Swells in South America, as the U.S. Nears 100,000 Deaths | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/sports/hockey/akim-aliu-nhl-racism.html | Akim Aliuâ€šÃ„Â´s Account of Racism Pushes Hockey to Search Its Soul | False | By Salim Valji | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/asia/jacinda-ardern-coronavirus-new-zealand.html | Jacinda Ardern Sold a Drastic Lockdown With Straight Talk and Mom Jokes | False | By Damien Cave | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/arts/television/whats-on-tv-saturday-premature-and-the-painter-and-the-thief.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Prematureâ€šÃ„Ã´ and â€šÃ„Ã²The Painter and the Thiefâ€šÃ„Ã´ | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-31 | https://www.nytimes.com/2020/05/23/books/review/lucy-knisley-stepping-stones.html | A Comics-Obsessed Cinderella Down on the Farm | False | By Susan Dominus | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-31 | https://www.nytimes.com/2020/05/23/books/review/remy-lai-fly-on-the-wall.html | Going Places: An Anonymous Gossip Cartoonist With Buzz | False | By Vera Brosgol | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/sports/the-new-training-facilities-backyard-gym-hallway-track.html | The New Training Facilities: Backyard Gym, Hallway Track | False | By Talya Minsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/sports/soccer/coronavirus-soccer-portugal-return.html | The Coronavirus Patient Had a Question: Donâ€šÃ„Ã´t You Lead a Soccer Team? | False | By Tariq Panja | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/europe/defense-autonomy-europe-coronavirus.html | European Defense and â€šÃ„Ã²Strategic Autonomyâ€šÃ„Ã´ Are Also Coronavirus Victims | False | By Steven Erlanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/fashion/weddings/is-the-wedding-off-for-now-heres-what-to-do-next.html | Is the Wedding Off? (For Now?) Hereâ€šÃ„Ã´s What to Do Next. | False | By Ivy Manners | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/realestate/should-you-renew-your-lease-if-youve-lost-your-job-coronavirus.html | Should You Renew Your Lease if Youâ€šÃ„Ã´ve Lost Your Job? | False | By Ronda Kaysen | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/nyregion/queens-coronavirus-gangs-aamir-griffin.html | This Neighborhood Stifled Gangs and Guns. Then a New Killer Moved In. | False | By Edgar Sandoval | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-28 | https://www.nytimes.com/2020/05/23/style/drones-coronavirus.html | The Drones Were Ready for This Moment | False | By Alex Williams | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/ahmaud-arbery-william-bryan-travis-mcmichael-gregory-mcmichael.html | Investigators Say One Man Shot Ahmaud Arbery. Why Are Three Charged With Murder? | False | By Rick Rojas | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/politics/joe-biden-breakfast-club.html | Bidenâ€šÃ„Ã´s â€šÃ„Ã²Breakfast Clubâ€šÃ„Ã´ Controversy Shows What His Rivals Already Knew | False | By Tariro Mzezewa | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/SAT-ACT-abolish-debate-california.html | Why Is the SAT Falling Out of Favor? | False | By Shawn Hubler | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/asia/china-hong-kong-propaganda.html | China Deploys Propaganda Machine to Defend Move Against Hong Kong | False | By Javier C. Hernáˆ ndez | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-06-09 | https://www.nytimes.com/2020/05/23/science/tyrannosaurus-rex-legs.html | Long Limbs Helped Propel T. Rex Up the Dinosaur Food Chain | False | By Katherine Kornei | 2020-08-04 | TX 8-890-563 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/climate/climate-change-coronavirus.html | What a Weekâ€šÃ„Ã´s Disasters Tell Us About Climate and the Pandemic | False | By Somini Sengupta | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/us/coronavirus-government-trust.html | Will the Coronavirus Kill Whatâ€šÃ„Ã´s Left of Americansâ€šÃ„Ã´ Faith in Washington? | False | By Sabrina Tavernise | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/sports/coronavirus-athletes.html | As Sports Begin Reopening, Athletes Weigh the Health Risks | False | By James Wagner and Marc Stein | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/business/omegaverse-erotica-copyright.html | A Feud in Wolf-Kink Erotica Raises a Deep Legal Question | False | By Alexandra Alter | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/asia/hong-kong-china.html | â€šÃ„Ã²I Am Just Hong Kongâ€šÃ„Ã´: A City's â€šÃ„Ã´s Fate in Chinaâ€šÃ„Ã´s Hands | False | By Hannah Beech | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-26 | https://www.nytimes.com/2020/05/23/business/italy-luxury-fashion-coronavirus.html | The Artisans Behind Italian Fashion Tremble at Their Future | False | By Elizabeth Paton | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/asia/pakistan-plane-crash.html | Pakistan Plane Crash Leaves Grim Task: Identifying Victims From DNA | False | By Zia ur-Rehman and Salman Masood | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/us/drive-by-graduation-baby-shower-drive-in-coronavirus.html | Together, Alone: The Car as Shelter in the Pandemic | False | By Christine Hauser and Judith Levitt | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/world/europe/dominic-cummings-lockdown.html | Outrage Grows Over Boris Johnson Aideâ€šÃ„Ã´s 260-Mile Trip During Lockdown | False | By Mark Landler and Stephen Castle | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-27 | https://www.nytimes.com/2020/05/23/admin/this-bloody-mary-is-just-as-good-without-alcohol.html | This Bloody Mary Is Just as Good Without Alcohol | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/health/coronavirus-vaccine-moderna.html | How Upbeat Vaccine News Fueled a Stock Surge, and an Uproar | False | By Katie Thomas and Denise Grady | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/opinion/coronavirus-los-angeles-cars.html | Are Cars Protecting Los Angeles? | False | By Amy Wilentz | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/sunday-review/coronavirus-contact-tracing.html | Contact Tracing Is Harder Than It Sounds | False | By Kate Murphy | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/coronavirus-travel-summer-vacation.html | What if We All Vacationed at Home Again? | False | By Henry Wismayer | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/world/middleeast/iraq-un-protests-kidnapping-militias.html | U.N. Documents Abductions and Torture Of Iraqi Protesters | False | By Alissa J. Rubin | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/at-home/coronavirus-simple-stretches-sitting.html | Simple Stretches to Combat All That Sitting | False | By Kelly DiNardo | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/sports/basketball/nba-disney-world-orlando.html | N.B.A. in Talks to Resume Season at Walt Disney World Resort | False | By Sopan Deb and Marc Stein | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/arts/music/john-macurdy-dead.html | John Macurdy, Stalwart Bass in Roles Large and Small, Dies at 91 | False | By Anthony Tommasini | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/trump-mask-coronavirus.html | Covid Dreams, Trump Nightmares | False | By Maureen Dowd | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/army-base-names-confederate-racism.html | Why Does the U.S. Military Celebrate White Supremacy? | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/coronavirus-economic-response.html | Crumbs for the Hungry but Windfalls for the Rich | False | By Nicholas Kristof | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/sunday/the-end-of-the-new-world-order.html | The End of the New World Order | False | By Ross Douthat | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-24 | https://www.nytimes.com/2020/05/23/opinion/how-cubans-lost-faith-in-revolution.html | How Cubans Lost Faith in Revolution | False | By Anthony DePalma | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/sunday-review/coronavirus-cbd-oil.html | A Hidden Origin Story of the CBD Craze | False | By Amanda Chicago Lewis | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/health/coronavirus-remdesivir.html | Federal Scientists Finally Publish Remdesivir Data | False | By Gina Kolata | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/us/pier-45-fire-san-francisco.html | Fire at San Franciscoâ€™s Pier 45 Destroys a Quarter of Its Warehouses | False | By Johnny Diaz | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/world/asia/virus-leaders-popularity.html | Rattled by a Pandemic, People Turn to Leaders â€” Any Leaders | False | By Max Fisher | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/arts/design/houston-art-museum-reopen-virus.html | Less Is More as an Art Museum Reopens | False | By Michael Hardy | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/at-home/coronavirus-how-to-make-an-envelope-from-newspaper.html | How to Make an Envelope From Newspaper | False | By Adriana Balsamo | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/health/coronavirus-black-patients.html | Black Coronavirus Patients Land in Hospitals More Often, Study Finds | False | By Roni Caryn Rabin | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-23 | https://www.nytimes.com/2020/05/23/reader-center/coronavirus-new-york-times-front-page.html | The Project Behind a Front Page Full of Names | False | By John Grippe | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-26 | https://www.nytimes.com/2020/05/23/arts/rafael-leonardo-black-dead-coronavirus.html | Rafael Leonardo Black, Solitary and Self-Trained Artist, Dies at 71 | False | By Holland Cotter | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/sports/football/joe-flacco-jets.html | In Joe Flacco, Jets Get a Credible Backup for Sam Darnold | False | By Ben Shpigel | 2020-07-07 | TX 8-886-839 |
| 2020-05-23 | 2020-05-25 | https://www.nytimes.com/2020/05/23/us/politics/biden-fundraising-elizabeth-warren.html | Elizabeth Warren to Hold Big-Dollar Fund-Raiser for Joe Biden | False | By Reid J. Epstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/asia/afghanistan-taliban-cease-fire-eid.html | Afghan Sides Agree to Rare Cease-Fire During Eid al-Fitr | False | By Mujib Mashal | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/2020/05/24/arts/television/whats-on-tv-sunday-lance-and-underestimate-the-girl.html | Whatâ€™s on TV Sunday: â€˜Lanceâ€™ and â€˜Underestimate the Girlâ€™ | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/2020/05/24/pageoneplus/corrections-may-24-2020.html | Corrections: May 24, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/2020/05/24/todayspaper/quotation-of-the-day-in-the-fight-to-be-just-hong-kong-a-daunting-new-salvo.html | Quotation of the Day: In the Fight to Be â€˜Just Hong Kong,â€™ a Daunting New Salvo | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/asia/kim-jong-un-nuclear-north-korea.html | Kim Jong-un Moves to Increase Koreaâ€™s Nuclear Strength | False | By Choe Sang-Hun | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/nyregion/metropolitan-diary.html | â€˜I Was a Little Nervous as I Finished and Dropped Back Onto the Sidewalkâ€™ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/asia/hong-kong-protest-coronavirus-china.html | Hong Kong Police Fire Tear Gas as Protesters Resist Chinaâ€™s Grip | False | By Vivian Wang, Austin Ramzy and Tiffany May | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/interactive/2020/05/24/us/coronavirus-deaths-100000.html | Remembering the 100,000 Lives Lost to Coronavirus in America | False | By Dan Barry, Larry Buchanan, Clinton Cargill, Annie Daniel, Alain DelaquÃ©riÃ¨re, Lazaro Gamio, Gabriel Gianordoli, Richard Harris, Barbara Harvey, John Haskins, Jon Huang, Simone Landon, Juliette Love, Grace Maalouf, Alex Matthews, Farah Mohamed, Steven Moity, Destinÿ â€œCo-Charisse Royal, Matt Ruby and Eden Weingart | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/politics/trump-2020-election-voting-rights.html | Trump Sows Doubt on Voting. It Keeps Some People Up at Night. | False | By Reid J. Epstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/reader-center/too-many-memorial-days.html | Too Many Memorial Days | False | By John Ismay | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/hurricane-pandemic-coronavirus-florida.html | What Happens if a Hurricane Hits During the Pandemic? | False | By Patricia Mazzei | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/science/virgin-orbit-launch.html | Virgin Orbit Pushes Back First Rocket Launch From Jumbo Jet | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/business/economy/coronavirus-pay-cuts.html | Pay Cuts Become a Tool for Some Companies to Avoid Layoffs | False | By Nelson D. Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/nyregion/summer-nyc-coronavirus.html | Summer in Lockdown: 5 Families Mull a Spoiled Season | False | By Eliza Shapiro | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/2020/05/24/world/europe/italy-firms-coronavirus.html | For Some Italians, the Future of Work Looks Like the Past | False | By Jason Horowitz | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/2020/05/24/us/17-year-cicadas-virginia.html | After 17 Years Underground, Cicadas Stage a 2020 Southern Invasion | False | By Maria Cramer | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-24 | https://www.nytimes.com/2020/05/24/business/the-week-in-business-coronavirus-work-office-jobless.html | The Week in Business: The End of the Office as We Know It | False | By Charlotte Cowles | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/middleeast/israel-benjamin-netanyahu-corruption-trial.html | Netanyahu Corruption Trial Begins, Taking Israel Into Uncharted Territory | False | By David M. Halbfinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/asia/china-hong-kong-taiwan.html | Why Chinaâ€™s Move to Rein In Hong Kong Is Just the Start | False | By Steven Lee Myers | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/nyregion/coronavirus-new-york-update.html | New York Prepares for Two More Regions to Open | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/they-survived-the-worst-battles-of-world-war-ii-and-died-of-the-virus.html | They Survived the Worst Battles of World War II. And Died of the Virus. | False | By Ellen Barry | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/europe/germany-france-church-mosque-coronavirus.html | Push to Reopen Houses of Worship in Europe and Mideast Brings Perils and Tensions | False | By Christopher F. Schuetze, Constant MéãÃ¡Cheat and Adam Rasgon | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-27 | https://www.nytimes.com/2020/05/24/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-26 | https://www.nytimes.com/2020/05/24/health/coronavirus-face-shields.html | Youãã,Ä¡re Getting Used to Masks. Will You Wear a Face Shield? | False | By Knvul Sheikh | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/opinion/coronavirus-us.html | The Most Patriotic Thing You Can Do Right Now | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/arts/reopening-dance-music-theater-virus.html | The Fall of Autumn: Live Performance Producers Are Giving Up on 2020 | False | By Michael Paulson, Joshua Barone, Ben Sisario and Zachary Woolfe | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/opinion/letters/coronavirus-100000-deaths.html | 100,000: The Names Behind a Grim Toll | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/opinion/letters/coronavirus-vaccine.html | New Vaccine Team Leader | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/june-wilenz-dead.html | June Wilenz, Champion of Women in the Military, Dies at 95 | False | By Katharine Q. Seelye | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/theater/mad-forest-livestream.html | College Students Colonize the Divided Romania of ãã,Ä²Mad Forestãã,Ä´ | False | By Ben Brantley | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-27 | https://www.nytimes.com/2020/05/24/nyregion/sal-capozucca-dead-coronavirus.html | Sal Capozucca, Rock Drummer with a Real Estate Gig, Dies at 65 | False | By Penelope Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/sports/tennis/world-teamtennis-greenbrier.html | World TeamTennis Plans to Play Its Entire Season in West Virginia | False | By Marc Stein | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/politics/trump-tweets-racist.html | Trump Promotes Posts From Racist and Sexist Twitter Feed | False | By Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-26 | https://www.nytimes.com/2020/05/24/arts/design/gallery-lawsuit-coronavirus-shutdown.html | Gallery Sues Landlord, Claiming Covid-19 Shutdown Voids Lease | False | By Colin Moynihan | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/opinion/coronavirus-veterans.html | There Are No Flag-Draped Coffins | False | By Elliot Ackerman | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/arts/disney-pixar-gay-out.html | Pixar Short Film ãã,Ä²Outãã,Ä´ Features Studioãã,Ä´s First Gay Main Character | False | By Johnny Diaz | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-26 | https://www.nytimes.com/2020/05/24/arts/music/mory-kante-dead.html | Mory Kante, Million-Selling African Singer and Bandleader, Dies at 70 | False | By Jon Pareles | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-27 | https://www.nytimes.com/2020/05/24/obituaries/michael-halkias-dead-coronavirus.html | Michael Halkias, Who Promised Wish Fulfillment at Banquet Hall, Dies at 82 | False | By Aaron Randle | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/europe/uk-cummings-coronavirus.html | Boris Johnson Backs Top Aide Accused of Flouting Lockdown Rules | False | By Mark Landler and Stephen Castle | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/nyregion/coronavirus-nyc-families.html | The Virus Has Wrecked Some Families. It Has Brought Others Closer. | False | By Michael Wilson | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/world/americas/suriname-bouterse-election.html | Surinameãã,Ä´s President Shrugs Off Murder Sentence in Re-election Bid | False | By Anatoly Kurmanaev | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/coronavirus-church-trump.html | As Trump Pushes for Reopenings, Congregations Choose Safety Over Haste | False | By Rick Rojas and Elizabeth Dias | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/opinion/coronavirus-parents-work-from-home.html | Camp Is Canceled. Three More Months of Family Time. Help. | False | By Jennifer Senior | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/florida-felon-voting-court-judge-ruling.html | Florida Law Restricting Felon Voting Is Unconstitutional, Judge Rules | False | By Patricia Mazzei | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-25 | https://www.nytimes.com/2020/05/24/us/politics/trump-coronavirus-death-toll.html | Trump Tweets and Golfs, but Makes No Mention of Virusãã,Ä´s Toll | False | By Peter Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-24 | 2020-05-26 | https://www.nytimes.com/2020/05/24/us/cdc-coronavirus-rats.html | C.D.C. Warns of ãã,Ä²Aggressiveãã,Ä´ Rats Searching for Food During Shutdowns | False | By Mariel Padilla | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/business/media/new-model-celebrity.html | The New Model Media Star Is Famous Only to You | False | By Ben Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/opinion/biden-trump-coronavirus.html | Biden Can Beat Trump ãã,Ä¶ if He Doesnãã,Ä´t Blow It | False | By Charles M. Blow | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/world/americas/brazil-us-coronavirus-travel-ban.html | U.S. Bans Flights From Brazil, Where Pandemic Is Raging | False | By Letã'šÂcia Casado and Anatoly Kurmanaev | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/sports/golf/tiger-woods-tom-brady-manning-mickelson-result.html | Tiger vs. Phil (and Tom vs. Peyton) Turn Rivalry Into Laughs | False | By Bill Pennington | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/asia/jacinda-ardern-new-zealand-earthquake.html | New Zealand Earthquake Interrupts Jacinda Ardernãã,Ä´s TV Interview | False | By Damien Cave | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/business/aston-martin-james-bond-car.html | James Bondãã,Ä´s Car Comes to Life With Oil-Slick Sprayer, but No Ejector Seat | False | By Jerry Garrett | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/sports/ncaafootball/michigan-football-sex-abuse.html | He Thought He Was Getting Football Physicals. He Was Being Abused. | False | By Alan Blinder | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/arts/television/whats-on-tv-monday-uncut-gems-and-grant.html | Whatãã,Ä´s on TV Monday: ãã,Ä²Uncut Gemsãã,Ä´ and ãã,Ä²Grantãã,Ä´ | False | By Peter Libbey | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/pageoneplus/corrections-may-25-2020.html | Corrections: May 25, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/sports/hockey/spanish-flu-1919-stanley-cup-finals.html | The Cost of Rushing Back to Sports: A Starãã,Ä´s Life | False | By Kurt Streeter | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/nyregion/coronavirus-new-york-veteran.html | A 96-Year-Old Veteran Was Near Death. Then He Met His Social Worker. | False | By Ali Watkins | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/business/bugatti-chiron-price.html | This Car's Yearly Tune-Up Costs as Much as a Civic | False | By Eric A. Taub | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/us/politics/coronavirus-red-blue-states.html | The Coronavirus Is Deadliest Where Democrats Live | False | By Jennifer Medina and Robert Gebeloff | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/business/coronavirus-airlines-cargo-passengers.html | As Passengers Disappeared, Airlines Filled Planes With Cargo | False | By Niraj Chokshi, Felix Schmitt and Tom Jamieson | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/us/politics/military-minorities-leadership.html | African-Americans Are Highly Visible in the Military, but Almost Invisible at the Top | False | By Helene Cooper | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/well/family/covid-vaccine-smallpox-coronavirus.html | Hoping for a Covid Vaccine and Recalling the One for Smallpox | False | By Perri Klass, M.D. | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-31 | https://www.nytimes.com/2020/05/25/realestate/coronavirus-apartment-roommate-renting.html | All Alone in a Three-Bedroom Apartment | False | By Kim Velsey | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-07-12 | https://www.nytimes.com/2020/05/25/style/chairing-a-gala-while-stuck-in-mustique.html | Chairing a Gala While Stuck in Mustique | False | By Ruth La Ferla | 2020-09-02 | TX 8-900-152 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/well/live/to-fight-covid-19-dont-neglect-immunity-and-inflammation.html | To Fight Covid-19, Don't Neglect Immunity and Inflammation | False | By Jane E. Brody | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/travel/coronavirus-refunds-overseas-adventure-travel.html | Help! One Company Refused to Refund Travelers More Than $100,000 | False | By Sarah Firshein | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-31 | https://www.nytimes.com/2020/05/25/fashion/weddings/couples-food-habits-quarantine.html | Couples Who Eat Together May Not Stay Together | False | By Abby Ellin | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/business/coronavirus-hospitals-bailout.html | Wealthiest Hospitals Got Billions in Bailout for Struggling Health Providers | False | By Jesse Drucker, Jessica Silver-Greenberg and Sarah Kliff | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/us/vote-by-mail-coronavirus.html | Which Party Would Benefit Most From Voting by Mail? It's Complicated | False | By Michael Wines | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/opinion/summer-camp-coronavirus.html | How to Save Sleepaway Camps | False | By Seth Herschthal | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-28 | https://www.nytimes.com/2020/05/25/style/masterclass-secrets.html | It's the Year 2120. MasterClass Is the Only School Left. | False | By Jake Nevins | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-31 | https://www.nytimes.com/2020/05/25/fashion/weddings/pass-the-popcorn-and-shhh-the-wedding-is-about-to-start.html | Pass the Popcorn and Shhh! The Wedding Is About to Start | False | By Jenny Block | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/middleeast/libya-mercenaries-arms-embargo.html | By Air and Sea, Mercenaries Landed in Libya. Then the Plan Went South. | False | By Declan Walsh | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/arts/television/amy-schumer.html | Amy Schumer Misses Stand-Up. ('I Should Have Said My Dad, but That's Not the Truth.') | False | By Jason Zinoman | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/nyregion/new-york-memorial-day-coronavirus-summer.html | New Yorkers Embark on a Summer of Uncertainty | False | By Sandra E. Garcia | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-31 | https://www.nytimes.com/2020/05/25/realestate/the-7-things-you-need-for-an-ergonomic-workstation.html | The 7 Things You Need for an Ergonomic Workstation | False | By Melanie Pinola | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/today/spaper/quotation-of-the-day-virus-at-its-deadliest-in-the-strongholds-of-democrats.html | Quotation of the Day: Virus at Its Deadliest in the Strongholds of Democrats | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/europe/spain-courts-coronavirus.html | Spain's Courts, Already Strained, Face Crisis as Lockdown Lifts | False | By Raphael Minder | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/arts/design/museums-covid-19-collecting.html | How Will We Remember the Pandemic? Museums Are Already Deciding | False | By Adam Popescu | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/europe/putin-russia-coronavirus.html | Putin Speaks, Officials Shrug, and Doctors Are Caught in the Middle | False | By Andrew Higgins | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/arts/music/timo-andres-youtube.html | How a Pianist Salvaged His Lost Carnegie Hall Debut | False | By Joshua Barone | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/asia/china-coronavirus-chopsticks.html | Coronavirus Threatens China's Devotion to Chopsticks and Sharing Food | False | By Amy Qin | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/dining/the-paradox-of-memorial-day.html | The Paradox of Memorial Day | False | By Sam Sifton | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/science/virgin-orbit-launch-time.html | Virgin Orbit Launch Attempt Ends Without Trip to Space | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/europe/coronavirus-uk-nursing-homes.html | On a Scottish Isle, Nursing Home Deaths Expose a Covid-19 Scandal | False | By Benjamin Mueller | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/health/coronavirus-cancer-heart-treatment.html | Fear of Covid-19 Leads Other Patients to Decline Critical Treatment | False | By Katie Hafner | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/opinion/letters/women-marriage-honorifics.html | When 'Mrs.' Became an Uncomfortable Fit | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/opinion/letters/keeping-bookstores-safe.html | Keeping Bookstores Safe | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/us/politics/joe-biden-memorial-day.html | Joe Biden, Wearing Mask, Appears in Public at a Veterans Memorial | False | By Katie Glueck and Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/arts/kenny-chesney-pandemic-promotion.html | For Kenny Chesney and Others, Promotion in a Pandemic Is a Quandary | False | By Robin Pogrebin | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/middleeast/isis-prisoners-syria.html | ISIS Prisoners Threaten U.S. Mission in Northeastern Syria | False | By Eric Schmitt | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/arts/music/future-high-off-life-billboard.html | Future Lands a Seventh No. 1 Album | False | By Ben Sisario | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/business/lufthansa-bailout.html | Lufthansa to Receive $10 Billion Bailout | False | By Jack Ewing | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/books/review-dirt-bill-buford.html | In 'Dirt,' Bill Buford Goes in Search of French Cuisine's Secrets | False | By Dwight Garner | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/health/coronavirus-testing-trump.html | 'This Is Not the Hunger Games': National Testing Strategy Draws Concerns | False | By Apoorva Mandavilli and Catie Edmondson | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/nyregion/hamptons-coronavirus-share-house.html | Another Summer Ritual Canceled: The Beach House Share | False | By Sarah Maslin Nir | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/arts/richard-anuszkiewicz-dead.html | Richard Anuszkiewicz, Whose Op Art Caught Eyes in the â€šÃ„Ã´60s, Dies at 89 | False | By Jillian Steinhauer | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/europe/dominic-cummings-boris-johnson-coronavirus.html | Dominic Cummings Offers a Sorry-Not-Sorry for U.K. Lockdown Breach | False | By Stephen Castle and Mark Landler | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/business/coronavirus-meatpacking-plants-cases.html | As Meatpacking Plants Reopen, Data About Worker Illness Remains Elusive | False | By Michael Corkery, David Yaffe-Bellany and Derek Kravitz | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/opinion/trump-biden-president.html | In Praise of Fallible Leaders | False | By Paul Krugman | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-27 | https://www.nytimes.com/2020/05/25/sports/hockey/coronavirus-hockey-restart-plans.html | National Hockey League Edges Toward Restart With Detailed Plans | False | By Andrew Knoll | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/sports/basketball/eddie-sutton-basketball-coach-dies.html | Eddie Sutton, 84, Winning Basketball Coach at Four Schools, Dies | False | By Richard Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/opinion/coronavirus-death-toll.html | My Mother Died of the Coronavirus. Itâ€šÃ„Ã´s Time She Be Counted. | False | By Elisabeth Rosenthal | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/opinion/online-college-coronavirus.html | The Future of College Is Online, and Itâ€šÃ„Ã´s Cheaper | False | By Hans Taparia | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-25 | https://www.nytimes.com/2020/05/25/opinion/trump-mcconnell-reopening.html | The Brutal Clarity of the Trump-McConnell Plan to Protect Businesses | False | By Will Wilkinson | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/world/americas/Iranian-oil-tankers-venezuela.html | Oil-Starved Venezuela Celebrates Arrival of Tankers From Iran | False | By Julie Turkewitz | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/us/memorial-day-coronavirus-beaches.html | Americans Ponder Losses Past and Present in a Subdued Memorial Day | False | By Richard A. Oppel Jr. and Audra D. S. Burch | 2020-07-07 | TX 8-886-839 |
| 2020-05-25 | 2020-05-26 | https://www.nytimes.com/2020/05/25/nyregion/UConn-murder-poconos.html | UConn Student Went on Rampage, Killing 2 Before Fleeing, Police Say | False | By Luis Ferrâ€šÃ„Ã³-Sadurnâ€šÃ†Âs and Andrea Salcedo | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/pageoneplus/no-corrections-may-26-2020.html | No Corrections: May 26, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/world/coronavirus-news.html | 2 Weeks, 6.5 Million Coronavirus Tests as Wuhan Nears Goal | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/stock-market-today-coronavirus.html | Stocks Rise on Hopes for Economic Recovery | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/sports/john-mcenroe-never-have-i-ever.html | John McEnroe Is Mindy Kalingâ€šÃ„Ã´s Voice of Teen Angst. Seriously. | False | By Matthew Futterman | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/arts/television/whats-on-tv-tuesday-hannah-gadsby-americas-got-talent.html | Whatâ€šÃ„Ã´s on TV Tuesday: Hannah Gadsby and â€šÃ„Ã¹Americaâ€šÃ„Ã´s Got Talentâ€šÃ„Ã´ | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/sports/basketball/kobe-bryant-olympic-dream-team.html | How Kobe Bryant Created His Own Olympic Dream Team | False | By Scott Cacciola | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/stanley-ho-dead.html | Stanley Ho, Who Turned Macau Into a Global Gambling Hub, Dies at 98 | False | By Jonathan Kandell | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/health/coronavirus-peter-piot.html | A Virus-Hunter Falls Prey to a Virus He Underestimated | False | By Donald G. McNeil Jr. | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/sports/athing-mu.html | Athing Mu Might Be Americaâ€šÃ„Ã´s Fastest Teenager. How Much Faster Will She Be in 2021? | False | By Matthew Futterman | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/technology/moocs-online-learning.html | Remember the MOOCs? After Near-Death, Theyâ€šÃ„Ã´re Booming | False | By Steve Lohr | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/us/coronavirus-california-economy.html | The Price of a Virus Lockdown: Economic â€šÃ„Ã²Free Fallâ€šÃ„Ã´ in California | False | By Tim Arango and Thomas Fuller | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/business/classic-car-auctions-coronavirus.html | Classic Car Auctions Upended by Coronavirus | False | By Robert C. Yeager | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/us/politics/obama-mccain-biden-trump-coronavirus.html | Campaigning in a Crisis: Obama, McCain and the 2008 Meltdown | False | By Adam Nagourney | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-06-09 | https://www.nytimes.com/2020/05/26/science/cockatoos-intelligence.html | Wild Cockatoos Are Just as Smart as Lab-Raised Ones | False | By James Gorman | 2020-08-04 | TX 8-890-563 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/china-coronavirus-economy-jobs.html | Chinaâ€šÃ„Ã´s Young Struggle for Jobs in the Post-Outbreak Era | False | By Alexandra Stevenson and Keith Bradsher | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/asia/china-military-hong-kong.html | Chinaâ€šÃ„Ã´s Military Vows to Defend the Countryâ€šÃ„Ã´s Interests in Hong Kong | False | By Steven Lee Myers and Elaine Yu | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/technology/china-coronavirus-surveillance.html | Chinaâ€šÃ„Ã´s Virus Apps May Outlast the Outbreak, Stirring Privacy Fears | False | By Raymond Zhong | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/magazine/how-to-dance-alone.html | How to Dance Alone | False | By Malia Wollan | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/magazine/should-a-parent-of-two-children-split-inheritance-equally.html | Should a Parent of Two Children Split Inheritance Equally? | False | By Kwame Anthony Appiah | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-06-14 | https://www.nytimes.com/2020/05/26/books/review/coetzee-death-jesus.html | J.M. Coetzeeâ€šÃ„Ã´s Jesus Sees the World as Don Quixote Does | False | By Judith Shulevitz | 2020-08-04 | TX 8-890-563 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/26/magazine/coronavirus-nj-unemployment-jobs.html | For Families Already Stretched to the Limit, the Pandemic Is a Disaster | False | By Nikole Hannah-Jones | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/books/review/new-noteworthy-audiobooks.html | New & Noteworthy Audiobooks, From Harry Potter to Kevin Hart | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/books/review/revolver-jim-rasenberger-sam-colt.html | Guns, Gunfights and the Legends of the Wild West | False | By T. J. Stiles | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-06-21 | https://www.nytimes.com/2020/05/26/books/review/the-cubans-anthony-depalma.html | America Is Obsessed With Cuba. But What Do We Know About Its Citizens? | False | By Marie Arana | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/magazine/my-father-leaned-on-routine-to-create-stability-now-i-do-too.html | My Father Leaned on Routine to Create Stability. Now I Do, Too. | False | By Rob Hoerburger | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/books/review/fairest-meredith-talusan.html | From the Philippines to Harvard, Boyhood to Womanhood, a Coming-of-Age Across Borders | False | By Rawiya Kameir | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/style/self-care/isaac-calpito-torchd-workout.html | Is This the Breakout Star of Virtual Fitness? | False | By Katherine Rosman | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/books/review/red-dress-in-black-and-white-elliot-ackerman.html | In His New Book, a War Novelist Turns to More Intimate Battles | False | By Joan Silber | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/work-from-home.html | You Are Not Working From Home | False | By Charlie Warzel | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/opinion/coronavirus-measles-disease.html | Will the Pandemic Lead to Outbreaks of Other Maladies? | False | By Anita Shet | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/nyregion/spanish-flu-nyc-coronavirus.html | She Fed Her Sick Flock During the 1918 Pandemic. Her Legacy Lives On. | False | By Jim Dwyer | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/opinion/sunday/museums-investors-art.html | This Exhibition Was Brought to You by Guns and Big Oil | False | By Gavin Grindon | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/joe-biden-running-mate.html | Why a Biden Victory Hinges on Picking the Right Running Mate | False | By Rachel Bitecofer | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/nyregion/coronavirus-ramadan-muslim.html | The Pandemic Upends Islamâ€š Ãƒ Â¢â€šÂ¬â€žÂ¢s Holiest Month | False | By Liam Stack | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/trump-biden-black-voters.html | Inside the Dizzying Effort to Pitch Trump to Black Voters | False | By Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-06-08 | https://www.nytimes.com/2020/05/26/travel/summer-rentals-long-term.html | The Latest Trend in Vacation Rentals: Long-Term Stays | False | By Julie Weed | 2020-08-04 | TX 8-890-563 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/technology/ceo-coronavirus-booking-holdings-fogel.html | When the C.E.O., Already Facing a Crisis, Gets the Coronavirus | False | By Erin Griffith | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/coronavirus-crime.html | A Pandemic Bright Spot: In Many Places, Less Crime | False | By Neil MacFarquhar and Serge F. Kovaleski | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/realestate/spa-bathroom-design-relaxation.html | A Spalike Bathroom Where You Can Hide From It All | False | By Tim McKeough | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-06-28 | https://www.nytimes.com/2020/05/26/business/small-business-coronavirus-fitness.html | Keeping Clients Fit During the Pandemic by Going Virtual | False | By John Hanc | 2020-08-04 | TX 8-890-563 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/asia/taliban-afghanistan-war.html | How the Taliban Outlasted a Superpower: Tenacity and Carnage | False | By Mujib Mashal | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/opinion/sunday/trans-femininity.html | On Being a Trans Woman, and Giving Up Makeup | False | By Meredith Talusan | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-26 | https://www.nytimes.com/2020/05/26/todayspaper/quotation-of-the-day-campaigning-amid-crisis-lessons-from-2008.html | Quotation of the Day: Campaigning Amid Crisis: Lessons From 2008 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/asia/coronavirus-wuhan-tests.html | Hereâ€š Ãƒ Â¢â€šÂ¬â€žÂ¢s How Wuhan Tested 6.5 Million for Coronavirus in Days | False | By Sui-Lee Wee and Vivian Wang | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/dealbook/coronavirus-reopening-economy.html | The Reopening, in 5 Charts | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/sports/iditarod-brooke-thomas-waerner.html | Two Months Later, the Iditarod Champion May Finally Get a Ride Home | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/nyregion/amy-cooper-dog-central-park.html | White Woman Is Fired After Calling Police on Black Man in Central Park | False | By Sarah Maslin Nir | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/realestate/coronavirus-caterpillar-kits-butterfly.html | How to Raise a Happy, Carefree Butterfly | False | By Alyson Krueger | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/distressed-commercial-real-estate-coronavirus.html | Distressed Real Estate Market Beckons Opportunistic Buyers | False | By Joe Gose | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/media/warner-music-ipo.html | Warner Music Launches Its I.P.O. | False | By Ben Sisario | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/music/run-the-jewels.html | Run the Jewels Is Rewriting Rapâ€š Ãƒ Â¢â€šÂ¬â€žÂ¢s Rules | False | By Jeremy Gordon | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/well/live/coronavirus-cancer-diagnosis-treatment-cure.html | Finding, and Curing, Cancers May Be Another Casualty of Coronavirus | False | By Mikkael A. Sekeres, M.D. | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/theater/broadway-coronavirus-poll.html | Poll Shows One Hurdle to Reopening Broadway: Fear of Jerks | False | By Julia Jacobs | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/minneapolis-police-man-died.html | â€š Ãƒ Â¢â€šÂ¬Ã…Â¡Ãƒ Â¢â€šÂ¬Ã…Â¡I Canâ€š Ãƒ Â¢â€šÂ¬â€žÂ¢t Breatheâ€š Ãƒ Â¢â€šÂ¬â€žÂ¢: 4 Minneapolis Officers Fired After Black Man Dies in Custody | False | By Christine Hauser, Derrick Bryson Taylor and Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/economy/uber-drivers-unemployment-benefits.html | Uber and Lyft Drivers Sue for New York Unemployment Benefits | False | By Noam Scheiber | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/books/jk-rowling-ickabog-coronavirus.html | J.K. Rowling Begins Publishing â€š Ãƒ Â¢â€šÂ¬Ã…Â"The Ickabog,â€š Ãƒ Â¢â€šÂ¬Ã‚Â for Children in Lockdown | False | By Concepciâ€š Ã¡Â¥Â¥Ã¬n de LeÃ¡Â¥Â¥Ã¬n | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/style/makeup-and-the-mask-its-about-the-eyes.html | Makeup and the Mask. Itâ€š Ãƒ Â¢â€šÂ¬â€žÂ¢s About the Eyes. | False | By Crystal Martin | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/trump-campaign-bill-stepien.html | Trump Bolsters Staff for Election With New Deputy Campaign Manager | False | By Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/obituaries/john-von-sternberg-dead-coronavirus.html | John von Sternberg, Seller and Protector of Homes, Dies at 79 | False | By Neil Genzlinger | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/klausutis-letter-jack-dorsey.html | Trump Pushes a Conspiracy Theory That Falsely Accuses a TV Host of Murder | False | By Peter Baker and Maggie Astor | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/health/coronavirus-alcohol-addiction.html | Could All Those â€š Ãƒ Â¢â€šÂ¬Ã…Â¡Quarantinisâ€š Ãƒ Â¢â€šÂ¬Ã‚Â Lead to Drinking Problems? | False | By Maria Cramer | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/dance/mark-morris-zoom-dance.html | The Pragmatistâ€š Ãƒ Â¢â€šÂ¬â€žÂ¢s Progress: Mark Morris Adapts to Creating Online | False | By Marina Harss | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/lake-of-the-ozarks-coronavirus.html | After Crowding at Lake of the Ozarks, Missouri Officials Urge Quarantine | False | By Jacey Fortin and Johnny Diaz | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/letters/inequality-cities-us.html | Inequality in America: Finding Answers | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/business/coronavirus-las-vegas-casinos.html | A Socially Distanced Las Vegas? What Are the Odds? | False | By Julie Creswell | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/theater/obie-awards-theater-virus.html | Act Surprised? Obie Awards Go Virtual, Giving Winners Heads-Up | False | By Michael Paulson | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/pentagon-inspector-general-glenn-fine.html | Longtime Pentagon Watchdog Stepping Down From Post | False | By Eric Schmitt, Charlie Savage and Noah Weiland | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/upshot/virus-colleges-risky-strategy.html | Risky Strategy by Many Private Colleges Leaves Them Exposed | False | By Kevin Carey | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/nyc-hamptons-restaurant-news.html | North Fork Table & Inn Reopens Its Food Truck | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-06-07 | https://www.nytimes.com/2020/05/26/books/review/trumpocalypse-david-frum.html | David Frum Rethinks Conservatism | False | By Joe Klein | 2020-08-04 | TX 8-890-563 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/restaurant-recipes-at-home.html | That Dish, That Restaurant: Vivid Memories to Savor | False | By Pete Wells | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/music/classical-music-coronavirus.html | A Pulse-Slowing Playlist for an Unmoored Time | False | By Corinna da Fonseca-Wollheim | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/business/media/hbo-max-netflix-streaming.html | HBO Max Is Here to Take On Netflix. Is It Too Late? | False | By Edmund Lee | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/technology/amazon-grocery-shopping.html | Amazon Misses a Shopping Opportunity | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/dance/lincoln-center-dance-week-coronavirus.html | Lincoln Center Opens Its Vaults for Dance Week | False | By Brian Seibert | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-31 | https://www.nytimes.com/2020/05/26/books/review/docile-murderbot-otaku-hotspur-shorefall.html | Visit These Science-Fiction Worlds to Make Sense of Our Own | False | By Amal El-Mohtar | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/supreme-court-virus-inmates.html | Supreme Court Refuses to Stop Order to Move Inmates From Virus-Ravaged Prison | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/digest-this-news-food.html | New Site Aggregates Food News | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/balkan-bites-burek.html | Frozen Burek, Ready to Heat | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/television/hannah-gadsby-netflix-douglas.html | Hannah Gadsbyâ€™s â€˜Douglasâ€™ Doubles Down on the Comedy of Contradiction | False | By Jason Zinoman | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/child-hunger-coronavirus.html | Hunger Programâ€™s Slow Start Leaves Millions of Children Waiting | False | By Jason DeParle | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/coronavirus-paramedics.html | I Am Asking New York Not to Forget Us | False | By Mike Gardner | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/books/review/vanishing-half-brit-bennett.html | Brit Bennettâ€™s New Novel Explores the Power and Performance of Race | False | By Parul Sehgal | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/europe/italy-bear-boy-video.html | A Boy, a Bear and a Close Call in the Mountains of Italy | False | By Elisabetta Povoledo | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/middleeast/russia-warplanes-libya.html | U.S. Accuses Russia of Sending Warplanes to Libya | False | By Declan Walsh and Eric Schmitt | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/middleeast/malka-leifer-extradition-abuse.html | Ex-Head of Australian Girls School Is Fit for Trial, Israeli Court Says | False | By Adam Rasgon | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/senators-stock-trades-investigation.html | Justice Dept. Ends Inquiries Into 3 Senatorsâ€™ Stock Trades | False | By Katie Benner and Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/books/anthony-bailey-dead-coronavirus.html | Anthony Bailey, Biographer With Restless Literary Spirit, Dies at 87 | False | By Glenn Thrush | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/questloves-potluck-food-network.html | Questlove Hosts a Virtual Dinner Party | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/spirits-of-latin-america-ivy-mix.html | Cocktails Beyond the Margarita, Mojito and Pisco Sour | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/biryani-bol-rahi-adda-indian-canteen.html | Biryanis With Something Extra | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/asia/afghanistan-troop-withdrawal-election-day.html | Trump Wants Troops in Afghanistan Home by Election Day. The Pentagon Is Drawing Up Plans. | False | By Thomas Gibbons-Neff and Julian E. Barnes | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/dining/canned-cocktails-rogue-ales.html | Canned Cocktails From Oregon | False | By Florence Fabricant | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/world/europe/boris-johnson-dominic-cummings-uk.html | Outcry Over Dominic Cummings Turns Public Against Boris Johnson for 1st Time | False | By Mark Landler and Stephen Castle | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/letters/joe-biden-campaign.html | Joe Bidenâ€™s Gaffe, and Advice for His Campaign | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/republican-convention-trump.html | In Audacious Move, Georgia and Florida Governors Offer to Host G.O.P. Convention | False | By Maggie Astor | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/sports/hockey/nhl-return-coronavirus.html | N.H.L. Announces Plan to Return Straight Into the Playoffs | False | By David Waldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/nyregion/coronavirus-fraud-masks-new-york.html | A Car Salesman, a Macedonian Ex-Minister and a $45 Million Mask Scheme | False | By William K. Rashbaum | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/science/spacex-launch-nasa.html | How NASAâ€™s Astronauts Became SpaceXâ€™s Customers | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/nyregion/bronx-coronavirus-outbreak.html | â€ŠÂ Â Itâ€ŠÂ Â 's the Death Towersâ€ŠÂ Â ': How the Bronx Became New Yorkâ€ŠÂ Â 's Virus Hot Spot | False | By Kimiko de Freytas-Tamura, Winnie Hu, Lindsey Rogers Cook and Gabriela Bhaskar | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/house-lawsuit-proxy-voting-coronavirus.html | Republicans Sue Pelosi to Block House Proxy Voting During Pandemic | False | By Nicholas Fandos and Michael S. Schmidt | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/technology/trump-twitter-scarborough.html | Twitter Grapples Anew With Its Trump Conundrum | False | By Kate Conger and Davey Alba | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/climate/cop26-climate-talks.html | Britain, Host of U.N. Climate Talks, Proposes Full-Year Pandemic Delay | False | By Somini Sengupta | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-28 | https://www.nytimes.com/2020/05/26/theater/actors-equity-theater-reopening-virus.html | Union Insists Actors Shouldnâ€ŠÂ Â 't Work Till Epidemic Is â€ŠÂ Â 'Under Controlâ€ŠÂ Â ' | False | By Michael Paulson | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/sports/horse-racing/charlatan-bob-baffert-doping.html | Charlatan, a Belmont Stakes Contender, Tests Positive for a Banned Substance | False | By Joe Drape | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/arts/music/jimmy-cobb-dead.html | Jimmy Cobb, Drummer on Miles Davisâ€ŠÂ Â 's â€ŠÂ Â 'Kind of Blue,â€ŠÂ Â ' Dies at 91 | False | By Giovanni Russonello | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/coronavirus-quarantine-bubbles.html | The Quarantine Bubbles Are Coming and I, for One, Am Stressed | False | By Jennifer Weiner | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/technology/twitter-trump-mail-in-ballots.html | Twitter Refutes Inaccuracies in Trumpâ€ŠÂ Â 's Tweets About Mail-In Voting | False | By Kate Conger and Davey Alba | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/fisa-bill-amendment.html | House to Vote on Limiting F.B.I. Power to Collect Americansâ€ŠÂ Â ' Internet Data | False | By Charlie Savage | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/mike-pompeo.html | Mike Pompeo Is the Worst Secretary of State Ever | False | By Thomas L. Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/politics/joe-biden-facemasks-trump-coronavirus.html | Biden Calls Trump a â€ŠÂ Â 'Foolâ€ŠÂ Â ' for Not Wearing Mask in Coronavirus Crisis | False | By Sydney Ember | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/opinion/florida-felon-voting-court.html | Republicans Tried to Suppress the Vote in Florida. And Failed. | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-26 | 2020-05-27 | https://www.nytimes.com/2020/05/26/us/george-floyd-minneapolis-police.html | Bystander Videos of George Floyd and Others Are Policing the Police | False | By Audra D. S. Burch and John Eligon | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/pageoneplus/corrections-may-27-2020.html | Corrections: May 27, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/26/magazine/coronavirus-milwaukee-unemployment-jobs.html | Can Americaâ€ŠÂ Â 's Middle Class Be Saved from a New Depression? | False | By Matthew Desmond | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/26/magazine/coronavirus-louisiana-unemployment-jobs.html | In Louisiana, Covid-19 Has Achieved What Big Oil Protesters Could Not | False | By Nathaniel Rich | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/science/what-time-is-spacex-launch.html | SpaceX Astronaut Launch Postponed to Saturday | False | By The New York Times | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/world/coronavirus-world-global.html | France Bans Malaria Drug for Coronavirus Treatments | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/business/stock-market-today-coronavirus.html | Reopening Optimism Helps Wall Street | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/arts/television/whats-on-tv-wednesday-love-life-and-american-soul.html | Whatâ€ŠÂ Â 's on TV Wednesday: â€ŠÂ Â 'Love Lifeâ€ŠÂ Â ' and â€ŠÂ Â 'American Soulâ€ŠÂ Â ' | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/opinion/india-modi-coronavirus.html | How Modi Failed the Pandemic Test | False | By Hartosh Singh Bal | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/sports/soccer/bundesliga-kaiserslautern-bayern.html | Soccerâ€ŠÂ Â 's Landscape Was Already Shifting. Then an Earthquake Struck. | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/business/stock-market-coronavirus.html | Dismal Earnings, Bullish Stock Investors and the Fedâ€ŠÂ Â 's Invisible Hand | False | By Matt Phillips | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/sports/chess-coronavirus-irina-krush.html | A Chess Prodigyâ€ŠÂ Â 's Return to Health Brings Cheer to the Game | False | By David Waldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/world/canada/ottawa-peace-tower-coronavirus.html | Canadaâ€ŠÂ Â 's â€ŠÂ Â 'Voice of the Nationâ€ŠÂ Â ' Rings Out in a Capital Quieted by a Virus | False | By Ian Austen | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/world/asia/vikas-khanna-india-hungry.html | This Chef Has a Michelin Star and a Mission: Feeding Millions in Indiaâ€ŠÂ Â 's Lockdown | False | By Shalini Venugopal Bhagat | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/todayspaper/quotation-of-the-day-chess-cheers-as-a-master-recovers-and-plays.html | Quotation of the Day: Chess Cheers as a Master Recovers, and Plays | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/asia/hong-kong-protest-china-anthem.html | Protesters in Hong Kong Rally Against Chinaâ€ŠÂ Â 's Tightening Grip | False | By Austin Ramzy, Tiffany May, Amy Qin and Lam Yik Fei | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/china-coronavirus-amnesia.html | Amnesia Nation: Why China Has Forgotten Its Coronavirus Outbreak | False | By Li Yuan | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/asia/india-locusts-jaipur.html | â€ŠÂ Â 'Overtaken by Aliensâ€ŠÂ Â ': India Faces Another Plague as Locusts Swarm | False | By Jeffrey Gettleman and Suhasini Raj | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/books/review/entangled-life-fungi-merlin-sheldrake.html | Whether Youâ€ŠÂ Â 're Making a Meal or Cleaning an Oil Spill, Thereâ€ŠÂ Â 's a Fungus for That | False | By Jennifer Szalai | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/magazine/this-anti-trump-ad-is-just-the-beginning-of-a-narrative-free-for-all.html | This Anti-Trump Ad Is Just the Beginning of a Narrative Free-for-All | False | By Jason Zengerle | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/magazine/soup-so-vibrant-its-called-the-elixir-of-life.html | â€ŠÂ Â 'Soupâ€ŠÂ Â ' So Vibrant, Itâ€ŠÂ Â 's Called â€ŠÂ Â 'the Elixir of Lifeâ€ŠÂ Â ' | False | By Tejal Rao | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-30 | https://www.nytimes.com/2020/05/27/well/family/virtual-summer-internship-college-students-coronavirus.html | Itâ€ŠÂ Â 's Not Too Late to Get a Virtual Internship | False | By Lisa Heffernan | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/opinion/michigan-edenville-dam.html | The Michigan Dam Failures Are a Warning | False | By Upmanu Lall and Paulina Concha Larrauri | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/style/family-calendar.html | Family Life Is Chaotic. Could Office Software Help? | False | By Jennifer Miller | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-27 | 2020-06-07 | https://www.nytimes.com/2020/05/27/smarter-living/how-to-prepare-your-dog-to-be-left-at-home-alone-again.html | How to Prepare Your Dog to Be Left at Home Alone (Again) | False | By Jen A. Miller | 2020-08-04 | TX 8-890-563 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/upshot/virus-childcare-bailout-democrats.html | Should the Child Care Industry Get a Bailout? | False | By Claire Cain Miller | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/coronavirus-teenagers-school-sleep.html | The Coronavirus Has Made It Obvious. Teenagers Should Start School Later. | False | By Aaron E. Carroll | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/arts/television/matthew-rhys-perry-mason.html | In â€˜Perry Mason,â€™ Matthew Rhys Plays Defense | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/steve-king-iowa-primary.html | Despite Racist Remarks, Steve King Might Win Tuesdayâ€™s Iowa Primary | False | By Trip Gabriel | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/style/coronavirus-jeffrey-nordstrom-closed.html | Saying Goodbye to Jeffrey | False | By Jessica Testa | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/smarter-living/how-to-recover-from-covid-19-at-home.html | How to Recover From Covid-19 at Home | False | By Maggie Astor | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/coronavirus-evictions-renters.html | An â€˜Avalanche of Evictionsâ€™ Could Be Bearing Down on Americaâ€™s Renters | False | By Sarah Mervosh | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/science/bob-behnken-doug-hurley.html | Meet Bob Behnken and Doug Hurley, SpaceXâ€™s First NASA Astronauts | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/opinion/coronavirus-masks.html | There Are 3 Things We Have to Do to Get People Wearing Masks | False | By Angela Duckworth, Lyle Ungar and Ezekiel J. Emanuel | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/arts/television/sarah-aubrey-hbo-max.html | Her Role at HBO Max? Challenging Netflix | False | By Nicole Sperling | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/coronavirus-airlines-travel.html | Are You Ready to Get on an Airplane Again? | False | By Bill Saporito | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/style/tie-dye-plaid-with-collina-strada.html | How to Turn Vegetables Into a Tie-Dye Pattern | False | By Jessica Testa and Charlie Engman | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/travel/is-flying-safe-coronavirus.html | Thinking About Flying? Hereâ€™s What You Need to Know Now | False | By Tariro Mzezewa | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/coronavirus-college-mental-health.html | Scattered to the Winds, College Students Mourn Lost Semester | False | By Anemona Hartocollis | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/arts/television/summer-tv-shows.html | 15 Summer TV Shows Weâ€™re Looking Forward To | False | By Mike Hale | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/arts/television/summer-tv-binge.html | Binge Your Way Through 99 Days of Summer | False | By Jeremy Egner and Austin Considine | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/sports/ncaafootball/coronavirus-college-football.html | With or Without the Say of Players, College Football Moves Toward a Return | False | By Billy Witz | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/arts/television/the-baby-sitters-club-netflix.html | â€˜The Baby-Sitters Clubâ€™ Is Back: Help Yourself to the Fridge | False | By Alexis Soloski | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-06-14 | https://www.nytimes.com/2020/05/27/climate/plastic-alternative-business.html | Tired of Plastic? These Businesses Have Ideas for You | False | By Tatiana Schlossberg | 2020-08-04 | TX 8-890-563 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/coronavirus-masks-elastomeric-respirators.html | They Evoke Darth Vader, but These Masks May Save Your Doctorâ€™s Life | False | By Chris Hamby | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/paris-atget-coronavirus.html | Atgetâ€™s Paris, 100 Years Later | False | By EugÃ¨ne Atget, Mauricio Lima and Adam Nossiter | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/asia/japan-anime-studio-fire-arrest.html | Suspect Is Arrested in Anime Studio Fire That Killed 36 | False | By Gerry Mullany | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-06-07 | https://www.nytimes.com/2020/05/27/realestate/how-to-compost-composting-food-waste.html | A Step-by-Step Guide to Composting | False | By Margaret Roach | 2020-08-04 | TX 8-890-563 |
| 2020-05-27 | 2020-06-04 | https://www.nytimes.com/2020/05/27/style/toyger-fever.html | You Thought Your Cat Was Fancy? | False | By Alexandra Marvar | 2020-08-04 | TX 8-890-563 |
| 2020-05-27 | 0001-01-01 | https://www.nytimes.com/2020/05/27/world/asia/why-are-hong-kong-protesters.html | Why Are People Protesting in Hong Kong? | False | By Amy Qin | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/dealbook/spacex-elon-musk.html | One Giant Leap for SpaceX | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/health/opioids-pharmacy-cvs-litigation.html | Big Pharmacy Chains Also Fed the Opioid Epidemic, Court Filing Says | False | By Jan Hoffman | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/sports/soccer/nwsl-season-utah.html | N.W.S.L. Plans a One-Month Season: 25 Games in Utah | False | By Andrew Das and Andrew Keh | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/nyregion/andy-byford-mta-london.html | By ford, Ex-Subway Chief in New York, Will Be London Transport Commissioner | False | By Dana Rubinstein and Peter Robins | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/canada/huawei-extradition-meng-wanzhou.html | Extradition of Huawei Executive Clears a Major Legal Hurdle in Canada | False | By Tracy Sherlock and Dan Bilefsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/realestate/3-million-homes-in-new-york-texas-and-massachusetts.html | $3 Million Homes in New York, Texas and Massachusetts | False | By Julie Lasky | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/music/beethoven-moonlight-sonata.html | The Woman at the Heart of Beethovenâ€™s â€˜Moonlightâ€™ Sonata | False | By Patricia Morrisroe | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/coronavirus-first-responders.html | Pride and Panic: Children of Health Care Workers Grapple With Pandemic | False | By Aimee Ortiz | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-30 | https://www.nytimes.com/2020/05/27/us/george-floyd-minneapolis-death.html | What We Know About the Death of George Floyd in Minneapolis | False | By The New York Times | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/realestate/house-hunting-in-sweden-an-entire-62-acre-village-for-7-2-million.html | House Hunting in Sweden: An Entire 62-Acre Village for $7.2 Million | False | By Lana Bortolot | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-27 | https://www.nytimes.com/2020/05/27/climate/covid-coronavirus-lyme-disease.html | Lyme Disease Season Is Here. These Are Tips on How to Avoid It. | False | By ZoÃ« Schlanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/sports/basketball/nba-return-july.html | The N.B.A. May Return Too Soon | False | By Marc Stein | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/music/youll-never-walk-alone-carousel-coronavirus.html | 'You'll Never Walk Alone': From Broadway Tear-Jerker to Covid-Era Anthem | False | By Elisabeth Vincentelli | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/hydrogen-fuel-climate-change.html | Hydrogen as Fuel? An Italian Pasta Factory Shows How It Could Work | False | By Stanley Reed | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-06-03 | https://www.nytimes.com/2020/05/27/dining/our-favorite-restaurants-in-recipes.html | Our Favorite Restaurants, in Recipes | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/italy-beaches-coronavirus-reopening.html | Italians Flock to Beaches, Hoping Tourists Will Follow | False | By Jason Horowitz | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-30 | https://www.nytimes.com/2020/05/27/obituaries/jose-maria-galante-dead-coronavirus.html | José María Galante, Dogged Pursuer of Justice for Franco's Victims, Dies at 71 | False | By Raphael Minder | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/television/trump-sarah-cooper.html | Trump Said, 'I Have the Best Words.' Now They're Her's. | False | By James Poniewozik | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/design/van-gogh-stolen.html | What Do You Do With a Stolen van Gogh? This Thief Knows | False | By Nina Siegal | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/design/venice-ocean-space.html | 'More Blue': An Artwork Shows the Sea Changing During Lockdown | False | By Nina Siegal | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/arts/dance/nancy-stark-smith-dead.html | Nancy Stark Smith, a Founder of Contact Improvisation, Dies at 68 | False | By Gia Kourlas | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/larry-kramer-dead.html | Larry Kramer, Playwright and Outspoken AIDS Activist, Dies at 84 | False | By Daniel Lewis | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/nyregion/coronavirus-antibodies-plasma-donation.html | I Was Miserable for Weeks. Then I Found Out I Could Donate My Plasma. | False | By Eliza Shapiro | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/podcasts-coronavirus.html | Podcasts for the Pandemic Era | False | By Phoebe Lett | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/movies/im-no-longer-here-review.html | 'I'm No Longer Here' Review: A Boy Adrift | False | By Natalia Winkelman | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/greece-rapist-dimitris-aspiotis-cliff.html | Serial Rapist Jumps Off Cliff While Running From Police and Breaks Ribs | False | By Iliana Magra | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/essex-lorry-deaths-smuggling-network.html | 26 Arrested in People-Smuggling Case Linked to U.K. Truck Deaths | False | By Elian Peltier | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/fashion/SpaceX-Dragon-Suits.html | Elon Musk's SpaceX Suit Is Like a Tuxedo for the Starship Enterprise | False | By Vanessa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/china-hong-kong-pompeo-trade.html | Hong Kong Has Lost Autonomy, Pompeo Says, Opening Door to U.S. Action | False | By Edward Wong | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/climate/nyt-climate-newsletter-pop-songs.html | Climate Change Burns Its Way Up the Pop Charts | False | By Kendra Pierre-Louis and John Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/technology/personaltech/techtip-nasa-apps.html | Space Out and Explore the Universe Without Leaving Home | False | By J. D. Biersdorfer | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/media/trump-joe-scarborough-conservative-media.html | 'Ugly Even for Him': Trump's Usual Allies Recoil at His Smear of MSNBC Host | False | By Michael M. Grynbaum, Marc Tracy and Emily Cochrane | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/betsy-devos-coronavirus-private-schools.html | DeVos Demands Public Schools Share Pandemic Aid With Private Institutions | False | By Erica L. Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/nyregion/nj-judge-john-russo.html | Judge Who Asked Woman if She Closed Her Legs to Prevent Assault Is Removed | False | By Maria Cramer | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/renault-nissan-alliance.html | Renault and Nissan Unveil Plan to Patch Tattered Alliance | False | By Ben Dooley and Jack Ewing | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/arts/television/netflix-never-have-i-ever-i-am-not-okay-with-this.html | Now on Netflix Portraits of Grief With Unplanned Relevance | False | By Maya Phillips | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/coronavirus-disney-world-reopening.html | Disney World Is Reopening, but You Won't Be Able to Hug Mickey | False | By Brooks Barnes | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/sports/coronavirus-rugby.html | Sweaty Scrums? How Rugby May Adapt to Return to Play | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/nyregion/amy-cooper-christian-central-park-video.html | The Bird Watcher, That Incident and His Feelings on the Woman's Fate | False | By Sarah Maslin Nir | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/technology/public-transportation-cities-pandemic.html | Oh No, Here Comes the Transportation Hellscape | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/movies/studio-ghibli-hbo-max.html | How Studio Ghibli Went From Streaming Holdout to HBO Max Star | False | By Nicole Sperling | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/letters/trump-false-tweets.html | Trump's False Tweets, and Twitter's Response | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/sports/autoracing/ace-speedway-crowd-coronavirus.html | N. Carolina Speedway Packs Its Stands, Drawing Governor's Rebuke | False | By Jerry Garrett | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/arts/television/space-force-netflix-review.html | 'Space Force' Review: Steve Carell, in a Familiar Orbit on Netflix | False | By Mike Hale | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/us/ravi-zacharias-dead.html | Ravi Zacharias, Preacher Who Used Reason to Defend Faith, Dies at 74 | False | By Steven Kurutz | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/boris-johnson-cummings-cooper.html | Boris Johnson Defends a 'Toxic' Aide Again. Why Protect a Political Burden? | False | By Mark Landler and Stephen Castle | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/amy-cooper-central-park-racism.html | A White Damsel Leveraged Racial Power and Failed | False | By Ruby Hamad | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/genesis-earnings-nursing-homes-coronavirus.html | Nursing Home Operator Genesis Details Coronavirus Aid | False | By Matthew Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/letters/coronavirus-children.html | Children's Lives at Stake | False | | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/health/coronavirus-spread-united-states.html | Coronavirus Epidemics Began Later Than Believed, Study Concludes | False | By Carl Zimmer | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/style/partying-on-minecraft-in-a-replica-of-a-brooklyn-club.html | Partying on Minecraft, in a Replica of a Brooklyn Club | False | By Daisy Prince | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/trump-spacex-launch.html | At Cape Canaveral, Trumpâ€š Search for a Heroic Narrative Is Thwarted | False | By Peter Baker and Michael D. Shear | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-31 | https://www.nytimes.com/2020/05/27/t-magazine/zoom-tips-coronavirus.html | How to Use Zoom Like a Theater or Film Professional | False | By Alex Hawgood | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/climate/lawsuit-fuel-economy-climate.html | States Sue to Block Trump From Weakening Fuel Economy Rules | False | By Hiroko Tabuchi | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/europe/coronavirus-europe-bailout.html | A â€š 750 Billion Virus Recovery Plan Thrusts Europe Into a New Frontier | False | By Matina Stevis-Gridneff | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/theater/larry-kramer-playwright-appraisal.html | Larry Kramer, Prophet and Pussycat | False | By Jesse Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/article/hbo-max-amazon-roku.html | How Do I Get HBO Max if I Already Have HBO? | False | By Edmund Lee | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/business/coronavirus-careers-on-hold.html | â€š Just Sitting in Limboâ€š For Many Professionals, Careers Are on Hold. | False | By David Gelles | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/science/nasa-spacex-launch.html | SpaceX Launch of NASA Astronauts Is Postponed Over Weather | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-30 | https://www.nytimes.com/2020/05/27/obituaries/steve-hann-dead-coronavirus.html | Steve Hann, Sidewalk Bookseller With a Brainy Following, Dies at 67 | False | By Corey Kilgannon | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/dining/takeout-delivery-safety-coronavirus.html | Is Takeout and Delivery Food Safe? | False | By Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/technology/trump-twitter.html | Twitter Comes Under Attack From Trumpâ€š Supporters | False | By Kate Conger and Davey Alba | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/house-uighurs-china-sanctions.html | House Passes Uighur Human Rights Bill, Prodding Trump to Punish China | False | By Catie Edmondson | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/economy/oliver-williamson-dead.html | Oliver Williamson, 87, Dies; Nobel Laureate Studied Organizations | False | By Glenn Rifkin | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-08-05 | https://www.nytimes.com/2020/05/27/us/illinois-coronavirus-health-director.html | How Do You Lead a Stateâ€š Coronavirus Response? Ask Her | False | By Alisha Haridasani Gupta | 2020-10-13 | TX 8-913-823 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/senate-hearing-russia-justice-department-rosenstein.html | Rosenstein to Testify on Russia Inquiry Once Led by Trump Ally | False | By Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/arts/quarantinechat-virus.html | QuarantineChat Brings Back Spontaneity (and Distraction) | False | By Devi Lockwood | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/business/barbara-sher-dead.html | Barbara Sher, 84, Dies; Prescribed Self-Help With a Dose of Humor | False | By Penelope Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/coronavirus-washington-maryland-virginia.html | As a Federal Coronavirus Expert Frets, the Capital Moves to Reopen | False | By Jennifer Steinhauer | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/coronavirus-trump-north-carolina.html | Trump Will Have His Coronation | False | By Michelle Cottle | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-06-02 | https://www.nytimes.com/2020/05/27/arts/music/gabriel-bacquier-dead.html | Gabriel Bacquier, 95, Dies; Set Standard for French Baritones | False | By Steve Smith | 2020-08-04 | TX 8-890-563 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/minneapolis-police.html | Minneapolis Police, Long Accused of Racism, Face Wrath of Wounded City | False | By Matt Furber, John Eligon and Audra D. S. Burch | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-28 | https://www.nytimes.com/2020/05/27/world/canada/Toronto-star-sold.html | Canadaâ€š Largest Newspaper Changes Hands Amid Vow to Keep Liberal Voice | False | By Ian Austen | 2020-07-07 | TX 8-886-839 |
| 2020-05-27 | 2020-05-29 | https://www.nytimes.com/2020/05/27/movies/on-the-record-russell-simmons-review.html | â€š On the Recordâ€š Review: A Black Woman Says â€š #MeTooâ€š | False | By Devika Girish | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/donald-trump.html | The Wonderful World of Trump Worsts | False | By Gail Collins | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/27/opinion/china-hong-kong-law-protests.html | Will President Trump Stand With Hong Kong? | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/27/us/politics/us-iran-nuclear-facilities-accord.html | U.S. to Penalize Work at Iranian Facilities in Latest Blow to Nuclear Accord | False | By Lara Jakes | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/27/health/larry-kramer-anthony-fauci.html | â€š We Loved Each Otherâ€š: Fauci Recalls Larry Kramer, Friend and Nemesis | False | By Donald G. McNeil Jr. | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/27/magazine/coronavirus-nebraska-unemployment-jobs.html | As Meatpacking Plants Look to Reopen, Some Families Are Wary | False | By Jazmine Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/27/magazine/coronavirus-colorado-unemployment-jobs.html | An American Jobs Crisis with Few Reporters to Cover It | False | By Abe Streep | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/27/magazine/amazon-coronavirus.html | Amazonâ€š Big Breakdown | False | By John Herrman | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/27/sports/basketball/basketball-hall-of-fame-kobe-bryant-delay-coronavirus.html | Basketball Hall of Fame Event Will Be Pushed to 2021, Colangelo Says | False | By Scott Cacciola | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/27/us/murder-hornets.html | The Asian Giant Hornet Resurfaces in the Pacific Northwest | False | By Mike Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/27/todayspaper/quotation-of-the-day-fury-in-minneapolis-over-latest-in-a-long-line-of-police-killings.html | Quotation of the Day: Fury in Minneapolis Over Latest in a Long Line of Police Killings | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/27/pageoneplus/corrections-may-28-2020.html | Corrections: May 28, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/28/world/coronavirus-live.html | Coronavirus Spread Speeds Up, Even as Nations Reopen | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/28/arts/television/whats-on-tv-thursday-joan-of-arc-and-princess-mononoke.html | Whatâ€š on TV Thursday: â€š Joan of Arcâ€š and â€š Princess Mononokeâ€š | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/28/us/General-electric-light-bulb-business.html | G.E., Which Traces Its Roots to Thomas Edison, Sells Its Lighting Business | False | By Michael Levenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-28 | https://www.nytimes.com/2020/05/28/us/politics/trump-executive-order-social-media.html | Trump Prepares Order to Limit Social Media Companies' Protections | False | By Maggie Haberman and Kate Conger | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/michigan-coronavirus-help.html | Where Coronavirus Help on Facebook Is 'Inherently Political' | False | By Jennifer Medina | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/design/ai-weiwei-masks-virus.html | Ai Weiwei Designs Masks With a Message | False | By Sophie Haigney | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/asia/china-hong-kong-crackdown.html | China Approves Plan to Rein In Hong Kong, Defying Worldwide Outcry | False | By Keith Bradsher | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/magazine/judge-john-hodgman-on-eating-floor-cookies.html | Judge John Hodgman on Eating 'Floor Cookies' | False | By Judge John Hodgman | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/interactive/2020/05/28/upshot/coronavirus-herd-immunity.html | The World Is Still Far From Herd Immunity for Coronavirus | False | By Nadja Popovich and Margot Sanger-Katz | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/28/realestate/28unt-rascall.html | Two Renters Try Out the Amenities in Brooklyn's Newer Buildings. Which of These Homes Would You Choose? | False | By Joyce Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/books/review/jules-feiffer-by-the-book-interview.html | The Novel That Made Jules Feiffer Ignore His Family on Vacation | False | | | |
| 2020-05-28 | 2020-06-07 | https://www.nytimes.com/2020/05/28/books/review/the-henna-artist-alka-joshi.html | Yes, It Is Possible to Change History. Write a Novel! | False | By Elisabeth Egan | 2020-08-04 | TX 8-890-563 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/opinion/trump-cabinet-covid.html | We Need a Voice for Public Health in the President's Cabinet | False | By Michael S. Sparer | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/well/live/whats-the-risk-of-catching-coronavirus-from-a-surface.html | What's the Risk of Catching Coronavirus From a Surface? | False | By Tara Parker-Pope | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/style/pamela-anderson-webcam.html | Pamela Anderson's Garden of Eden | False | By Caity Weaver | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/opinion/twitter-trump-scarborough.html | Trump's 'Horrifying Lies' About Lori Klausutis May Cross a Legal Line | False | By Peter H. Schuck | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-06-01 | https://www.nytimes.com/2020/05/28/books/poets-laureate-fellowships.html | 23 Poets Laureate Receive Fellowships for Projects Around the U.S. | False | By Concepción de Leal | 2020-08-04 | TX 8-890-563 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/california-virus-casinos.html | Asserting Sovereignty, Indian Casinos Defy California's Governor and Reopen | False | By Thomas Fuller | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/republican-voters-against-trump.html | Get Republicans to Vote Against Trump? This Group Will Spend $10 Million to Try | False | By Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/coronavirus-guantanamo-bay.html | Senators Seek Answers on Coronavirus Protections at Guantánamo Bay | False | By Carol Rosenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/upshot/should-we-fear-inflation.html | Should We Fear Post-Pandemic Inflation? | False | By Neil Irwin | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/china-hong-kong-trump-student-visas.html | U.S. to Expel Chinese Graduate Students With Ties to China's Military Schools | False | By Edward Wong and Julian E. Barnes | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/hockey/nhl-playoffs-coronavirus.html | The N.H.L. Is Coming Back, Pending a Few (Dozen) Questions | False | By David Waldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/coronavirus-republicans-trump.html | They Predicted 'The Crisis of 2020' in 1991. So How Does This End? | False | By Jeremy W. Peters | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/nyregion/ny-coronavirus-new-cases.html | 10 Weeks Into New York Area's Lockdown, Who Is Still Getting Sick? | False | By Andy Newman | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/medicare-fraud-las-vegas.html | Couple Bilked Medicaid for $13 Million to Pay for Lavish Lifestyle, U.S. Says | False | By Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/biden-trump-coronavirus-testing.html | Biden's Testing Strategy Sets Up a Clear Contrast With Trump on the Coronavirus | False | By Sheryl Gay Stolberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/business/renters-background-checks.html | How Automated Background Checks Freeze Out Renters | False | By Lauren Kirchner and Matthew Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/theater/memorable-stage-performances.html | The Mythic Performances That Are Keeping Me Company | False | By Ben Brantley | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/americas/virus-mexico-doctors.html | 'It's Not the Virus,' It's Mexico's Broken Hospitals Become Killers, Too | False | By Natalie Kitroeff and Paulina Villegas | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/nyregion/power-broker-tv.html | Lights. Camera. Makeup. And a Carefully Placed 1,246-Page Book. | False | By Dana Rubinstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/books/new-books-june-2020.html | 13 Books to Watch For in June | False | By Joumana Khatib | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/australia/kookaburra-quarantine.html | Proud of Your Lockdown Baking? This Man Built a Giant Kookaburra | False | By Isabella Kwai | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/asia/indonesia-coronavirus-surge.html | 'It's Too Late': In Sprawling Indonesia, Coronavirus Surges | False | By Hannah Beech and Muktita Suhartono | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/hong-kong-special-status-explained.html | Will the U.S. Soon Treat Hong Kong Like China? Much Is at Stake | False | By Alexandra Stevenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/street-fighting-men-review.html | 'Street Fighting Men' Review: Reviving Detroit From Within | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/into-her-own-review.html | 'Into Her Own' Review: A Sculptor's Monumental Achievements | False | By Glenn Kenny | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/stage-the-culinary-internship-review.html | 'Stage: The Culinary Internship' Review: Apprentices With Eclectic Appetites | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/dealbook/trump-biden-economics.html | Trump and Biden Will Fight the Election With Charts | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/reader-center/times-fellows-lessons.html | What I Learned as a New York Times Fellow | False | By Danielle Allentuck | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/economy/coronavirus-unemployment-claims.html | â€˜Still Catching Upâ€™: Jobless Numbers May Not Tell Full Story | False | By Patricia Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/realestate/most-space-for-the-least-money-new-york-city.html | The Most Indoor Space for the Money | False | By Michael Kolomatsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/design/art-shows-to-see-from-home.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-06-07 | https://www.nytimes.com/2020/05/28/fashion/weddings/Adrienne-Bailon-Houghton-and-Israel-Houghton-at-home-with-new-routine.html | Finding Beauty in a New Routine | False | By Stephanie Cain | 2020-08-04 | TX 8-890-563 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/coronavirus-europe-reopening.html | A Reporterâ€™s Journey Across a Resuscitating, and Oddly Changed, Europe | False | By Patrick Kingsley and Laetitia Vancon | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-06-04 | https://www.nytimes.com/interactive/2020/05/28/arts/design/thomas-eakins-gross-clinic.html | Taking Lessons From a Bloody Masterpiece | False | By Jason Farago | 2020-08-04 | TX 8-890-563 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/asia/china-united-states.html | Beijing Hardens Resolve to Defy U.S., Even While Calling for Cooperation | False | By Keith Bradsher and Steven Lee Myers | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/books/simon-schuster-jonathan-karp-ceo.html | Simon & Schuster Names Jonathan Karp C.E.O. | False | By Elizabeth A. Harris | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/style/corona-shaming-social-media.html | Do I Have Permission to Corona-Shame My Friend? | False | By Philip Galanes | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/papicha-review.html | â€˜Papichaâ€™ Review: Fashion Statement | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/the-high-note-review-a-little-pitchy.html | â€˜The High Noteâ€™ Review: A Little Pitchy | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/arts/television/leslie-odom-jr-quarantine.html | Leslie Odom Jr. Raises a Glass to Billie Holiday and New York City | False | By Kathryn Shattuck | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/circumstantial-pleasures-review.html | â€˜Circumstantial Pleasuresâ€™ Review: The Lyrical Junkman Cometh | False | By Manohla Dargis | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/fisa-surveillance-fbi-trump.html | House Pulls Surveillance Measure After Trump Tells Republicans to Vote No | False | By Nicholas Fandos and Charlie Savage | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/style/nikil-saval-pennsylvania.html | Nikil Saval, the N+1 Candidate | False | By Jonah E. Bromwich | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/fort-leavenworth-centennial-bridge-shooting.html | Soldier Stopped Shooting by Driving Into Gunman, Kansas Police Say | False | By Christine Hauser and Michael Levenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/well/live/coronavirus-lupus-arthritis-prescription-drugs.html | Coronavirus Continues to Disrupt Prescription Drug Supplies | False | By Anahad Oâ€™Connor | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/france-coronavirus-lockdown-aperue.html | French Take Their Apÿ©â€™Cros to the Streets, Testing Lockdown Limits | False | By Norimitsu Onishi and Constant Mÿ©â€™Cheat | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/nyregion/eduardo-l-gancayco-dead-coronavirus.html | Eduardo L. Gancayco, Who Kept Hospital Workers Fed, Dies at 62 | False | By Kenneth P. Vogel | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/technology/clearview-ai-privacy-lawsuit.html | A.C.L.U. Accuses Clearview AI of Privacy â€˜Nightmare Scenarioâ€™ | False | By Davey Alba | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/television/central-park-review.html | Review: â€˜Central Parkâ€™ Is the Show We Need Right Now | False | By James Poniewozik | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/soccer/coronavirus-premier-league-restart.html | English Premier League Plans to Resume June 17 | False | By Tariq Panja | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/things-to-do-weekend-coronavirus.html | 6 Things to Do at Home This Weekend | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/media/william-j-small-dead.html | William J. Small, Key Official During CBS Newsâ€™s Heyday, Dies at 93 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/north-korea-money-laundering-nuclear-weapons.html | North Koreans Accused of Laundering $2.5 Billion for Nuclear Program | False | By Katie Benner | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/hungary-transgender-law.html | Hungary Outlaws Changing Gender on Documents After Birth | False | By Benjamin Novak | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/design/star-spangled-banner-auction.html | The National Anthemâ€™s Path to Fame Began With Little Fanfare | False | By James Barron | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/technology/trump-twitter-fact-check.html | Defying Trump, Twitter Doubles Down on Labeling Tweets | False | By Kate Conger and Mike Isaac | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/movies/rambo-first-blood-box-office.html | 1985: When â€˜Ramboâ€™ Tightened His Grip on the American Psyche | False | By Wesley Morris | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/style/should-I-take-a-gap-year.html | Falling Into the Gap Year | False | By Alyson Krueger | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/andrew-lewis-brian-sims-pa-house-coronavirus.html | A G.O.P. Lawmaker Had the Virus. Nobody Told Democrats Exposed to Him. | False | By Trip Gabriel | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/bailout-coronavirus-trump-ppp.html | Management of Bailout Money Poses Political Test for Trump | False | By Alan Rappeport and Nick Corasaniti | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/i-will-make-you-mine-review.html | â€˜I Will Make You Mineâ€™ Review: Three Times a Lady | False | By Jeannette Catsoulis | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/the-vast-of-night-review.html | â€˜The Vast of Nightâ€™ Review: Thereâ€™s More to Fear Than Fear Itself | False | By Manohla Dargis | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/media/coronavirus-advertising.html | The TV Commercial, Once Advertisingâ€™s Main Event, Suffers in the Pandemic | False | By Tiffany Hsu | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/opinion/letters/amy-cooper-race-central-park.html | Amy Cooper and Christian Cooper: A Confrontation in the Park | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/baseball/coronavirus-baseball-mlb.html | Who Should Bear the Financial Brunt of the Coronavirus in Baseball? | False | By Tyler Kepner | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/some-like-it-hot-marilyn-monroe.html | Viewing Party! Letâ€šÃ„Ã´s All Watch â€šÃ„Ã²Some Like It Hotâ€šÃ„Ã´! | False | By A.O. Scott and Manohla Dargis | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/design/art-accounts-instagram.html | Five Art Accounts to Follow on Instagram Now | False | By Jason Farago | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/design/elizabeth-diller-architecture-virus.html | Practicing Architecture in a Pandemic | False | By Robin Pogrebin | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/books/review/11-new-books-to-read-this-week.html | 11 New Books We Recommend This Week | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/rutte-dutch-netherlands.html | Playing by the Rules: Dutch Leader Offers a Sober Contrast in a Brash Era | False | By Thomas Erdbrink | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/technology/facebook-polarization.html | Facebook and Its Secret Policies | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/canada/painting-canada-monkman-trudeau-indigenous.html | â€šÃ„Ã²Geniusâ€šÃ„Ã´ or â€šÃ„Ã²Amoralâ€šÃ„Ã´? Artistâ€šÃ„Ã´s Latest Angers Indigenous Canadians | False | By Catherine Porter | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/arts/television/quiz-millionaire-amc-macfadyen-graham.html | How â€šÃ„Ã²Quiz,â€šÃ„Ã´ a Drama About Coughing, Captivated Lockdown Britain | False | By Alex Marshall | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/movies/Hou-Hsiao-Hsien.html | Looking for an Introduction to Taiwanâ€šÃ„Ã´s Greatest Filmmaker? Start Here | False | By Ben Kenigsberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/trump-jack-dorsey.html | Trumpâ€šÃ„Ã´s Order on Social Media Could Harm One Person in Particular: Donald Trump | False | By Peter Baker and Daisuke Wakabayashi | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/television/ramy-youssef-season-2-hasan-minhaj.html | â€šÃ„Ã²Ramyâ€šÃ„Ã´ and the New American Muslims of TV | False | By Bilal Qureshi | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/boston-marathon-canceled.html | Boston Marathon Canceled for the First Time | False | By Talya Minsberg and Matthew Futterman | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/opinion/letters/coronavirus-trump-religion.html | Keep Politics Out of Reopening Houses of Worship | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/opinion/coronavirus-graduation-virtual-online-2020.html | I Graduated Alone. In My Pajamas. On My Momâ€šÃ„Ã´s Couch. | False | By Mary Retta | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/economy/community-reinvestment-act-joseph-otting.html | Bank Regulatorâ€šÃ„Ã´s Battle With Anti-Redlining Law Comes to an End | False | By Emily Flitter and Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/football/nfl-referees-perry-fewell.html | Stung by Discord Over Officiating, the N.F.L. Puts a Coach in Charge | False | By Ken Belson | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/germany-russia-cyberattack-sanctions.html | Germany Wants E.U. to Sanction Head of Russian Military Intelligence | False | By Katrin Bennhold | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/house-paycheck-protection-program-changes.html | House Overwhelmingly Approves Revisions to Small-Business Program | False | By Emily Cochrane | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/obituaries/carvel-moore-dead-coronavirus.html | Carvel H. Moore, Who Found a Career in Bettering a City, Dies at 90 | False | By Derek M. Norman | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/sports/olympics/margaret-maughan-dead.html | Margaret Maughan, Medal-Winning Wheelchair Athlete, Dies at 91 | False | By Katharine Q. Seelye | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-06-03 | https://www.nytimes.com/2020/05/28/dining/drinks/wine-coronavirus-sense-of-smell.html | Rediscovering Wine After Covid-19 | False | By Eric Asimov | 2020-08-04 | TX 8-890-563 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/world/europe/italy-roman-villa-mosaic.html | Roman Villaâ€šÃ„Ã´s Mosaics Are Unearthed, Again, a Century After Last Dig | False | By Elisabetta Povoledo | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/theater/lockdown-musical-new-hampshire.html | For One Theater, a â€šÃ„Ã²Marvelousâ€šÃ„Ã´ Way to Perform in Lockdown | False | By Elisabeth Vincentelli | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/television/ramy-quiz-elmo-hbo.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/sports/football/nfl-rules-onside-kicks.html | N.F.L. Aims to Expand Reopening as Soon As Next Week | False | By Ben Shpigel | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-30 | https://www.nytimes.com/2020/05/28/opinion/letters/george-floyd-police-minnesota.html | George Floyd and the Fury in Minneapolis | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/mueller-walid-phares.html | F.B.I. Once Investigated Trump Campaign Adviserâ€šÃ„Ã´s Ties to Egypt | False | By Adam Goldman and Michael S. Schmidt | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/health/cdc-coronavirus-offices.html | C.D.C. Recommends Sweeping Changes to American Offices | False | By Matt Richtel | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/trump-order-social-media.html | Trump Signs Executive Order on Social Media, Claiming to Protect â€šÃ„Ã²Free Speechâ€šÃ„Ã´ | False | By Maggie Haberman and Kate Conger | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/television/richard-herd-dead.html | Richard Herd, a Baffled Boss on â€šÃ„Ã²Seinfeld,â€šÃ„Ã´ Is Dead at 87 | False | By Richard Sandomir | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/energy-environment/pge-bankruptcy-california.html | California Regulators Back PG&E Bankruptcy Plan | False | By Ivan Penn | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/opinion/coronavirus-economy-death.html | On the Economics of Not Dying | False | By Paul Krugman | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/opinion/coronavirus-trump.html | If We Had a Real Leader | False | By David Brooks | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/us/albert-krieger-dead.html | Albert Krieger, a Bulldog of the Criminal Defense Bar, Dies at 96 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/nsa-russian-hack.html | U.S. Accuses Russian Military Hackers of Attack on Email Servers | False | By Julian E. Barnes and David E. Sanger | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/coronavirus-political-unity-crisis.html | Does a Crisis Spur Political Unity? Not This Pandemic | False | By Carl Hulse | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/business/economy/coronavirus-stimulus-unemployment.html | Millions Relying on Pandemic Aid Can See Its End, and TheyâÃÂ,Ã're Scared | False | By Ben Casselman | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/congress-saudi-arabia-arms-sales.html | Trump Officials Consider Defying Congress to Sell More Weapons to Saudi Arabia | False | By Catie Edmondson | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-31 | https://www.nytimes.com/2020/05/28/nyregion/father-mcgivney-sainthood-coronavirus.html | Knights of Columbus Founder, Who Died in a Pandemic, Moves Closer to Sainthood | False | By Sandra E. Garcia | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/trump-twitter-explained.html | TrumpâÃÂ,Ã's Order Targeting Social Media Sites, Explained | False | By Charlie Savage | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/george-floyd-minneapolis-protests.html | National Guard Called as Minneapolis Erupts in Solidarity for George Floyd | False | By Matt Furber, John Eligon and Audra D. S. Burch | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/arts/national-geographic-plan-hits-snag.html | National Geographic Plan to Dismantle Granite Sculpture Hits Snag | False | By Rebecca J. Ritzel | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/mike-pompeo-inspector-general-special-counsel.html | Pompeo Releases Letter Clearing Him of Violating Law With Kansas Trips | False | By David E. Sanger and Edward Wong | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/us/politics/republican-convention-trump-north-carolina.html | Fight Over G.O.P. Convention Escalates in North Carolina | False | By Maggie Haberman and Annie Karni | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/todayspaper/quotation-of-the-day-his-project-in-lockdown-a-giant-bird.html | Quotation of the Day: His Project in Lockdown: A Giant Bird | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-28 | 2020-05-29 | https://www.nytimes.com/2020/05/28/pageoneplus/corrections-may-29-2020.html | Corrections: May 29, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/style/modern-love-coronavirus-why-are-all-the-exes-texting.html | Why Are All the Exes Texting? | False | By Max McDonough | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/reader-center/pulitzer-reporters-russia.html | Danger and Detective Work: How These Journalists Won a Pulitzer | False | By Nancy Coleman | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/us/connecticut-transgender-student-athletes.html | Inclusion of Transgender Student Athletes Violates Title IX, Trump Administration Says | False | By Michael Levenson and Neil Vigdor | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/arts/television/whats-on-tv-friday-sidewalk-stories-and-space-force.html | WhatâÃÂ,Ã's on TV Friday: âÃÂ,Ã'Sidewalk StoriesâÃÂ,Ã' and âÃÂ,Ã'Space ForceâÃÂ,Ã' | False | By Gabe Cohn | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/coronavirus-india-lockdown.html | Its Coronavirus Caseload Soaring, India Is Reopening Anyway | False | By Kai Schultz and Sameer Yasir | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/business/ownership-autonomous-cars-coronavirus.html | Who Will Own the Cars That Drive Themselves? | False | By Jim Motavalli | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/us/knee-neck-george-floyd-death.html | In George FloydâÃÂ,Ã's Death, a Police Technique Results in a Too-Familiar Tragedy | False | By Neil MacFarquhar | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/technology/trump-twitter-minneapolis-george-floyd.html | Twitter Adds Warnings to Trump and White House Tweets, Fueling Tensions | False | By Davey Alba, Kate Conger and Raymond Zhong | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/ornette-coleman-maria-golia.html | Lighting Out for the Territories With Ornette Coleman | False | By David Hajdu | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/a-very-punchable-face-colin-jost.html | Comedy Tonight: âÃÂ,Ã'S.N.L.âÃÂ,Ã' Then and Now | False | By Peter Keepnews | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/parakeet-marie-helene-bertino.html | Life Advice From a Dead Grandmother WhoâÃÂ,Ã's Returned as a Bird | False | By Bess Kalb | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/new-paperbacks.html | New in Paperback: âÃÂ,Ã'Sabrina & CorinaâÃÂ,Ã' and âÃÂ,Ã'Save Me the PlumsâÃÂ,Ã' | False | By Jennifer Krauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/revisiting-summer-reading-over-100-years-ago.html | Revisiting Summer Reading, Over 100 Years Ago | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/a-funny-relationship-as-in-funny-ha-ha.html | A Funny Relationship (as in Funny Ha-Ha) | False | By Abby Ellin | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/a-zoom-wedding-with-a-salute-to-sweden.html | A Zoom Wedding With a Salute to Sweden | False | By Rosalie R. Radomsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/nothing-is-wrong-and-here-is-why-alexandra-petri.html | Fact or Farce? Alexandra Petri Thinks âÃÂ,Ã?Nothing Is Wrong and Here Is WhyâÃÂ,Ã' | False | By Tiffany D. Cross | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/the-wrong-message-but-the-right-guy.html | The Wrong Message, but the Right Guy | False | By Nina Reyes | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/tears-in-their-pancakes-and-a-sweet-surprise.html | Tears in Their Pancakes and a Sweet Surprise | False | By Tammy La Gorce | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/making-it-official-in-the-courthouse-parking-lot.html | Making it âÃÂ,Ã²OfficialâÃÂ,Ã' in the Courthouse Parking Lot | False | By Vincent M. Mallozzi | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/buckeyes-through-and-through.html | Buckeyes Through and Through | False | By Rosalie R. Radomsky | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/a-surreal-if-simple-wedding-and-just-the-day-she-needed.html | A Surreal, if Simple, Wedding (and Just the Day She Needed) | False | By Tammy La Gorce | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/quenching-an-ache-to-celebrate.html | Quenching an Ache to Celebrate | False | By Vincent M. Mallozzi | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/the-vanishing-half-brit-bennett.html | A Novel Imagines the Fate of Twin Sisters, One Passing for White | False | By Ayana Mathis | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/back-to-school-for-a-wedding.html | Back to School for a Wedding | False | By Vincent M. Mallozzi | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/sports/playground-basketball-coronavirus.html | Staying Safe Inside, but Missing âÃÂ,Ã'The RunâÃÂ,Ã' | False | By Dan Klores | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/business/roxane-gay-work-friend.html | Is It Safe to Keep Employing a Cleaner? Wrong Question, Lady | False | By Roxane Gay | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/dining/strawberry-pie-recipe.html | This Pie Lets Peak Strawberries Shine Bright | False | By Samantha Seneviratne | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/opinion/coronavirus-small-business-rent.html | What Could Kill My New York Bookstores? | False | By Sarah McNally | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/nyregion/Amy-Cooper-Central-Park-racism.html | Why Amy Cooperâ€šÃ„Ã´s Use of â€šÃ„Ã²African-Americanâ€šÃ„Ã´ Stung | False | By Ginia Bellafante | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/nyregion/budget-borrow-coronavirus-ny.html | Virus Forces N.Y.C. to Consider Tactic That Nearly Led to Ruin in â€šÃ„Ã´75 | False | By Luis Ferrĩ€šÃ©-Sadurnĩ€šÃ, Jeffery C. Mays and Jesse McKinley | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/coronavirus-child-care-centers.html | As Day Cares Reopen, Will Parents Send Their Children? | False | By Dana Goldstein and Julie Bosman | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/nyregion/coronavirus-Stuyvesant-Town-Peter-Cooper-Village-NYC.html | How the Manager of a Massive Housing Complex Spends His Sundays | False | By Kaya Laterman | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/opinion/sunday/united-states-cold-war.html | The â€šÃ„Ã²Liberal World Orderâ€šÃ„Ã´ Was Built With Blood | False | By Vincent Bevins | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | | https://www.nytimes.com/2020/05/29/arts/podcasts-money-virus.html | 7 Podcasts Your Wallet Will Love | False | By Emma Dibdin | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-07-12 | https://www.nytimes.com/2020/05/29/science/bird-watching-coronavirus.html | The Birds Are Not on Lockdown, and More People Are Watching Them | False | By Jacey Fortin | 2020-09-02 | TX 8-900-152 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/arts/jillian-tamaki-diary-project.html | Domestic Rites | False | By Jillian Tamaki | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-09 | https://www.nytimes.com/2020/05/29/science/laundry-smell-line.html | How Line-Dried Laundry Gets That Fresh Smell | False | By Cara Giaimo | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/car-dealers-sell-online-coronavirus.html | Pandemic Forces Car Dealers to Do the Unthinkable: Sell Online | False | By Neal E. Boudette | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/opinion/separation-anxiety-hinges.html | Have Separation Anxiety? Try Holding a Hinge | False | By Lauren DePino | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/border-wall-coronavirus.html | Border Wall Land Grabs Accelerate as Owners Shelter From Pandemic | False | By Zolan Kanno-Youngs | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/realestate/coronavirus-lockdown-coping.html | Loving the Lockdown | False | By Joanne Kaufman | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/europe/germany-berlin-pauly-saal-coronavirus-reopening.html | In a German Restaurant, the Sommelier Lifts His Mask to Smell the Wine | False | By Patrick Kingsley and Laetitia Vancon | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/south-korea-prisoner-of-war.html | A Sonâ€šÃ„Ã´s Long Struggle to Clear His Familyâ€šÃ„Ã´s Name Is Only Half Won | False | By Choe Sang-Hun | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/trump-scarborough-klausutis.html | How Trumpâ€šÃ„Ã´s Tweets Cause Collateral Damage for Families Already in Pain | False | By Patricia Mazzei, Jennifer Medina, Maggie Haberman and Sydney Ember | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/design/museums-interactive-coronavirus.html | No Touch, No Hands-On Learning, for Now, as Museums Try to Reopen | False | By Julia Jacobs | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/opinion/coronavirus-mourning-trump.html | Did You Really Think Trump Would Mourn With Us? | False | By Jamelle Bouie | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | | https://www.nytimes.com/2020/05/29/business/stock-market-today-coronavirus.html | Trump Speaks on China. Markets Rise | False | | | TX 8-886-839 |
| 2020-05-29 | | https://www.nytimes.com/2020/05/29/technology/trump-twitter.html | The President Versus the Mods | False | By Kevin Roose | | TX 8-886-839 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/opinion/hong-kong-china-national-security-law.html | Do My Tweets Really Threaten Chinaâ€šÃ„Ã´s National Security? | False | By Jimmy Lai | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/hong-kong-china-national-security-law.html | In Hong Kong, China Tries to Drown Out Security Lawâ€šÃ„Ã´s Critics | False | By Javier C. Hernĩ€šÃ¡ndez and Alexandra Stevenson | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/floyd-protests-usa.html | â€šÃ„Ã²Absolute Chaosâ€šÃ„Ã´ in Minneapolis as Protests Grow Across U.S. | False | | | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/world/europe/italy-young-people-coronavirus.html | Older Italians Warily Eye Young Crowds, Fearing 2nd Coronavirus Wave | False | By Emma Bubola | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/dealbook/trump-twitter-social-media.html | Itâ€šÃ„Ã´s Trump vs. Twitter | False | | | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/media/cnn-reporter-arrested-omar-jimenez.html | CNN Crew Is Arrested on Live Television While Covering Minneapolis Protests | False | By Michael M. Grynbaum and Marc Santora | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/technology/google-rescinds-job-offers-to-contract-workers.html | Google Rescinds Offers to Thousands of Contract Workers | False | By Daisuke Wakabayashi | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/sports/champions-league-final-istanbul.html | Champions League Final to Be Moved From Turkey | False | By Tariq Panja | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/business/Social-Security-benefits-shortfall-coronavirus.html | Social Security Is Worth More Than You Think, but Needs Your Help | False | By Jeff Sommer | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/realestate/coronavirus-virtual-home-repairs.html | Telemedicine for Home Repairs? | False | By Ronda Kaysen | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/your-money/college-529-plan-coronavirus.html | Stock Market Turmoil Took Toll on 529 College Accounts | False | By Ann Carrns | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/fashion/weddings/coronavirus-italian-wedding-gown-industry.html | With Most Weddings Still on Hold, Italian Designers Struggle | False | By Milena Lazazzera | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/south-korea-protest-tower-samsung.html | South Korean Ends Yearlong Tower Protest After Samsung Apologizes | False | By Choe Sang-Hun | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/music/daughters-of-reykjavik.html | Feminist Rap Group in Iceland Looks Abroad After Making a Stir at Home | False | By Kate Hutchinson | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/trump-looting-shooting.html | Trumpâ€šÃ„Ã´s Looting and â€šÃ„Ã²Shootingâ€šÃ„Ã´ Remarks Escalate Crisis in Minneapolis | False | By Maggie Haberman and Alexander Burns | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/arts/design/design-fiction.html | Design Fiction: Real Solutions, Unreal Problems | False | By Josie Thaddeus-Johns | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/health/coronavirus-hydroxychloroquine.html | Scientists Question Validity of Major Hydroxychloroquine Study | False | By Roni Caryn Rabin | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/australia/drew-pavlou-china-university-queensland.html | Student Activist in Australia Is Suspended After China Protests | False | By Damien Cave | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/business/coronavirus-economic-forecast-shiller.html | Why We Canâ€™t Foresee the Pandemicâ€™s Long-Term Effects | False | By Robert J. Shiller | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/books/review/28-summers-elin-hilderbrand-the-lions-den-katherine-st-john-if-ihad-your-face-frances-cha.html | The Beach May Be Closed, but These Books Are Worth Opening | False | By Elisabeth Egan | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/europe/russia-navalny-putin-coronavirus.html | Russians Are Angry, but Putinâ€™s Foes Struggle to Seize the Moment | False | By Anton Troianovski | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/arts/design/manhattan-virtual-tour-virus.html | Take a Virtual Tour of the Financial District and the Battery | False | By Michael Kimmelman | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/dining/grilled-salmon-recipe.html | The Best Way to Eat Grilled Salmon | False | By Melissa Clark | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/nyregion/gladys-cortes-dead-coronavirus.html | Gladys Cortes, â€˜Miracle Babyâ€™ Moved to Help Others, Dies at 48 | False | By Sam Roberts | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/economy/economy-recovery-forecast-coronavirus.html | Forget Swooshes and Vâ€™s. The Economyâ€™s Future Is a Question Mark. | False | By Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/opinion/larry-kramer.html | Tony Kushner: Larry Kramer Spoke the Truths We Needed to Hear | False | By Tony Kushner | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/klobuchar-minneapolis-george-floyd.html | Protests in Minnesota Renew Scrutiny of Klobucharâ€™s Record as Prosecutor | False | By Nick Corasaniti and Katie Glueck | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/sports/triple-crown-horse-race-belmont.html | June: Sports Are Busting Out All Over | False | By Victor Mather | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/looting-starts-shooting-starts.html | â€˜Lootingâ€™ Comment From Trump Dates Back to Racial Unrest of the 1960s | False | By Michael Wines | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/music/jane-moss-leaving-lincoln-center.html | Lincoln Centerâ€™s Artistic Leader to Leave After Three Decades | False | By Zachary Woolfe | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/television/review-quiz.html | Review: â€˜Quizâ€™ Has a Big Question but No Final Answer | False | By Mike Hale | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/design/sothebys-remote-auctions-coronavirus.html | Sothebyâ€™s to Hold â€˜Liveâ€™ Auctions in June, Remotely | False | By Robin Pogrebin | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/japan-coronavirus.html | Testing Is Key to Beating Coronavirus, Right? Japan Has Other Ideas | False | By Ben Dooley and Makiko Inoue | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/dining/keep-these-recipes.html | Keep These Recipes | False | By Emily Weinstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/dining/japanese-whisky.html | Some Japanese Whiskies Arenâ€™t From Japan. Some Arenâ€™t Even Whisky. | False | By Clay Risen | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/sports/coronavirus-survivors-athletes.html | These Athletes Had the Coronavirus. Will They Ever Be the Same? | False | By Andrew Keh | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/economy/powell-federal-reserve-economy-coronavirus.html | Powell Says Federal Reserve Crossed Red Lines to Help Economy | False | By Jeanna Smialek | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/technology/trump-twitter-warning.html | A Trump vs. Twitter Week | False | By Shira Ovide | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/dance/mark-morris-zoom-dance.html | Mark Morris Gives Video Dances a Whirl | False | By Gia Kourlas | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/television/cnn-arrest.html | CNN Arrest Is What Actual Censorship Looks Like | False | By James Poniewozik | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/tim-walz-minnesota-governor.html | â€˜Generations of Painâ€™: Gov. Tim Walz Appeals for Healing in Minnesota | False | By Patricia Mazzei | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/business/emily-powell-powells-books-corner-office.html | What Happens to Powellâ€™s Books When You Canâ€™t Browse the Aisles? | False | By David Gelles | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/mike-pompeo-inspector-general-congress.html | Congress Calls State Dept. Officials for Interviews in Expanded Pompeo Inquiry | False | By Edward Wong | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-02 | https://www.nytimes.com/2020/05/29/science/john-e-randall-dead.html | John E. Randall, Ichthyologist Extraordinaire, Dies at 95 | False | By John Schwartz | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/sports/soccer/soccer-zoom-denmark.html | A Danish Soccer Team Invited 10,000 Fans to a Zoom Watch Party | False | By Tariq Panja | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/jacob-frey-minneapolis-george-floyd.html | Mayor Jacob Frey of Minneapolis Had Promised to Improve Police Relations | False | By Farah Stockman | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/climate/interior-ethics.html | Senior Interior Official Broke Ethics Rules a 2nd Time, Watchdog Says | False | By Lisa Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/climate/coronavirus-economic-stimulus-climate.html | Economic Giants Are Restarting. Hereâ€™s What It Means for Climate Change. | False | By Somini Sengupta | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/renault-job-cuts.html | Renault Is Slashing Its Work Force. Other Carmakers May Follow. | False | By Jack Ewing | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/nyregion/nypd-officers-charged-social-distancing-arrest.html | Charges Recommended Against 3 Officers Involved in Violent N.Y. Arrest | False | By Ashley Southall and Jeffery C. Mays | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/at-home/coronavirus-how-to-make-limoncello.html | If Youâ€™ve Got Lemons, Make Limoncello | False | By Adriana Balsamo | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/south-carolina-coronavirus-republicans.html | Inside an Extraordinary G.O.P. Event: â€˜Pressing Flesh and Kissing Babiesâ€™ Again | False | By Astead W. Herndon | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/emma-amos-dead.html | Emma Amos, Painter Who Challenged Racism and Sexism, Dies at 83 | False | By Holland Cotter | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/obituaries/alberto-rottura-dead-coronavirus.html | Alberto Rottura, Stylist to Boldface Names, Dies at 77 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/asia/taiwan-adultery.html | Taiwan Court Strikes Down Law Criminalizing Adultery | False | By Amy Qin | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/trump-hong-kong-china-WHO.html | Rebuking China, Trump Curtails Ties to Hong Kong and Severs Them With W.H.O. | False | By Michael Crowley, Edward Wong and Ana Swanson | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/opinion/sunday/coronavirus-nursing-homes.html | The Country Is Reopening. My Patients Are Still Suffering | False | By Daniela J. Lamas | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-02 | https://www.nytimes.com/2020/05/29/health/coronavirus-transmission-dose.html | ItâÂ„Âs Not Whether You Were Exposed to the Virus. ItâÂ„Âs How Much. | False | By Apoorva Mandavilli | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/opinion/sunday/coronavirus-lockdowns-birds-nature.html | What Birds Do for Us and What We Can Do for Them | False | By Jennifer Ackerman | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/sports/hockey/nhl-awards-ovechkin-pastrnak-draisaitl.html | N.H.L. Awards Offer Closure to Disrupted Season | False | By Andrew Knoll | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/sports/soccer/rules-rescheduled-games-and-a-covenant-worth-preserving.html | Rules, Rescheduled Games and a Covenant Worth Preserving | False | By Rory Smith | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/opinion/letters/trump-twitter.html | Trump, Twitter and the First Amendment | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/at-home/coronavirus-at-home-dance-party.html | Hire a D.J. and Turn the Music Up | False | By Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/arts/music/bobby-digital-dixon-dead.html | Bobby Digital Dies at 59; His Reggae Rhythms Spread Worldwide | False | By Jon Pareles | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/sports/gymnastics-emotional-abuse-chelsea-piers.html | She Accused a Coach of Abuse. Then More Than 30 Gymnasts Backed Her Up. | False | By Juliet Macur | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/opinion/trump-2020-election.html | President Trump Is a Doughnut | False | By Roger Cohen | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/technology/twitter-facebook-zuckerberg-trump.html | While Twitter Confronts Trump, Zuckerberg Keeps Facebook Out of It | False | By Mike Isaac and Cecilia Kang | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/economy/coronavirus-consumer-spending.html | Aid Swelled Incomes, but Spending Still Saw a âÂ„ÂWildâÂ„Â Drop | False | By Nelson D. Schwartz | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/podcasts/genie-chance-alaska-virus.html | The Voice That Steadied Alaska | False | By Michael Barbaro | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/army-nomination-niger-ambush.html | Army Withdraws Nomination for Officer Involved in Deadly Niger Ambush | False | By Helene Cooper and Thomas Gibbons-Neff | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/movies/tracee-ellis-ross-high-note.html | What Tracee Ellis Ross Worried About in âÂ„ÂHigh NoteâÂ„Â (It WasnâÂ„Ât Her Mom) | False | By Melena Ryzik | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/business/jeffrey-epstein-victim-fund.html | Fund for Jeffrey EpsteinâÂ„Âs Accusers Gets Attorney GeneralâÂ„Âs Approval | False | By Matthew Goldstein | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-07 | https://www.nytimes.com/2020/05/29/arts/television/looney-tunes-hbo-max.html | Bugs Bunny Is Back, and So Is the âÂ„ÂLooney TunesâÂ„Â Mayhem | False | By Robert Ito | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-01 | https://www.nytimes.com/2020/05/29/arts/music/lady-gaga-chromatica.html | HereâÂ„Âs the Lady. WhereâÂ„Âs the Gaga? | False | By Jon Pareles, Wesley Morris, Caryn Ganz and Lindsay Zoladz | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-31 | https://www.nytimes.com/2020/05/29/dining/minnesota-restaurant-fire-protests.html | Their Minneapolis Restaurant Burned, but They Back the Protest | False | By Amelia Nierenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/world/americas/brazil-bolsonaro-supreme-court.html | In Brazil, a President Under Fire Lashes Out at Investigators | False | By Manuela Andreoni, LetÃÃcia Casado and Kirk Semple | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/coronavirus-guantanamos-isolated-prisoners.html | Pressure Mounts Over Calls for GuantÃ¡Ã¡namoâÂ„Âs Most Isolated Prisoners | False | By Carol Rosenberg | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-06-03 | https://www.nytimes.com/2020/05/29/obituaries/harold-and-marion-wernig-dead-coronavirus.html | Harold and Marion Wernig, Together Until the End, Die at 87 and 85 | False | By Steven Kurutz | 2020-08-04 | TX 8-890-563 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/nyregion/coronavirus-nyc-reopening-dates.html | New York City, Battered by Outbreak, Finally Moves Toward Reopening | False | By Alan Feuer and Andy Newman | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/health/virus-who.html | Blaming China for Pandemic, Trump Says U.S. Will Leave the W.H.O. | False | By Donald G. McNeil Jr. and Andrew Jacobs | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/devos-trump-student-loan-rules.html | Over VeteransâÂ„Â Protests, Trump Vetoes Measure to Block Student Loan Rules | False | By Erica L. Green | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/joe-biden-george-floyd.html | âÂ„ÂThe Pain Is Too IntenseâÂ„Â: Biden Challenges White Americans | False | By Jonathan Martin and Katie Glueck | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/congress-hearings-racial-violence-police-force.html | Congress Plans Hearings on Racial Violence and Use of Force by the Police | False | By Nicholas Fandos | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/justice-department-civil-rights-george-floyd.html | A Justice Dept. Skeptical of Police Abuse Cases Vows to Investigate Floyd Death | False | By Katie Benner and Emily Badger | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/derek-chauvin-george-floyd-worked-together.html | What Happened in the Chaotic Moments Before George Floyd Died | False | By Matt Furber, Audra D. S. Burch and Frances Robles | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/minneapolis-police-george-floyd.html | Ex-Officer Charged in Death of George Floyd in Minneapolis | False | By Neil MacFarquhar, Tim Arango and Manny Fernandez | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/opinion/china-hong-kong.html | China and the Rhineland Moment | False | By Bret Stephens | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/29/opinion/Minneapolis-police-George-Floyd.html | How the Supreme Court Lets Cops Get Away With Murder | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |
| 2020-05-29 | 2020-05-30 | https://www.nytimes.com/2020/05/29/us/politics/flynn-russian-ambassador-transcripts.html | Flynn Discussed Sanctions at Length With Russian Diplomat, Transcripts Show | False | By Julian E. Barnes, Adam Goldman and Nicholas Fandos | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/29/world/asia/hong-kong-protest-future-china.html | â€˜Facing the Darkest Hourâ€™: Hong Kongâ€™s Protest Movement in Crisis | False | By Vivian Wang, Tiffany May, Austin Ramzy and Lam Yik Fei | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/science/what-time-spacex-launch.html | What Time Is the SpaceX Astronaut Launch? How to Watch | False | By The New York Times | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/world/coronavirus-news-update.html | Trump Postpones June G7 Summit | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/pageoneplus/corrections-may-30-2020.html | Corrections: May 30, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/nyregion/ny-protests-george-floyd.html | Protests Flare in Brooklyn Over Floyd Death as De Blasio Appeals for Calm | False | By Edgar Sandoval | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/us/supreme-court-churches-coronavirus.html | Supreme Court, in 5-4 Decision, Rejects Churchâ€™s Challenge to Shutdown Order | False | By Adam Liptak | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/arts/whats-on-tv-saturday-ramy-the-high-note.html | Whatâ€™s on TV Saturday: â€˜Ramyâ€™ and â€˜The High Noteâ€™ | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/your-money/philanthropy-charity-giving-coronavirus.html | How to Get Your Money to Those Who Need It More Than You | False | By Ron Lieber | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/your-money/coronavirus-private-jets.html | Wealthy Fliers Worried About Coronavirus Turn to Private Jet Service | False | By Paul Sullivan | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/world/asia/hong-kong-trump-china.html | In Hong Kong, Anxiety and Defiance Over Trumpâ€™s Move to Cut Ties | False | By Vivian Wang and Amy Qin | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/todayspaper/quotation-of-the-day-now-the-sommelier-lifts-his-mask-to-sniff-the-wine.html | Quotation of the Day: Now, the Sommelier Lifts His Mask to Sniff the Wine | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/interactive/2020/05/30/us/coronavirus-class-of-2020.html | â€˜Wow, Everythingâ€™s Goneâ€™: The Covid Class of 2020 | False | By John Branch and Campbell Robertson | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-06-28 | https://www.nytimes.com/2020/05/30/style/pickleball.html | Is Pickleball the Perfect Pandemic Pastime? | False | By Rachel Simon | 2020-08-04 | TX 8-890-563 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/nyregion/central-park-video.html | The White Dog Walker and #LivingWhileBlack in New York City | False | By Nikita Stewart | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/kansas-senate-kobach.html | Kris Kobach Is Back, and a Kansas Senate Seat May Be Up for Grabs | False | By Katie Glueck | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/world/europe/geneva-coronavirus-reopening.html | A Mile-Long Line for Free Food in Geneva, One of Worldâ€™s Richest Cities | False | By Patrick Kingsley and Laetitia Vancon | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/technology/twitter-trump-dorsey.html | Twitter Had Been Drawing a Line for Months When Trump Crossed It | False | By Kate Conger | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/technology/bernal-heights.html | In Lockdown, a Neighborhood Opens Up | False | By Nellie Bowles and Cayce Clifford | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-06-01 | https://www.nytimes.com/2020/05/30/world/middleeast/virus-yemen.html | Coronavirus Slams Broken, Embattled Yemen | False | By Vivian Yee | 2020-08-04 | TX 8-890-563 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/world/americas/virus-central-america-dengue.html | In Some Nations, Coronavirus Is Only One of Many Outbreaks | False | By Kirk Semple | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/george-floyd-protest-minneapolis.html | Appeals for Calm as Sprawling Protests Threaten to Spiral Out of Control | False | By John Eligon, Matt Furber and Campbell Robertson | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/realestate/virtual-tours-renting-coronavirus.html | Are Virtual Tours Really Enough Before Renting a New Home? | False | By Ronda Kaysen | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-06-07 | https://www.nytimes.com/2020/05/30/fashion/weddings/what-is-your-most-significant-relationship-here-are-10-answers.html | What Is Your Most Significant Relationship? Here Are 10 Answers | False | By Hilary Sheinbaum | 2020-08-04 | TX 8-890-563 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/health/running-exercising-masks-coronavirus.html | Do Runners Need to Wear Masks? | False | By Heather Murphy | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-06-07 | https://www.nytimes.com/2020/05/30/books/review/katherine-applegate-the-one-and-only-bob.html | For Fans of Ivan, the Answer to â€˜What About Bob?â€™ | False | By Leonard S. Marcus | 2020-08-04 | TX 8-890-563 |
| 2020-05-30 | 2020-06-07 | https://www.nytimes.com/2020/05/30/books/review/thieves-of-weirdwood-christian-mckay-heidicker.html | A Tale of Twinned Cities | False | By Bruce Handy | 2020-08-04 | TX 8-890-563 |
| 2020-05-30 | 2020-06-03 | https://www.nytimes.com/2020/05/30/dining/make-the-zestiest-macaroni-salad.html | Make the Zestiest Macaroni Salad | False | | 2020-08-04 | TX 8-890-563 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/india-coronavirus-lockdown-inequality.html | The Rich Love Indiaâ€™s Lockdown. For the Poor Itâ€™s Another Story. | False | By Ruchir Sharma | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/george-floyd-tucker-carlson-rush-limbaugh.html | What Top Conservatives Are Saying About George Floyd and Police Brutality | False | By Michael M. Grynbaum, Annie Karni and Jeremy W. Peters | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-06-01 | https://www.nytimes.com/2020/05/30/us/politics/sam-johnson-dead.html | Sam Johnson, Congressman and Former P.O.W., Is Dead at 89 | False | By John Schwartz | 2020-08-04 | TX 8-890-563 |
| 2020-05-30 | 2020-06-01 | https://www.nytimes.com/2020/05/30/business/coronavirus-police-cars-heat.html | To Disinfect a Police Car in a Pandemic, Software Cranks Up the Heat | False | By Neal E. Boudette | 2020-08-04 | TX 8-890-563 |
| 2020-05-30 | 2020-05-30 | https://www.nytimes.com/2020/05/30/opinion/letters/coronavirus-online-education.html | Lessons for the Future From Online Learning | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/trump-george-floyd-protests.html | In Days of Discord, a President Fans the Flames | False | By Peter Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/trump-threatens-protesters-dogs-weapons.html | Trump Threatens White House Protesters With â€˜Vicious Dogsâ€™ and â€˜Ominous Weaponsâ€™ | False | By Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/coronavirus-globalization.html | How We Broke the World | False | By Thomas L. Friedman | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/trump-twitter-jack-dorsey.html | Think Outside the Box, Jack | False | By Maureen Dowd | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/west-bank-israel-annex.html | Annexing the West Bank Is a Brazen Violation of International Law | False | By The Editorial Board | 2020-07-07 | TX 8-886-839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/riots-george-floyd.html | The Case Against Riots | False | By Ross Douthat | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/coronavirus-native-americans.html | The Top U.S. Coronavirus Hot Spots Are All Indian Lands | False | By Nicholas Kristof | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/derek-chauvin-george-floyd.html | Thousands of Complaints Do Little to Change Police Ways | False | By Shaila Dewan and Serge F. Kovaleski | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/opinion/sunday/trump-george-floyd-coronavirus.html | Remember, No One Is Coming to Save Us | False | By Roxane Gay | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/science/spacex-nasa-astronauts.html | SpaceX Lifts NASA Astronauts to Orbit, Launching New Era of Spaceflight | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/world/asia/india-china-border.html | China and India Brawl at 14,000 Feet Along the Border | False | By Jeffrey Gettleman and Steven Lee Myers | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-06-02 | https://www.nytimes.com/2020/05/30/arts/john-loengard-dead.html | John Loengard, Life Photographer and Chronicler, Dies at 85 | False | By Richard Sandomir | 2020-08-04 | TX 8-890-563 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/nyregion/protests-nyc-george-floyd.html | Thousands Protest in N.Y.C., Clashing With Police Across All 5 Boroughs | False | By Alan Feuer and Azi Paybarah | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/us/politics/ocean-city-maryland-masks-virus.html | â€˜They're Just Doing Whatever They Want': Few Masks Are Seen as Beach Town Reopens | False | By Elizabeth Williamson | 2020-07-07 | TX 8-886-839 |
| 2020-05-30 | 2020-05-31 | https://www.nytimes.com/2020/05/30/at-home/coronavirus-draw-a-self-portrait.html | Draw a Self-Portrait | False | By Carson Ellis | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/us/politics/trump-spacex-launch.html | Trump Hopes for His Own Booster Shot From SpaceX Rocket Launch | False | By Peter Baker | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/minneapolis-protests-press.html | A Reporterâ€™s Cry on Live TV: â€˜Iâ€™m Getting Shot! Iâ€™m Getting Shot!â€™ | False | By Frances Robles | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/trump-g7-russia.html | Trump Postpones G7 Summit and Calls for Russia to Attend | False | By Maggie Haberman | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/science/spacex-astronauts-arrival.html | Astronauts Dock With Space Station After Historic SpaceX Launch | False | By Kenneth Chang | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/arts/television/whats-on-tv-sunday-quiz-and-the-vast-of-night.html | Whatâ€™s on TV Sunday: â€˜Quizâ€™ and â€˜The Vast of Nightâ€™ | False | By Sara Aridi | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/arts/coronavirus-sing-duets-over-the-internet.html | Sing Duets Over the Internet | False | By Elisabeth Vincentelli | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/hong-kong-china-business.html | In Hong Kong, China Threatens Businesses and Workers | False | By Alexandra Stevenson | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/pageoneplus/corrections-may-31-2020.html | Corrections: May 31, 2020 | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/today/spaper/quotation-of-the-day-godspeed-spacex-lifts-nasa-crew-into-orbit.html | Quotation of the Day: â€˜Godspeedâ€™: SpaceX Lifts NASA Crew Into Orbit | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/nyregion/metropolitan-diary.html | â€˜Another Customer Was Appalled to Witness Such Blatant Favoritismâ€™ | False | | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/world/middleeast/isis-children-syria-camps.html | Western Countries Leave Children of ISIS in Syrian Camps | False | By Ben Hubbard and Constant Méheut | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/sports/coronavirus-sports-comeback-reopening.html | Why Major Sports Might Risk Comebacks During the Pandemic | False | By Matthew Futterman | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/world/americas/violence-women-mexico-president.html | Mexicoâ€™s President Says Most Domestic Violence Calls Are â€˜Fakeâ€™ | False | By Natalie Kitroeff | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-06-04 | https://www.nytimes.com/2020/05/31/style/alicia-silverstone-clueless-25-years.html | Alicia Silverstone Wants to Eat Our Fruits and Vegetables | False | By Ilana Kaplan | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/style/peta-fashion.html | How PETA Won Its Messy Fight and Took a Seat at the Table | False | By Jessica Testa | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/reader-center/tv-critic-job.html | Watching Lots of TV? Welcome to My World | False | By Mike Hale | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-06-05 | https://www.nytimes.com/2020/05/31/style/design-books-inspire.html | 4 Books to Inspire Your Inner Designer | False | By Eve M. Kahn | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/george-floyd-protests-coronavirus.html | Two Crises Convulse a Nation: A Pandemic and Police Violence | False | By Jack Healy and Dionne Searcey | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/business/economy/coronavirus-rent-landlords-tenants.html | Tenants Largely Stay Current on Rent, for Now | False | By Conor Dougherty | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-07-22 | https://www.nytimes.com/2020/05/31/style/rui-sasakiint-glass-corning-museum.html | Breaking Glass and Gloomy Skies Inspire This Artist | False | By Ted Loos | 2020-09-02 | TX 8-900-152 |
| 2020-05-31 | 2020-07-08 | https://www.nytimes.com/2020/05/31/arts/johnny-swing-coin-artist.html | Newly Minted Work by a Change Artist | False | By Stephen Wallis | 2020-09-02 | TX 8-900-152 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/style/villa-kerylos-french-riviera.html | A Classically Inspired House, Complete with Tragedy | False | By Eve M. Kahn | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-06-07 | https://www.nytimes.com/2020/05/31/style/coronavirus-interior-design.html | Your Dé́cor Is Ready for Checkout | False | By Tim McKeough | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/style/panorama-design.html | A Panorama of Design | False | By Jane Margolies | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/world/europe/prague-coronavirus-europe-reopening.html | The Drive-In Theater: Keeping Drama Alive During the Lockdown | False | By Patrick Kingsley and Laetitia Vancon | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/style/london-renovation-historic-townhouse.html | A London Home Goes From Georgian to Modern, With a Detour | False | By Alice Rawsthorn | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/black-americans-democrats-trump.html | Black Americans Have a Message for Democrats: Not Being Trump Is Not Enough | False | By Astead W. Herndon | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-26 | https://www.nytimes.com/2020/05/31/style/sag-harbor-renovation-arts-center.html | Building a New Sanctuary on Long Island for Culture Lovers | False | By Dorothy Spears | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/garden/nature-inside-home-biophilia.html | Bringing the Outside Inside Your Home | False | By Alix Strauss | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/world/europe/coronavirus-prawn-spain.html | Coronavirus Turns a Spanish Sea Delicacy Back Into Daily Fare | False | By Raphael Minder | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/world/europe/dominic-cummings-spectator-magazine.html | Rogue Trip by Boris Johnson Aide Makes U.K. â€¦ Â´s Spectator Part of the Story | False | By Mark Landler and Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/business/the-week-in-business-trump-twitter-coronavirus.html | The Week in Business: The Post-Lockdown Office | False | By Charlotte Cowles | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-05-31 | https://www.nytimes.com/2020/05/31/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2020-07-07 | TX 8-886-839 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/2020/05/31/arts/design/robert-gober.html | Lessons From Robert Gober, Anxious Homebody | False | By Deborah Solomon | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-03 | https://www.nytimes.com/2020/05/31/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/world/americas/coronavirus-nicaragua-burials.html | Resisting Lockdown, Nicaragua Becomes a Place of Midnight Burials | False | By Alfonso Flores Bermú´sâ€¯dez and Frances Robles | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/herbert-stempel-dead.html | Herb Stempel, Quiz Show Whistle-Blower, Is Dead at 93 | False | By Robert D. McFadden | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/opinion/letters/scott-walker-states-bailout.html | Scott Walkerâ€¦ Â´s â€¦ Â´Reckless Agendaâ€¦ Â´ on Federal Aid | False | | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/2020/05/31/arts/music/jazz-smalls-coronavirus-concerts.html | Live From New York, Itâ€¦ Â´s Jazz at a Distance | False | By Alan Scherstuhl | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/books/karen-blumenthal-dead.html | Karen Blumenthal, 61, Dies; Journalist Turned Young-Adult Author | False | By Katharine Q. Seelye | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-03 | https://www.nytimes.com/2020/05/31/obituaries/benjamin-smalls-dead.html | Benjamin Smalls, Jailhouse Lawyer and Prison Reformer, Dies at 72 | False | By Glenn Thrush | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/roland-berger-father-nazi-historian.html | Nazi or Hero? Historian Looks at the Stories a German Consultant Told of His Father | False | By Jack Ewing | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/minneapolis-protests-business-looting.html | â€¦ Â´Please, I Donâ€¦ Â´t Have Insuranceâ€¦ Â´: Businesses Plead With Protesters | False | By Caitlin Dickerson | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/theater/confinement-plays-beckett.html | Finding the Sweet, Stinging Salt in Plays of Confinement | False | By Ben Brantley | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/michigan-trump-election.html | In Seeking to Hold Michigan, Trump Can Be His Own Worst Enemy | False | By Jonathan Martin and Kathleen Gray | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/trump-antifa-terrorist-group.html | Trump, Lacking Clear Authority, Says U.S. Will Declare Antifa a Terrorist Group | False | By Maggie Haberman and Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/target-closing-or-cutting-hours-George-Floyd.html | Target Temporarily Closing or Shortening Hours at 200 Stores | False | By Steve Lohr | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/media/smith-wesson-marketing-lawsuit.html | Father of School Shooting Victim Takes On Smith & Wesson | False | By Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/2020/05/31/arts/dance/stephen-petronios.html | These Times Call for Stephen Petronioâ€¦ Â´s Coiled Energy | False | By Brian Seibert | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/opinion/letters/unrest-minnesota-george-floyd.html | As Waves of Protest Surge Across America | False | | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/sports/football/colin-kaepernick-george-floyd.html | Athletesâ€¦ Â´ Outpouring on Civil Unrest Rekindles Kaepernick Debate in N.F.L. | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/arts/music/igor-levit-vexations.html | â€¦ Â´I Just Let Myself Goâ€¦ Â´: Igor Levit on Surviving a Satie Marathon | False | By Joshua Barone | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/obituaries/Norman-Lamm-Dead.html | Norman Lamm, 92, Dies; Rescued Yeshiva U. From Brink of Bankruptcy | False | By Joseph Berger | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/media/companies-marketing-black-lives-matter-george-floyd.html | Corporate Voices Get Behind â€¦ Â´Black Lives Matterâ€¦ Â´ Cause | False | By Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/health/protests-coronavirus.html | Will Protests Set Off a Second Viral Wave? | False | By Roni Caryn Rabin | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/2020/05/31/sports/ace-speedway-north-carolina-coronavirus.html | Despite Warnings, Races Continue at a N. Carolina Speedway | False | By Jerry Garrett | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/washington-dc-george-floyd-protests.html | Protests Near White House Spiral Out of Control Again | False | By Shawn McCreesh | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/nyregion/nyc-protests-lawyer-molotov-cocktail.html | Two Lawyers Arrested in Molotov Cocktail Attack on Police in Brooklyn | False | By William K. Rashbaum and Andrea Salcedo | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/virus-ppp-loan-small-businesses.html | Grateful for Aid, but Worried About What Comes Next | False | By Stacy Cowley | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/arts/christo-dead.html | Christo, Artist Who Wrapped and Festooned on an Epic Scale, Dies at 84 | False | By William Grimes | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/tara-reade-joe-biden.html | Tara Readeâ€¦ Â´s Tumultuous Journey to the 2020 Campaign | False | By Jim Rutenberg, Stephanie Saul and Lisa Lerer | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/george-floyd-protests-white-supremacists-antifa.html | Many Claim Extremists Are Sparking Protest Violence. But Which Extremists? | False | By Neil MacFarquhar | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/business/media/cable-news-fox-msnbc-cnn.html | Record Ratings and Record Chaos on Cable News | False | By Ben Smith | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/nyregion/bill-de-blasio-nypd-reform.html | Police Cars Rammed Protesters. Hereâ€¦ Â´s What de Blasioâ€¦ Â´s Response Tells Us. | False | By Dana Rubinstein and Jeffery C. Mays | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-02 | https://www.nytimes.com/article/what-antifa-trump.html | What Is Antifa, the Movement Trump Wants to Declare a Terror Group? | False | By Nicholas Bogel-Burroughs and Sandra E. Garcia | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/politics/trump-protests-george-floyd.html | As Protests and Violence Spill Over, Trump Shrinks Back | False | By Peter Baker and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/opinion/trump-police-george-floyd.html | What Trump and Toxic Cops Have in Common | False | By Jennifer Senior | 2020-08-04 | TX 8-890-563 |
| 2020-05-31 | 2020-06-01 | https://www.nytimes.com/2020/05/31/opinion/george-floyd-protests.html | Destructive Power of Despair | False | By Charles M. Blow | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/churches-return-coronavirus-protests.html | Amid Riots and a Pandemic, Church Attendance Resumes in â€Ã„Âˆa Very Broken Worldâ€Ã„Â´ | False | By Shawn Hubler and Rick Rojas | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/05/31/us/police-tactics-floyd-protests.html | Facing Protests Over Use of Force, Police Respond With More Force | False | By Shaila Dewan and Mike Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/today/paper/quotation-of-the-day-virus-and-furor-put-inequality-on-display.html | Quotation of the Day: Virus and Furor Put Inequality on Display | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/pageoneplus/no-corrections-june-1-2020.html | No Corrections: June 1, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/06/01/arts/television/whats-on-tv-monday-zombi-child-inside-man.html | Whatâ€Ã„Â´s on TV Monday: â€Ã„Â²Zombi Childâ€Ã„Â´ and â€Ã„Â²Inside Manâ€Ã„Â´ | False | By Peter Libbey | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/europe/sally-challen-domestic-abuse-uk.html | Abused Woman Who Killed Husband Is Granted the Familyâ€Ã„Â´s U.K. Estate | False | By Elian Peltier | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/06/01/sports/pickup-basketball-new-york.html | A Basketball Brotherhood Calls Timeout | False | By Scott Cacciola | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/06/01/sports/football/reid-blake-ferguson-long-snapper-coronavirus.html | For Sidelined N.F.L. Brothers, Training Is a Snap | False | By Brett Carlsen and Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/asia/george-floyd-protest-global.html | Global Anger Grows Over George Floyd Death, and Becomes an Anti-Trump Cudgel | False | By Javier C. Hernã¡ndez and Benjamin Mueller | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/europe/belgium-coronavirus-rubbens-distillery-gin-hand-sanitizer.html | Itâ€Ã„Â´s Made in a Distillery, but You Wonâ€Ã„Â´t Smell Any Gin | False | By Patrick Kingsley and Laetitia Vancon | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/books/review-bit-of-stretch-prisoner-diaries-chris-atkins.html | A Filmmaker Put Away for Tax Fraud Takes Us Inside a British Prison | False | By Dwight Garner | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/safety-ism-coronavirus-reopening.html | Safety-ism Isnâ€Ã„Â´t the Problem | False | By Pamela Paresky and Bradley Campbell | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/well/family/coronavirus-reopening-children-parents-play-dates.html | How Do You Decide if Children Can Play Together Again? | False | By Perri Klass, M.D. | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-14 | https://www.nytimes.com/2020/06/01/well/move/coronavirus-exercise-lockdown-quarantine-sports-weights-running-injuries.html | Starting to Exercise Again After Lockdown | False | By Gretchen Reynolds | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/magazine/william-barr-attorney-general.html | William Barrâ€Ã„Â´s State of Emergency | False | By Mattathias Schwartz | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/ny-coronavirus-flatbush-brooklyn.html | The Virus Ravaged Parents at One School. They Found a Way to Fight Back. | False | By Somini Sengupta | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/coronavirus-poor-countries-debt.html | Poor Countries Face a Debt Crisis â€Ã„Â²Unlike Anything We Have Seenâ€Ã„Â´ | False | By Mary Williams Walsh and Matt Phillips | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/climate/states-coronavirus-climate-projects.html | States Warn That Virus May Doom Climate Projects | False | By Christopher Flavelle | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/coronavirus-global-competition-russia-china-iran-north-korea.html | As Virus Toll Preoccupies U.S., Rivals Test Limits of American Power | False | By David E. Singer, Eric Schmitt and Edward Wong | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/campaign-finance-criminal-justice-judges.html | Campaign Funds for Judges Warp Criminal Justice, Study Finds | False | By Adam Liptak | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/realestate/shopping-for-outdoor-coffee-tables.html | Shopping for Outdoor Coffee Tables | False | By Tim McKeough | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/coronavirus-commute-nyc-subway-cars.html | Can 8 Million Daily Riders Be Lured Back to N.Y. Mass Transit? | False | By Christina Goldbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/biden-democratic-convention.html | Biden Names Two New Advisers as Convention Decision Looms | False | By Alexander Burns | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/06/01/fashion/weddings/how-to-be-your-own-glam-squad-for-a-zoom-wedding.html | How to Be Your Own Glam Squad for a Zoom Wedding | False | By Alix Strauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/minneapolis-racism-minnesota.html | How Minneapolis, One of Americaâ€Ã„Â´s Most Liberal Cities, Struggles With Racism | False | By John Eligon and Julie Bosman | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/books/coronavirus-books-publishing-dates.html | Fall Is Now Jam-Packed for Book Publishers. That Could Be a Problem. | False | By Alexandra Alter | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/coronavirus-united-states.html | Is Americaâ€Ã„Â´s Pandemic Waning or Raging? Yes | False | By Julie Bosman and Mitch Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/joe-biden-protests-quarantine-virus.html | Biden Slowly Emerges From Seclusion, Hoping to Meet the Moment | False | By Adam Nagourney | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/dealbook/george-floyd-protests.html | â€Ã„Â²A Heartbreaking and Painful Weekâ€Ã„Â´ | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/asia/china-trump-hong-kong.html | China Offers Measured Response to Trumpâ€Ã„Â´s Move on Hong Kong | False | By Amy Qin | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-05 | https://www.nytimes.com/2020/06/01/movies/phoenix-oregon-review.html | â€Ã„Â²Phoenix, Oregonâ€Ã„Â´ Review: An Ode to Small-Town Joys | False | By Devika Girish | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/arts/music/zane-lowe.html | How Zane Lowe Became Popâ€Ã„Â´s Unofficial Therapist | False | By Melena Ryzik | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/cook-for-comfort.html | Cook for Comfort | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/interactive/2020/06/01/us/coronavirus-deaths-new-york-new-jersey.html | There Has Been an Increase in Other Causes of Deaths, Not Just Coronavirus | False | By Denise Lu | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-01 | 2020-06-04 | https://www.nytimes.com/2020/06/01/style/minnesota-freedom-fund-bail-george-floyd-protests.html | How a Minnesota Bail Fund Raised $20 Million | False | By Jonah Engel Bromwich | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/sports/rugby-league-cutouts-coronavirus-british-team.html | Stands Full of Fan-Submitted Cardboard Cutouts. What Could Go Wrong? | False | By Victor Mather | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/books/internet-archive-emergency-library-coronavirus.html | Publishers Sue Internet Archive Over Free E-Books | True | By Elizabeth A. Harris | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/technology/facebook-employee-protest-trump.html | Facebook Employees Stage Virtual Walkout to Protest Trump Posts | False | By Sheera Frenkel, Mike Isaac, Cecilia Kang and Gabriel J.X. Dance | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-04 | https://www.nytimes.com/2020/06/01/parenting/relationship-advice-gay-straight.html | Gay Couples Can Teach Straight People a Thing or Two About Arguing | False | By Christina Caron | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/supreme-court-puerto-rico-debt.html | Supreme Court Upholds Federal Response to Puerto Rico Debt | False | By Adam Liptak | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/science/coronavirus-bats-wuhan.html | U.S. and Chinese Scientists Trace Evolution of Coronaviruses in Bats | False | By James Gorman | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/chiara-de-blasio-arrest.html | Police Union Discloses Arrest of de Blasioâ€šÃ„Ã´s Daughter in Privacy Breach | False | By Dana Rubinstein and Jeffery C. Mays | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/trump-governors.html | As Trump Calls Protesters â€šÃ„Ã²Terrorists,â€šÃ„Ã´ Tear Gas Clears a Path for His Walk to a Church | False | By Katie Rogers, Jonathan Martin and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/technology/george-floyd-protests-twitter.html | The Power of Bearing Witness | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/donations-protests-actblue-democrats.html | Protests Spur Surge in Donations, Giving ActBlue Its Biggest Day of the Year | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/joe-biden-george-floyd.html | Joe Biden Listens to Anguish at a Black Church in Delaware | False | By Maggie Astor | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/movies/pride-parade-movies-virus.html | Celebrating Pride on Film | False | By Erik Piepenburg | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/arts/music/gunna-wunna-billboard.html | Gunna Extends Hip-Hopâ€šÃ„Ã´s Dominance on the Billboard Album Chart | False | By Ben Sisario | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/middleeast/israel-annex-netanyahu-westbank.html | Netanyahuâ€šÃ„Ã´s Annexation Plans Meet Surprise Opponent: Israeli Settlers | False | By David M. Halbfinger and Adam Rasgon | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/letters/unrest-race-george-floyd.html | Voices in an America in the Throes of Crisis | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/europe/russia-putin-coronavirus.html | Putin Sets New Date for Vote on Extending His Rule | False | By Andrew Higgins | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/theater/phantom-of-the-opera-seoul-virus.html | How â€šÃ„Ã²Phantom of the Operaâ€šÃ„Ã´ Survived the Pandemic | False | By Jennifer Schuessler and Su-Hyun Lee | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/climate/trump-clean-water-pipelines.html | E.P.A. Limits Statesâ€šÃ„Ã´ Power to Oppose Pipelines and Other Energy Projects | False | By Lisa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/article/george-floyd-autopsy-michael-baden.html | How Did George Floyd Die? Hereâ€šÃ„Ã´s What We Know | False | By Frances Robles and Audra D. S. Burch | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-05-31 | https://www.nytimes.com/2020/06/01/arts/television/june-netflix.html | The Best Movies and TV Shows Coming to Netflix, Amazon and More in June | False | By Noel Murray | 2020-07-07 | TX 8-886-839 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/letters/trump-coronavirus-unrest.html | â€šÃ„Ã²Our Nation Is Falling Apartâ€šÃ„Ã´ | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/obituaries/joel-revzen-dead-coronavirus.html | Joel Revzen, Conductor and Music Festival Leader, Dies at 74 | False | By Joshua Barone | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/media/reporters-protests-george-floyd.html | Police Target Journalists as Trump Blames â€šÃ„Ã²Lamestream Mediaâ€šÃ„Ã´ for Protests | False | By Marc Tracy and Rachel Abrams | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/george-floyd-police-protests.html | Justice Is About More Than the Killing of George Floyd | False | By Brandon del Pozo | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/science/mass-extinctions-are-accelerating-scientists-report.html | Mass Extinctions Are Accelerating, Scientists Report | False | By Rachel Nuwer | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/newark-peaceful-protests-george-floyd.html | How a City Once Consumed by Civil Unrest Has Kept Protests Peaceful | False | By Tracey Tully and Kevin Armstrong | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/letters/israel-west-bank.html | Israelâ€šÃ„Ã´s Plan to Annex the West Bank | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/coronavirus-airports-airlines.html | Airlines Say Itâ€šÃ„Ã´s Safe to Travel. But Is It? | False | By Jane L. Levere | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/asia/Hong-kong-Tiananmen-vigil-banned.html | Hong Kong Bans Tiananmen Vigil for 1st Time, in New Challenge to Protests | False | By Austin Ramzy | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/ferran-adria-potato-chip-omelet-recipe.html | Ferran Adriâ€šÃ¢â€° â€žâ€šÃ„Ã´s Potato Chip Omelet Delights Beyond Expectation | False | By Alexa Weibel | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/arts/music/metropolitan-opera-cancels-season-virus.html | The Metropolitan Opera Cancels All Fall Performances | False | By Michael Cooper | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/hana-kimura-terrace-house.html | After Reality Starâ€šÃ„Ã´s Death, Japan Vows to Rip the Mask Off Online Hate | False | By Ben Dooley and Hikari Hida | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/stores-protests-damage.html | Retailers, Battered by Pandemic, Now Confront Protests | False | By Sapna Maheshwari and Michael Corkery | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/article/coronavirus-facts-history.html | Six Months of Coronavirus: Hereâ€šÃ„Ã´s Some of What Weâ€šÃ„Ã´ve Learned | False | By The New York Times | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/health/coronavirus-mysteries.html | After 6 Months, Important Mysteries About Coronavirus Endure | False | By The New York Times | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/world/africa/ebola-outbreak-congo.html | New Ebola Outbreak in Congo, Already Hit by Measles and Coronavirus | False | By Ruth Maclean | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/protesters-ny-floyd.html | Inside a Huge Brooklyn Protest: â€šÃ„Ã²'The World Is Watching'â€šÃ„Ã´ | False | By Michael Wilson | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/article/how-to-read-a-science-study-coronavirus.html | How You Should Read Coronavirus Studies, or Any Science Paper | False | By Carl Zimmer | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-04 | https://www.nytimes.com/2020/06/01/style/virgil-abloh-george-floyd-protests.html | The Virgil Abloh Backlash | False | By Vanessa Friedman and Elizabeth Paton | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/books/writers-who-show-us-who-we-are.html | Writers Who Show Us Who We Are | False | By A.O. Scott | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-07 | https://www.nytimes.com/2020/06/01/books/review/wallace-stegner-west-angle-of-repose-big-rock-candy-mountain-crossing-to-safety.html | Wallace Stegner and the Conflicted Soul of the West | False | By A.O. Scott | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/technology/george-floyd-misinformation-online.html | Misinformation About George Floyd Protests Surges on Social Media | False | By Davey Alba | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/finamill-spice-grinder.html | Spice Grinder, Batteries Not Included | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/us/politics/emmet-sullivan-michael-flynn-appeals-court.html | Judge Asks Court Not to â€šÃ„Ã²Short Circuit'â€šÃ„Ã´ His Review of Flynn Case | False | By Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/trade-come-together-coffee.html | A Coffee Club Fund-Raises With Special Blends | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/charlitos-cocina-black-truffle-salami.html | Add a Restaurant-Size Salami to Your Table | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/coronavirus-banks-masks.html | New Regulator Warns Health Measures, Like Masks, May Hurt Banks | False | By Emily Flitter | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/planet-oat-frozen-desserts.html | Oat Milk Powers This Ice Cream | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/angelic-bakehouse-slider-buns.html | A Slider Bun Packed With Whole Grains | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/hmong-americans-minneapolis-george-floyd.html | They Fled Asia as Refugees. Now They Are Caught in the Middle of Minneapolis. | False | By Sabrina Tavernise | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/health/masks-surgical-N95-coronavirus.html | Medical Workers Should Use Respirator Masks, Not Surgical Masks | False | By Apoorva Mandavilli | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/sports/basketball/george-floyd-nba-protests.html | As Protests Spur Posts From Athletes, N.B.A. Players Take to the Streets | False | By Sopan Deb | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-01 | https://www.nytimes.com/2020/06/01/opinion/trump-george-floyd-police-brutality.html | Trump Takes Us to the Brink | False | By Paul Krugman | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/business/economy/black-workers-inequality-economic-risks.html | Black Workers, Already Lagging, Face Big Economic Risks | False | By Jeanna Smialek and Jim Tankersley | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/trump-putin-g7.html | Trump and Putin Discuss Russiaâ€šÃ„Ã´s Attendance at G7, but Allies Are Wary | False | By Michael Crowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/police-military-gear.html | Lawmakers Begin Bipartisan Push to Cut Off Police Access to Military-Style Gear | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/coronavirus-economy.html | Coronavirus to Shave Trillions From the Economy Over 10 Years | False | By Emily Cochrane | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/nyregion/nyc-looting-protests.html | Shattered Glass in SoHo as Looters Ransack Lower Manhattan | False | By Ali Watkins, Derek M. Norman and Nate Schweber | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/technology/twitter-matt-gaetz-warning.html | Twitter Places Warning on Congressmanâ€šÃ„Ã´s Tweet for Glorifying Violence | False | By Kate Conger | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/climate/volkswagen.html | U.S. Ruling Could Mean a Flood of New Claims Against Volkswagen | False | By Hiroko Tabuchi | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/trump-washington-protests-riots.html | Trump Vowed to Disrupt Washington. Now He Faces Disruption in the Streets. | False | By Mark Leibovich | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/george-floyd-protests-cleanup.html | In Cities Battered by Protest, the Cleaning Crews Come Out | False | By Ellen Barry | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/dining/ginraw-spanish-gin-tonics.html | Spanish Gin and a Cocktail, Too | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/george-floyd-protest-police.html | Americaâ€šÃ„Ã´s Protests Wonâ€šÃ„Ã´t Stop Until Police Brutality Does | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-01 | 2020-06-03 | https://www.nytimes.com/2020/06/01/obituaries/pat-dye-auburn.html | Pat Dye, Football Coach Who Elevated Auburn, Dies at 80 | False | By Alan Blinder | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/01/arts/design/christo-appraisal-gates.html | Christoâ€šÃ„Ã´s Billowy Visions, Fleeting but Unforgettable | False | By Michael Kimmelman | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/floyd-protests-chicago-la-mayors.html | â€šÃ„Ã²'Everybody Will Second-Guess'â€šÃ„Ã´: Liberal Mayors Navigate Protesters and Police | False | By Astead W. Herndon and Jennifer Medina | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/01/opinion/bill-de-blasio-protests-nyc.html | The de Blasio Disappointment | False | By Michelle Goldberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/george-floyd-unrest-toll.html | After George Floydâ€šÃ„Ã´s Death, Toll Rises in Protests Across the Country | False | By Campbell Robertson, Rick Rojas and Kate Taylor | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/01/us/politics/protests-st-johns-church-bible.html | Protesters Dispersed With Tear Gas So Trump Could Pose at Church | False | By Katie Rogers | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/01/business/media/unrest-trump-tucker-carlson-anderson-cooper.html | Tucker Carlson of Fox News Accuses Trump of Being Too Lenient on Protests | False | By Michael M. Grynbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/climate/deforestation-climate-change.html | â€šÃ„Ã²'Going in the Wrong Direction'â€šÃ„Ã´: More Tropical Forest Loss in 2019 | False | By Henry Fountain | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/sports/basketball/knicks-james-dolan-george-floyd.html | Knicks Wonâ€šÃ„Ã´t Weigh In on George Floyd, Dolan Tells Employees | False | By Sopan Deb | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/books/review-burning-megha-majumdar.html | A Terrorist Attack Sparks the Plot of Megha Majumdarâ€šÃ„Ã´s Powerful Debut Novel | False | By Parul Sehgal | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/arts/television/whats-on-tv-tuesday-fuller-house-dirty-john.html | Whatâ€š.Â´s on TV Tuesday: â€š.Â²Fuller Houseâ€š.Â´ and â€š.Â²Dirty Johnâ€š.Â´ | False | By Sara Aridi | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/pageoneplus/corrections-june-2-2020.html | Corrections: June 2, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/todayspaper/quotation-of-the-day-players-and-leagues-speak-out-and-show-up-in-protest.html | Quotation of the Day: Players and Leagues Speak Out and Show Up in Protest | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/science/coronavirus-space-travel-colonization.html | Going Viral, or Not, in the Milky Way | False | By Dennis Overbye | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/health/coronavirus-profile-covid.html | Monster or Machine? A Profile of the Coronavirus at 6 Months | False | By Alan Burdick | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/obituaries/ruben-varias-reyes-coronavirus-dead.html | Ruben Varias Reyes, Diplomat Who Questioned Marcos Spending, Dies at 79 | False | By Richard C. Paddock | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/us/politics/republicans-mail-voting-trump.html | Republicans Fear Trumpâ€š.Â´s Criticism of Mail-In Ballots Will Hurt Them | False | By Trip Gabriel | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/world/middleeast/protests-egypt-floyd-arab-spring.html | In Egypt, Images From American Protests Evoke a Lost Revolution | False | By Declan Walsh | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/sports/baseball/kyle-lewis-seattle-mariners.html | An M.L.B. Rookie Works on His Timing | False | By Kurt Streeter | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/books/review/exciting-times-naoise-dolan.html | In â€š.Â²Exciting Times,â€š.Â´ Echoes of Sally Rooney, but With a Queer Twist | False | By Xuan Juliana Wang | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-21 | https://www.nytimes.com/2020/06/02/books/review/the-dragons-the-giant-the-women-wayetu-moore.html | Wayâ€šÃ©tu Moore Escapes a Civil War in Liberia. In America, She Encounters a New Kind of Danger. | False | By Grace Talusan | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/magazine/can-i-tell-my-uncle-that-his-gay-daughter-is-struggling.html | Can I Tell My Uncle That His Gay Daughter Is Struggling? | False | By Kwame Anthony Appiah | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-14 | https://www.nytimes.com/2020/06/02/books/review/juan-cardenas-ornamental.html | The Pill That Makes Life Shine Brighter, Fallout Be Damned | False | By Nathan Scott McNamara | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/style/zak-arogundade-a-musician-and-designer-from-stockholm.html | Zak Arogundade, a Musician and Designer From Stockholm | False | By Ben Dandridge-Lemco | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-28 | https://www.nytimes.com/2020/06/02/books/review/between-everything-and-nothing-joe-meno.html | When the Price of Freedom Is Detention, Frostbite and Amputation | False | By Alexis Okeowo | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/magazine/how-shakespeare-paperbacks-made-me-want-to-be-a-writer.html | How Shakespeare Paperbacks Made Me Want to Be a Writer | False | By Tana Wojczuk | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/dining/dont-know-how-to-cook-coronavirus.html | Fancy Cakes? Quarantine Sourdough? Not for These Hapless Home Cooks | False | By Priya Krishna | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-14 | https://www.nytimes.com/2020/06/02/books/review/deviants-war-eric-cervini.html | The Brilliant Astronomer Who Devised New Tactics to Fight Anti-Gay Bias | False | By George Chauncey | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/books/review/new-this-week.html | New & Noteworthy Visual Books, From Computers to Mushrooms | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-05 | https://www.nytimes.com/2020/06/02/briefing/coronavirus-populist-leaders.html | Where the Virus Is Growing Most: Countries With â€š.Â²Illiberal Populistâ€š.Â´ Leaders | False | By David Leonhardt and Lauren Leatherby | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/adidas-george-floyd-protests.html | Adidas Voices Solidarity While Closing Its Stores | False | By Kevin Draper and Julie Creswell | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/opinion/floyd-trump-nixon-coronavirus.html | Trump Thinks Heâ€š.Â´s 2020â€š.Â´s â€š.Â²Law and Orderâ€š.Â´ Candidate. Heâ€š.Â´s Not. | False | By Jamelle Bouie | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/pennsylvania-primary-election.html | What Pennsylvaniaâ€š.Â´s â€š.Â²Dry Runâ€š.Â´ Election Could Reveal About November | False | By Nick Corasaniti | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/african-americans-china-coronavirus.html | â€š.Â²We Need Helpâ€š.Â´: Coronavirus Fuels Racism Against Black Americans in China | False | By Elizabeth Williamson and Vivian Wang | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/world/europe/europe-germany-coronavirus-reopening.html | At Drive-In Disco, It â€š.Â²Feels Like Saturday Again,â€š.Â´ Even Without a Dance Floor | False | By Patrick Kingsley and Laetitia Vancon | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-14 | https://www.nytimes.com/2020/06/02/realestate/ready-to-sell-heres-how-to-refresh-your-home-during-lockdown.html | Ready to Sell? Hereâ€š.Â´s How to Refresh Your Home During Lockdown | False | By Tim McKeough | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/michael-flynn-kislyak-calls.html | The Flynn Calls: His Dismissal of Russian Interference and the Kremlinâ€š.Â´s Savvy | False | By Mark Mazzetti | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/nyregion/coronavirus-atlantic-city.html | â€š.Â²There Is Nothingâ€š.Â´: When the Slots Go Dark in a Casino Mecca | False | By Devin Oktar Yalkin and David Gonzalez | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/style/dish-towel-tote-bag.html | How to Make a Dish Towel Tote Bag, With Rodarte | False | By Vanessa Friedman and Samantha Hahn | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/nyregion/nyc-garbage-pickup-coronavirus.html | What New Yorkâ€š.Â´s Trash Reveals About Life Under Lockdown | False | By Anne Barnard, Azi Paybarah and Jacob Meschke | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-09 | https://www.nytimes.com/2020/06/02/movies/spike-lee-best-movies.html | The Essential Spike Lee | False | By A.O. Scott | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/protester-profiles-floyd-minneapolis.html | â€š.Â²In Every City, Thereâ€š.Â´s a George Floydâ€š.Â´: Portraits of Protest | False | By John Branch | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/george-floyd-video-autopsy-protests.html | Peaceful Protesters Defy Curfews as Violence Ebbs | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/realestate/virus-social-distancing-etiquette-rules.html | Relaxing the Rules of Social Distancing | False | By Debra Kamin | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/sports/basketball/disney-world-nba-sports-complex.html | Why the N.B.A. Is Planning on Going to Disney World | False | By Brooks Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/dealbook/facebook-zuckerberg-protests.html | Mark Zuckerbergâ€š.Â´s Biggest Challenge Yet | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-28 | https://www.nytimes.com/2020/06/02/business/small-business-covid-pandemic-iwi-fresh-atlanta.html | A Spaâ€š.Â´s Journey From Family Recipes to Whole Foods to â€š.Â²Survival Modeâ€š.Â´ | False | By Kerry Hannon | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/asia/china-george-floyd.html | As Protests Engulf the United States, China Revels in the Unrest | False | By Javier C. Hernández | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/nyregion/nyc-looting-protests.html | After Peaceful Protests, Looters Strike at Macy's and Across Midtown | False | By Christina Goldbaum, Liam Stack and Alex Traub | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/coronavirus-office-towers.html | Office Towers Are Still Going Up, but Who Will Fill Them? | False | By Kevin Williams | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/joe-biden-philadelphia-protests.html | Joe Biden Laces Into Trump for Fanning 'Flames of Hate' | False | By Katie Glueck | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/arts/music/norah-jones-favorites.html | Norah Jones Enjoys a Weekly Christmas, and Sweating to the (Not So) Oldies | False | By Giovanni Russonello | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/music/met-opera-fall-canceled-coronavirus.html | Crowds Define Opera. They're Also Keeping It From Returning. | False | By Anthony Tommasini | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/endowments-coronavirus.html | The Sacrosanct Endowment? Not Anymore for Some Arts Groups | False | By Graham Bowley and Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/magazine/how-to-start-a-family-band.html | How to Start a Family Band | False | By Malia Wollan | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/books/review/with-these-literary-puzzlers-the-games-afoot-and-in-hand.html | With These Literary Puzzlers, the Game's Afoot (and in Hand) | False | By J. D. Biersdorfer | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/parenting/coronavirus-day-cares-reopening.html | With Caution and Creativity, Day Cares Prepare to Reopen | False | By Alyssa Abkowitz | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/article/insurrection-act.html | What Is the Insurrection Act of 1807, the Law Behind Trump's Threat to States? | False | By Christine Hauser | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/asia/philippines-military-pact-us-duterte.html | Philippines Backs Off Threat to Terminate Military Pact With U.S. | False | By Jason Gutierrez | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/dining/sturgeon-caviar-yakama-nation.html | For This Tribe, Saving a River Means Saving the Sturgeon | False | By Amelia Nierenberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/military-national-guard-trump-protests.html | Former Commanders Fault Trump's Use of Troops Against Protesters | False | By Thomas Gibbons-Neff, Helene Cooper, Eric Schmitt and Jennifer Steinhauer | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/arts/dance/jamar-roberts-cooped-coronavirus.html | A Dance About the State of Emergency We're In | False | By Brian Seibert | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/sports/tennis/us-open-new-york.html | U.S. Open Could Go On, With a 2-Tournament Bubble in New York | False | By Christopher Clarey | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/sports/basketball/wes-unseld-dead.html | Wes Unseld, Powerful Hall of Fame N.B.A. Center, Dies at 74 | False | By Richard Sandomir | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/health/coronavirus-study.html | Scientists Question Medical Data Used in Second Coronavirus Study | False | By Roni Caryn Rabin | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/dining/nyc-restaurant-news-coronavirus.html | Forsythia, Rustic Italian Food, Opens for Takeout and Delivery | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/dining/wholesale-grocery-delivery.html | Your Kitchen Can Be as Well Stocked as Restaurants Now | False | By Pete Wells and Jennifer Steinhauer | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/carole-baskin-tiger-king-zoo.html | Judge Gives Carole Baskin the Tiger King's Zoo | False | By Maria Cramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/climate/blood-donations-hospitals-shortage.html | Red Cross Warns of a 'Staggering' Drop in Blood Supplies | False | By Christopher Flavelle | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-06 | https://www.nytimes.com/2020/06/02/us/federico-acerri-dead-coronavirus.html | Federico Acerri, Who Answered Students' Questions, Dies at 81 | False | By Jennifer Steinhauer | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/bijan-kian-michael-flynn.html | Move to Drop Flynn Charge Reverberates in Ex-Business Partner's Case | False | By Adam Goldman | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/macys-herald-square-protests.html | Macy's Damage Is Limited, but Looting Deals a Symbolic Blow | False | By Michael Corkery and Sapna Maheshwari | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/music/what-blackout-tuesday.html | #BlackoutTuesday: A Music Industry Protest Becomes a Social Media Moment | False | By Joe Coscarelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-07 | https://www.nytimes.com/2020/06/02/parenting/kids-books-racism-protest.html | These Books Can Help You Explain Racism and Protest to Your Kids | False | By Jessica Grose | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/technology/protests-twitter.html | Protests Captured Unfiltered | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/virus-mask-trump.html | The Medical Mask Becomes a Protest Symbol | False | By Amanda Hess | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-05 | https://www.nytimes.com/2020/06/02/health/coronavirus-face-masks-surveys.html | Who's Wearing a Mask? Women, Democrats and City Dwellers | False | By Mariel Padilla | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/economy/trade-digital-tax-tech.html | Trump Administration Escalates Global Fight Over Taxing Tech | False | By Jim Tankersley and Ana Swanson | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/upshot/george-floyd-protest-cities-inequality.html | Beverly Hills, Buckhead, SoHo: The New Sites of Urban Unrest | False | By Emily Badger | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/trump-congress-protesters-tear-gas.html | Trump's Response to Protests Draws Bipartisan Rebuke in Congress | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/dining/restaurant-response-floyd-protests.html | Restaurants Nourish Protesters With Food, Supplies and Donations | False | By Tejal Rao | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/media/australia-reporters-police-protest.html | Australia Asks for Investigation After Police Attack 2 Journalists in U.S. | False | By Rachel Abrams and Katie Robertson | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/europe/trump-merkel-allies.html | Embattled at Home, Trump Finds Himself Isolated Abroad, Too | False | By Steven Erlanger | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/europe/coronavirus-paris-cafe-reopen-france.html | Parisians Savor More Than the Coffee as Cafes Reopen | False | By Adam Nossiter | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/technology/zuckerberg-defends-facebook-trump-posts.html | Zuckerberg Defends Hands-Off Approach to Trumpâ€™s Posts | False | By Mike Isaac, Cecilia Kang and Sheera Frenkel | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-08 | https://www.nytimes.com/2020/06/02/well/live/colonoscopy-screening-colon-colorectal-cancer.html | How a Delay in Colonoscopy Screening May Affect Cancer Risk | False | By Nicholas Bakalar | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-02 | https://www.nytimes.com/2020/06/02/opinion/john-roberts-supreme-court.html | Does John Roberts Need to Check His Own Biases? | False | By Leah Litman and Tonja Jacobi | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/eliot-engel-new-york.html | Eliot Engelâ€™s Hot Mic Moment: â€˜If I Didnâ€™t Have a Primary, I Wouldnâ€™t Careâ€™ | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/opinion/letters/trump-church-unrest-george-floyd.html | Trumpâ€™s Threats, and a Photo Op at a Church | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/theater/school-for-fools-review.html | Review: Streaming Consciousness Floods â€˜A School for Foolsâ€™ | False | By Ben Brantley | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/technology/trump-twitter-free-speech-lawsuit.html | Lawsuit Says Trumpâ€™s Social Media Crackdown Violates Free Speech | False | By Kate Conger | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/nyregion/patricia-reed-scott-who-cast-new-york-as-hollywood-east-dies-at-86.html | Patricia Reed Scott, Who Cast New York as Hollywood East, Dies at 86 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/opinion/letters/christo-art.html | Christoâ€™s â€˜Puréâ€™ Art | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/economy/major-employers-coronavirus-relief.html | Major Employers Left Out of Governmentâ€™s Coronavirus Relief Plan | False | By Jeanna Smialek | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/convention-charlotte-virus-republicans.html | Republicans Will Move Trump Convention Speech Out of Charlotte | False | By Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/africa/coronavirus-test-lab.html | Coronavirus Infects Famed Research Lab Working on At-Home Test | False | By Ruth Maclean | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/europe/uk-parliament-voting.html | Theyâ€™re Calling It the â€˜Conga Line Parliamentâ€™ | False | By Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-09 | https://www.nytimes.com/2020/06/02/well/testing-driving-teenagers-deaths.html | Donâ€™t Text and Drive to Save Young Lives | False | By Nicholas Bakalar | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/books/robb-forman-dew-dies.html | Robb Forman Dew, Novelist Who Wrote of Families, Dies at 73 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/arts/elsa-dorfman-dead.html | Elsa Dorfman, Who Made Art With Giant Polaroids, Dies at 83 | False | By Randy Kennedy | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/business/jeffrey-epstein-deutsche-bank.html | Regulators May Punish Deutsche Bank for Its Jeffrey Epstein Ties | False | By Matthew Goldstein and David Enrich | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/middleeast/yemen-saudi-united-nations-aid.html | Yemen Aid Falls Short, Threatening Food and Health Programs | False | By Vivian Yee | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/trump-holds-bible-photo.html | What Democracy Scholars Thought of Trumpâ€™s Bible Photo Op | False | By Matt Flegenheimer | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-06 | https://www.nytimes.com/2020/06/02/us/mary-j-wilson-dead-coronavirus.html | Mary J. Wilson, Barrier-Smashing Zookeeper, Dies at 83 | False | By John Leland | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/world/middleeast/iran-prisoner-asgari-white.html | U.S. Returns Iran Scientist in Possible Precursor to Prisoner Exchange | False | By Farnaz Fassihi | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/george-floyd-protests-minneapolis.html | Was That a Firecracker or a Gunshot? Unpredictability on Americaâ€™s Streets | False | By Dan Barry | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/us/coronavirus-meditation.html | â€˜Did I Miss Anything?â€™: A Man Emerges From a 75-Day Silent Retreat | False | By Ellen Barry | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/health/puff-bar-teens.html | Lawmakers Say Puff Bar Used Pandemic to Market to Teens | False | By Sheila Kaplan | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/virus-bailout-inspector-general.html | Senate Confirms Inspector General to Oversee Virus Bailout Funds | False | By Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/at-home-sat-coronavirus.html | College Board Scraps Plans for SAT at Home | False | By Anemona Hartocollis | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-05 | https://www.nytimes.com/2020/06/02/movies/searching-eva-review.html | â€˜Searching Evaâ€™ Review: Identity Poetics | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/nyregion/nyc-looting-protests-nypd.html | â€˜It Was a Disgraceâ€™: De Blasio and Police Chief Faulted Over Looting | False | By Alan Feuer and Edgar Sandoval | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/technology/google-sued-wiretap-privacy.html | Suit Claims Googleâ€™s Tracking Violates Federal Wiretap Law | False | By Daisuke Wakabayashi | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/june-2-primary-election-day-voting.html | Pandemic, Protests and Police: A Primary Election Like No Other | False | By Reid J. Epstein and Nick Corasaniti | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/nyregion/curfew-new-york-city.html | Hereâ€™s What Led to N.Y.C.â€™s First Curfew in 75 Years | False | By Dana Rubinstein and Jeffery C. Mays | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/trump-church.html | Trumpâ€™s Visits to Church and Shrine Draw Fierce Rebukes From D.C. Clergy | False | By Michael Crowley and Elizabeth Dias | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-05 | https://www.nytimes.com/2020/06/02/movies/some-like-it-hot.html | We Still Like It Hot | False | By A.O. Scott and Manohla Dargis | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/trump-republicans-protesters.html | In Rare Break, Some Republicans Reject Trumpâ€™s Harsh Response to Unrest | False | By Carl Hulse and Emily Cochrane | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/minneapolis-protests-conflict-discord.html | March Peacefully or â€˜Take the Streetsâ€™? Protesters Debate What Comes Next | False | By Kim Barker and Caitlin Dickerson | 2020-08-04 | TX 8-890-563 |
| 2020-06-02 | 2020-06-04 | https://www.nytimes.com/2020/06/02/opinion/trump-george-floyd-america.html | America, We Break It, Itâ€™s Gone | False | By Thomas L. Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/opinion/george-floyd-protests-first-amendment.html | In America, Protest Is Patriotic | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-02 | https://www.nytimes.com/2020/06/02/opinion/gretchen-whitmer-coronavirus-george-floyd.html | Gretchen Whitmer: The Coronavirus Is a Civil Rights Battle, Too | False | By Gretchen Whitmer | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/coronavirus-protests-george-floyd.html | Protests Draw Shoulder-to-Shoulder Crowds After Months of Virus Isolation | False | By Julie Bosman and Amy Harmon | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/trump-law-enforcement-protests.html | Trump Deploys the Full Might of Federal Law Enforcement to Crush Protests | False | By Zolan Kanno-Youngs and Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/trump-bible-st-johns.html | Holding It Aloft, He Incited a Backlash. What Does the Bible Mean to Trump? | False | By Zach Montague | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/style/instagram-blackout.html | When Did Instagram Go Dark? | False | | | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/sports/basketball/grant-napear-george-floyd-kings.html | Sacramento Kings TV Announcer Resigns Over â€˜All Lives Matterâ€™ Tweet | False | By Scott Cacciola | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/police-officers-minneapolis-protest.html | For Police Officers, Demonstrations Take a Toll and Test Duty | False | By Manny Fernandez | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/us/politics/trump-walk-lafayette-square.html | How Trumpâ€™s Idea for a Photo Op Led to Havoc in a Park | False | By Peter Baker, Maggie Haberman, Katie Rogers, Zolan Kanno-Youngs, Katie Benner, Haley Willis, Christiaan Triebert and David Botti | | TX 8-890-563 |
| 2020-06-03 | 2020-05-25 | https://www.nytimes.com/2020/06/02/smarter-living/should-you-reach-out-to-a-former-friend-right-now.html | Should You Reach Out to a Former Friend Right Now? | False | By Anna Goldfarb | 2020-07-07 | TX 8-886-839 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/todayspaper/quotation-of-the-day-parisians-savor-coffee-and-culture-as-cafes-reopen-after-11-weeks.html | Quotation of the Day: Parisians Savor Coffee and Culture as Cafes Reopen After 11 Weeks | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/02/pageoneplus/corrections-june-3-2020.html | Corrections: June 3, 2020 | False | | | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/steve-king-iowa-primary.html | Steve King, House Republican With a History of Racist Remarks, Loses Primary | False | By Trip Gabriel | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/ella-jones-ferguson-mayor.html | Ella Jones Is Elected First Black Mayor of Ferguson | False | By Jennifer Medina | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/valerie-plame-teresa-leger-fernandez-new-mexico.html | Teresa Leger Fernandez Beats Valerie Plame in New Mexico House Primary | False | By Jennifer Medina | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/03/arts/television/whats-on-tv-wednesday-shazam-a-beautiful-day-in-the-neighborhood.html | Whatâ€™s on TV Wednesday: â€˜Shazam!â€™ and â€˜A Beautiful Day in the Neighborhoodâ€™ | False | By Gabe Cohn | | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/03/nyregion/police-shooting-nypd-brooklyn.html | Police Fatally Shoot Armed Man After Standoff in Brooklyn | False | By Edgar Sandoval and Nicholas Bogel-Burroughs | | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/03/us/tear-gas-risks-protests-coronavirus.html | Corrosive Effects of Tear Gas Could Intensify Coronavirus Pandemic | False | By Mike Baker | | TX 8-890-563 |
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/03/us/cdc-coronavirus.html | The C.D.C. Waited â€˜Its Entire Existence for This Moment.â€™ What Went Wrong? | False | By Eric Lipton, Abby Goodnough, Michael D. Shear, Megan Twohey, Apoorva Mandavilli, Sheri Fink and Mark Walker | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/cdc-virus-takeaways.html | â€˜They Let Us Downâ€™: 5 Takeaways on the C.D.C.â€™s Coronavirus Response | False | By Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/books/review-surviving-autocracy-masha-gessen.html | In â€˜Surviving Autocracy,â€™ Masha Gessen Tells Us to Face the Facts | False | By Jennifer Szalai | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/magazine/youll-put-this-on-everything.html | Youâ€™ll Put This on Everything | False | By Dorie Greenspan | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/interactive/2020/06/03/us/minneapolis-police-use-of-force.html | Minneapolis Police Use Force Against Black People at 7 Times the Rate of Whites | False | By Richard A. Oppel Jr. and Lazaro Gamio | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-16 | https://www.nytimes.com/2020/06/03/well/family/benzodiazepines-tied-to-higher-risk-of-ectopic-pregnancy.html | Benzodiazepines Tied to Higher Risk of Ectopic Pregnancy | False | By Nicholas Bakalar | | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/magazine/the-boy-slumped-to-the-floor-could-these-be-seizures.html | The Boy Slumped to the Floor. Could These Be Seizures? | False | By Lisa Sanders, M.D. | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/fashion/mens-style/danish-chef-mads-refslund-names-his-favorite-things.html | Danish Chef Mads Refslund Names His Favorite Things | False | By Bee Shapiro | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/police-protests-atlanta-keisha-bottoms.html | The Police Report to Me, but I Knew I Couldnâ€™t Protect My Son | False | By Keisha Lance Bottoms | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/opinion/sunday/biden-black-vote-trump.html | Black Voters Are Coming for Trump | False | By Juan Williams | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/style/fragrance-a-scented-diary-of-a-lockdown.html | A Scented Diary of a Lockdown | False | By Guy Trebay | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/realestate/vegetable-garden-succession.html | The Vegetables Have Been Planted. Now What? | False | By Margaret Roach | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/george-floyd-video-social-media.html | Please Stop Showing the Video of George Floydâ€™s Death | False | By Melanye Price | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/reader-center/unrest-reporters-discussion.html | Documenting Voices of Protest | False | | | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/uss-reno-flag-protests.html | A World War II Flag Taken During a Reno Protest Is Returned | False | By Jenny Gross | | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/rod-rosenstein.html | Rod Rosenstein, Key Figure in Russia Inquiry, Defends Mueller Appointment | False | By Charlie Savage, Katie Benner and Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/nyregion/coronavirus-above-ground-pools.html | Hoping to Buy an Aboveground Pool to Salvage Summer? It May Be Too Late | False | By Tracey Tully | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-03 | https://www.nytimes.com/2020/06/03/technology/personaltech/e-bikes-are-having-their-moment-they-deserve-it.html | E-Bikes Are Having Their Moment. They Deserve It. | False | By Brian X. Chen | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/reader-center/berkeley-new-york-times-partnership.html | The Journalism Students Helping The Times Cover California | False | By John Otis | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/rodney-king-george-floyd-los-angeles.html | In Los Angeles, the Ghosts of Rodney King and Watts Rise Again | False | By Tim Arango | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-08 | https://www.nytimes.com/2020/06/03/travel/the-most-important-word-in-the-hospitality-industry-clean.html | The Most Important Word in the Hospitality Industry? â€šÃ¤â€šÃ¢Cleanâ€šÃ¤â€šÃ¢ | False | By Sarah Firshein | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/europe/amsterdam-red-light-coronavirus.html | Amsterdamâ€šÃ¤â€šÃ¢s Red Light Zone Stays Shut as Rest of City Edges Open | False | By Patrick Kingsley and Laetitia Vancon | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/australia/coronavirus-travel-bubble.html | What Will It Take to Reopen the World to Travel? | False | By Damien Cave | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/style/go-pants-free-for-those-zoom-chats.html | Go Pants Free for Those Zoom Chats | False | By John Ortved | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2022-01-09 | https://www.nytimes.com/2020/06/03/arts/music/five-minutes-classical-music-cello.html | 5 Minutes That Will Make You Love the Cello | False | | 2022-03-01 | TX 9-137-858 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/europe/nazis-arolsen-archive.html | How Crowdsourcing Aided a Push to Preserve the Histories of Nazi Victims | True | By Andrew Curry | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-09 | https://www.nytimes.com/2020/06/03/well/coronavirus-gym-exercise-classes-group-fitness.html | Whatâ€šÃ¤â€šÃ¢s the Future of Group Exercise Classes? | False | By Gretchen Reynolds | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/dominic-cummings-coronavirus-lockdown.html | Boris Johnson Canâ€šÃ¤â€šÃ¢t Fire His Brain | False | By Jenni Russell | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/style/coronavirus-modist.html | Saying Goodbye to the Modist | False | By Jessica Testa | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/business/economy/coronavirus-working-women.html | Pandemic Could Scar a Generation of Working Mothers | False | By Patricia Cohen and Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/dealbook/protests-company-response.html | Corporate Hashtag Activism | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/books/audiobook-narrators-diversity.html | As Audiobook Market Grows, Narrators of Color Find Their Voice | False | By Fabrice Robinet | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-06 | https://www.nytimes.com/2020/06/03/movies/spelling-the-dream-review.html | â€šÃ¤â€šÃ¢Spelling the Dreamâ€šÃ¤â€šÃ¢ Review: Words of Inspiration | False | By Bilal Qureshi | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/trump-twitter-fact-check.html | Hey @jack, Here Are More Questionable Tweets From @realdonaldtrump | False | By Linda Qiu | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/fashion/weddings/Unhitched-couple-discusses-their-marriage-and-divorce.html | Challenged to Sustain Their Lifestyle | False | By Louise Rafkin | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/arts/design/virtual-art-shows.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/realestate/600000-homes-in-ohio-pennsylvania-and-indiana.html | $600,000 Homes in Ohio, Pennsylvania and Indiana | False | By Julie Lasky | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/realestate/house-hunting-in-costa-rica-anartists-haven-in-the-mountains.html | House Hunting in Costa Rica: AnArtistâ€šÃ¤â€šÃ¢s Haven in the Mountains | False | By Lisa Prevost | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/aclu-sues-police-minneapolis.html | A.C.L.U. Sues Minneapolis, Claiming Police Tactics Violated Freedom of Press | False | By Marc Tracy | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-08 | https://www.nytimes.com/2020/06/03/sports/golf/golf-scoring-coronavirus.html | With Precautions, Golf Is Back. So Are Scoring Squabbles. | False | By Bill Pennington | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/theater/lorraine-hansberry-marrow.html | Unseen Script Offers New Evidence of a Radical Lorraine Hansberry | False | By Daniel Pollack-Pelzner | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/china-hong-kong-damage.html | Why China May Call the Worldâ€šÃ¤â€šÃ¢s Bluff on Hong Kong | False | By Alexandra Stevenson and Vivian Wang | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/frank-rizzo-statue-removal.html | Philadelphia Removes Statue Seen as Symbol of Racism and Police Abuse | False | By Jon Hurdle and Maria Cramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/science/coronavirus-vaccine-horseshoe-crabs.html | Tests for Coronavirus Vaccine Need This Ingredient: Horseshoe Crabs | False | By James Gorman | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-10 | https://www.nytimes.com/2020/06/03/dining/cook-to-connect.html | Cook to Connect | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/europe/boris-johnson-uk-hong-kong-china.html | Boris Johnson Pledges to Admit 3 Million From Hong Kong to U.K. | False | By Mark Landler | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/trump-china-flights-ban.html | China Steps Back in Airline Dispute With the Trump Administration | False | By Niraj Chokshi, Ana Swanson and Vivian Wang | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/arts/design/museums-arts-leadership-coronavirus-protests.html | Could There Be a More Difficult Time to Become an Arts Leader? | False | By Robin Pogrebin | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/canada/trudeau-canada-george-floyd-protests.html | Trudeauâ€šÃ¤â€šÃ¢s 21-Second Pause Becomes the Story in Canada | False | By Catherine Porter | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/arts/design/italy-museums-reopening.html | Italians Rediscover Their Museums, With No Tourists in Sight | False | By Elisabetta Povoledo | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/europe/coronavirus-venice-tourists.html | Venice Glimpses a Future With Fewer Tourists, and Likes What It Sees | False | By Jason Horowitz | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/letters/police-brutality-george-floyd.html | How to Reduce Police Brutality | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/banks-overdraft-fees.html | Banks Took $11 Billion in Overdraft Fees in 2019, Group Says | False | By Mary Williams Walsh | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/movies/charles-lippincott-dead.html | Charles Lippincott, Who Hyped â€šÃ¤â€šÃ¢Star Warsâ€šÃ¤â€šÃ¢ Is Dead at 80 | False | By Daniel E. Slotnik | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/style/new-womans-survival-catalog.html | The Hitchhikerâ€šÃ¤â€šÃ¢s Guide to Second-Wave Feminism | False | By Meg Miller | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/nyregion/tessa-majors-barnard-plea.html | 14-Year-Old Pleads Guilty to Robbery in Death of Barnard Student | False | By Edgar Sandoval | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/climate/black-environmentalists-talk-about-climate-and-anti-racism.html | Black Environmentalists Talk About Climate and Anti-Racism | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/technology/snapchat-trump.html | Snap Says It Will No Longer Promote Trumpâ€™s Account | False | By Cecilia Kang and Kate Conger | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-06 | https://www.nytimes.com/2020/06/03/obituaries/angelo-rottoli-dead-coronavirus.html | Angelo Rottoli, Boxer and Man About Town, Dies at 61 | False | By Emma Bubola | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-01 | https://www.nytimes.com/2020/06/03/smarter-living/coronavirus-digital-etiquette.html | How the Coronavirus Is Changing Digital Etiquette | False | By Victoria Turk | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/arts/music/blackout-tuesday-donations.html | Musicians Push Industry to Support Justice With Money, Not Hashtags | False | By Ben Sisario | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/coronavirus-vaccine-trump-moderna.html | Trump Administration Selects Five Coronavirus Vaccine Candidates as Finalists | False | By Noah Weiland and David E. Sanger | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-21 | https://www.nytimes.com/2020/06/03/well/family/college-search-class-of-2021-coronavirus.html | How to Normalize the College Search Process for Juniors | False | By Jeffrey Selingo | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-07 | https://www.nytimes.com/2020/06/03/sports/iditarod-champion-US-Open.html | Iditarod Champion and His Dogs Finally Make It Home | False | By Victor Mather | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/trump-protests.html | Trump and Aides Try to Change the Narrative of the White House Protests | False | By Michael D. Shear and Katie Rogers | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/sports/ncaafootball/johnny-majors-dead.html | Johnny Majors, 85, Winning Coach at Pittsburgh and Tennessee, Dies | False | By Frank Litsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/movies/cannes-2020-selection.html | Cannes 2020: What Films Would Have Premiered at the Film Festival? | False | By Kyle Buchanan | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/technology/tiktok-is-the-future.html | TikTok (Yes, TikTok) Is the Future | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 0001-01-01 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/protests-pope-francis-obama-justin-trudeau-george-bush.html | Pope Francis Calls Unrest in U.S. â€˜Â²Disturbingâ€™Â´ | False | By Elisabetta Povoledo and Christine Hauser | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/sports/basketball/coronavirus-nba-season-orlando.html | N.B.A. Team Owners to Vote on 22-Team Plan to Resume Season | False | By Marc Stein | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/arts/george-floyd-video-racism.html | The Videos That Rocked America. The Song That Knows Our Rage. | False | By Wesley Morris | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/confederate-statues-george-floyd.html | George Floyd Protests Reignite Debate Over Confederate Statues | False | By Aimee Ortiz and Johnny Diaz | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/health/coronavirus-contact-tracing-apps.html | Contact Tracing With Your Phone: Itâ€™s Easier but There Are Tradeoffs | False | By Matt Richtel | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/sports/baseball/MLB-return-costas-coronavirus.html | As Baseball Squabbles Over Money, It Risks a â€˜Â³Disastrousâ€™Â´ Outcome | False | By Tyler Kepner | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/media/post-and-courier-charleston-coronavirus.html | Wary Journalists Return to a Reopened South Carolina Newsroom | False | By Rachel Abrams | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/gary-jones-uaw-pleads-guilty.html | Former U.A.W. President Gary Jones Pleads Guilty | False | By Neal E. Boudette | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/theater/unclassifiable-theater-ars-nova-schaubuhne.html | Hungry for Some Unclassifiable Theater? Dinner is Served | False | By Elisabeth Vincentelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/tom-cotton-protests-military.html | Tom Cotton: Send In the Troops | False | By Tom Cotton | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/letters/looting-george-floyd.html | The Looting: The Victims and the Vandals | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/health/hydroxychloroquine-coronavirus-trump.html | Malaria Drug Promoted by Trump Did Not Prevent Covid Infections, Study Finds | False | By Denise Grady | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/nyregion/george-floyd-bronx-protests-looting.html | The Virus Closed His Bronx Jewelry Store. Then Looters Broke In. | False | By Winnie Hu and Nate Schweber | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-06 | https://www.nytimes.com/2020/06/03/movies/metoo-documentary-russell-simmons.html | A Documentary for the #MeToo Era | False | By Salamishah Tillet | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/technology/facebook-trump-employees-letter.html | Early Facebook Employees Disavow Zuckerbergâ€™s Stance on Trump Posts | False | By Mike Isaac | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/europe/madeline-mccann-missing-germany-portugal.html | German Man Is a Suspect in Case of Madeleine McCann, a Girl Missing Since 2007 | False | By Melissa Eddy, Katrin Bennhold and Benjamin Mueller | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-28 | https://www.nytimes.com/2020/06/03/arts/music/field-recordings.html | Need More Nature? Listen to 12 Essential Field Recordings | False | By Christopher R. Weingarten | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/rahul-dubey-dc-curfew.html | Man Shelters Over 70 Protesters Fleeing Arrest in His Washington Home | False | By Derrick Bryson Taylor | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/movies/shirley-review.html | â€˜Â³Shirleyâ€™Â´ Review: A Writer as Scary as Her Stories | False | By A.O. Scott | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/obama-speech-town-hall.html | Obama Voices Support for George Floyd Protesters and Calls for Police Reform | False | By Glenn Thrush | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/economy/fed-expands-municipal-bond-program.html | Fed Expands Municipal Bond Program, Opening Door to Some Smaller Cities | False | By Jeanna Smialek | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-06 | https://www.nytimes.com/2020/06/03/theater/tonys-benefit-postponed-floyd-protests.html | Tonys Benefit Event Postponed Amid Unrest | False | By Peter Libbey | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-09 | https://www.nytimes.com/2020/06/03/health/suicide-guns-firearms.html | First-Time Gun Owners at Risk for Suicide, Major Study Confirms | False | By Benedict Carey | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/trump-army-insurrection-act.html | Trump Was Wrong to Deploy Troops. Will the Military Push Back? | False | By Jonathan Stevenson | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/retirement/private-equity-regular-investors.html | 401(k) Plans Move a Step Closer to Pooling With Private Equity | False | By Edmund Lee | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/books/bruce-jay-friedman-dead.html | Bruce Jay Friedman, 90, Author With a Darkly Comic Worldview, Dies | False | By Bruce Weber | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-06 | https://www.nytimes.com/2020/06/03/climate/gulf-of-mexico-dead-zone.html | Gulf of Mexico â€šÃ„Â²Dead Zoneâ€šÃ„Â´ Will Be Large This Summer, Scientists Predict | False | By John Schwartz | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/americas/global-protests-george-floyd.html | Dear America: We Watch Your Convulsions With Horror and Hope | False | By Rick Gladstone | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/june-primary-elections-results.html | Historic Wins for Women of Color as Nation Protests Systemic Racism | False | By Reid J. Epstein, Jennifer Medina and Nick Corasaniti | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/sports/soccer/dazn-soccer-goal-tpg.html | TPG in Talks to Acquire Goal, the Soccer Website, for $125 Million | False | By Tariq Panja | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/world/asia/tiananmen-anniversary-photos.html | For Hong Kong, Tiananmen Looms Over the Future | False | By Bryant Rousseau | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/pilgrims-pride-chicken-price-fixing.html | Pilgrimâ€šÃ„Â´s Pride Chief Executive Is Accused of Price Fixing | False | By Cade Metz | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/sports/baseball/george-floyd-protests-baseball-mlb.html | M.L.B. Took 9 Days to Address George Floyd. Was It Too Late? | False | By James Wagner | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/robert-e-lee-statue-richmond.html | Virginia Governor Plans to Order Robert E. Lee Statue Removed | False | By Nicholas Bogel-Burroughs | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/jd-scholten-steve-king-randy-feenstra-iowa.html | With Steve King Gone, Does the Democrat Have a Shot in His Iowa District? | False | By Stephanie Saul | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/health/coronavirus-blood-type-genetics.html | Genes May Leave Some People More Vulnerable to Severe Covid-19 | False | By Carl Zimmer | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/opinion/letters/tom-cotton-military-unrest.html | Outcry Over Tom Cottonâ€šÃ„Â´s Call for Troops to Quell Unrest | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/sports/football/drew-brees-nfl-anthem-kneeling.html | Drew Brees Apologizes for Calling Kneeling During the Anthem â€šÃ„Â²Disrespectfulâ€šÃ„Â´ | False | By Michael Levenson | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-05 | https://www.nytimes.com/2020/06/03/us/politics/trump-campaign-virus-protests-polls.html | Trump Campaign Looks at Electoral Map and Doesnâ€šÃ„Â´t Like What It Sees | False | By Alexander Burns and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/health/hospitals-coronavirus.html | E.R. Visits Drop Sharply During Pandemic | False | By Reed Abelson | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/coronavirus-today.html | Coronavirus Briefing: What Happened Today | False | By Jonathan Wolfe and Lara Takenaga | 2020-08-04 | TX 8-890-563 |
| 2020-06-03 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/trump-physical-hydroxychloroquine.html | Trump â€šÃ„Â²Remains Healthyâ€šÃ„Â´ After Taking Hydroxychloroquine, His Doctor Says | False | By Katie Rogers and Lawrence K. Altman | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/esper-milley-trump-protest.html | Esper Breaks With Trump on Using Troops Against Protesters | False | By Eric Schmitt, Helene Cooper, Thomas Gibbons-Neff and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/unrest-trump-military-protests.html | Fortress Washington: Authority vs. Liberty | False | By Mark Leibovich | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/leaders-activists-george-floyd-protests.html | Todayâ€šÃ„Â´s Activism: Spontaneous, Leaderless, but Not Without Aim | False | By John Eligon and Kimiko de Freytas-Tamura | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/jim-mattis-trump-protests.html | Mattis Accuses Trump of Dividing the Nation in a Time of Crisis | False | By Eric Schmitt and Helene Cooper | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/trump-military-protest.html | Trump Uses the Military to Prove His Manhood | False | By Nicholas Kristof | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/george-floyd-officers-charged.html | New Charges for Former Minneapolis Police Officers as Protests Persist | False | By John Eligon, Richard A. Oppel Jr. and Sarah Mervosh | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/us/politics/coronavirus-senate-small-business-program.html | Senate Gives Final Approval to Revisions to Small-Business Program | False | By Emily Cochrane | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/business/tom-cotton-op-ed.html | Senatorâ€šÃ„Â´s â€šÃ„Â²Send In the Troopsâ€šÃ„Â´ Op-Ed in The Times Draws Online Ire | False | By Marc Tracy | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/opinion/trump-dominate.html | Trumpâ€šÃ„Â´s Magic Word | False | By Gail Collins | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/todayspaper/quotation-of-the-day-mom-and-pop-stores-in-bronx-reel-from-looters-crowbars.html | Quotation of the Day: Mom-and-Pop Stores in Bronx Reel From Lootersâ€šÃ„Â´ Crowbars | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/03/pageoneplus/corrections-june-4-2020.html | Corrections: June 4, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/03/obituaries/mama-leki-dead-coronavirus.html | Céline Fariala Mangaza, Congolese Heroine of Disabled People, Dies at 52 | False | By Lauren Wolfe | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/manuel-ellis-tacoma-police-homicide.html | Another Man Who Said â€šÃ„Â²I Canâ€šÃ„Â´t Breatheâ€šÃ„Â´ Died in Custody. An Autopsy Calls It Homicide. | False | By Mike Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/us/george-floyd-funeral-memorial.html | Hundreds Will Gather at a Memorial for George Floyd in Minneapolis | False | By Dionne Searcey | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/asia/afghan-prisoner-release-american-killing.html | A Prisoner Release Stuns 2 American War Widows | False | By David Zucchino and Najim Rahim | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/nyregion/nypd-officers-shot-brooklyn.html | Police Shoot Brooklyn Man After He Stabs Officer, Officials Say | False | By Edgar Sandoval and Sean Piccoli | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/us/politics/george-floyd-witness-morries-lester-hall.html | Witness Who Was in Floydâ€šÃ„Â´s Car Says His Friend Did Not Resist Arrest | False | By Erica L. Green and Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/asia/tiananmen-hong-kong-china.html | Defying Beijing, Thousands in Hong Kong Hold Tiananmen Vigil | False | By Javier C. Hernáí¡ndez, Austin Ramzy and Tiffany May | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/opinion/china-america-united-nations.html | China Doesnâ€šÃ„Â´t Want a New World Order. It Wants This One. | False | By Vijay Gokhale | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/arts/television/whats-on-tv-thursday-spelling-the-dream-rambo.html | Whatâ€™s on TV Thursday: â€˜Â³Spelling the Dreamâ€™Â´ and â€˜Â³Ramboâ€™Â´ | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/asia/north-korea-united-states-china.html | North Korea Lashes Out at U.S., Saying China Is Eclipsing It | False | By Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/style/fashion-industry-dead-or-alive.html | This Is Not the End of Fashion | False | By Vanessa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/asia/school-attack-china-security-guard.html | Security Guard With Knife Wounds 39 at Chinese Elementary School | False | By Vivian Wang | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/magazine/judge-john-hodgman-on-wearing-pajamas-during-the-day.html | Judge John Hodgman on Wearing Pajamas During the Day | False | By Judge John Hodgman | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/interactive/2020/06/04/realestate/04hunt-ferraro.html | A Manhattan Couple Heads for the Jersey Suburbs. Which Home Would You Choose? | False | By Joyce Cohen | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/magazine/the-eerie-sound-of-sports-without-fans.html | The Eerie Sound of Sports Without Fans | False | By Jody Rosen | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-21 | https://www.nytimes.com/2020/06/04/books/review/cross-of-snow-a-life-of-henry-wadsworth-longfellow-nicholas-a-basbanes.html | Henry Wadsworth Longfellow: Americaâ€™s No. 1 Literary Celebrity | False | By Charles McGrath | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-14 | https://www.nytimes.com/2020/06/04/books/review/the-rural-diaries-hilarie-burton-morgan.html | Hilarie Burton Morgan Asked Fans to Shop Local. They Listened. | False | By Elisabeth Egan | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/magazine/covid-ice.html | Fear, Illness and Death in ICE Detention: How a Protest Grew on the Inside | False | By Seth Freed Wessler | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-09 | https://www.nytimes.com/2020/06/04/opinion/covid-19-survivors-effects.html | Our Next Crisis Will Be Caring for Survivors of Covid-19 | False | By Robert Klitzman | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-10 | https://www.nytimes.com/2020/06/04/well/family/teenagers-protests-unrest-george-floyd-coronavirus.html | Have a Teenager Joining a Protest? Talk About Safety First | False | By Julie Halpert | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/dont-thank-the-virus-for-saving-the-climate-yet.html | Donâ€™t Thank the Virus for Saving the Climate Yet | False | By Tatiana Schlossberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-09 | https://www.nytimes.com/2020/06/04/opinion/george-floyd-protests-prosecutors.html | Prosecutors, Please Stand Up to the Police | False | By Marilyn Mosby | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/nyregion/coronavirus-antibodies-nyc.html | New Yorkers Are Getting Antibody Test Results. And They Are Anxious. | False | By Alyson Krueger | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/travel/coronavirus-flying-face-masks.html | Airlines Say Everybody Onboard Must Wear a Mask. So Why Arenâ€™t They? | False | By Tariro Mzezewa | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/opinion/sunday/supreme-court-religion-coronavirus.html | The Supreme Court, Too, Is on the Brink | False | By Linda Greenhouse | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-09 | https://www.nytimes.com/2020/06/04/well/family/coronavirus-pandemic-hug-mask.html | How to Hug During a Pandemic | False | By Tara Parker-Pope | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/jumbo-flying-squid-fishing.html | Managing the Majestic Jumbo Flying Squid | False | By Benjamin Ryan | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-08 | https://www.nytimes.com/2020/06/04/climate/floating-windmills-fight-climate-change.html | A New Weapon Against Climate Change May Float | False | By Stanley Reed | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/americas/trump-george-floyd.html | Trump Tests a Role Heâ€™s Long Admired: A Strongman Imposing Order | False | By Max Fisher | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/virus-unemployment-fired.html | Workers Fearful of the Coronavirus Are Getting Fired and Losing Their Benefits | False | By Jack Healy | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/uk-wind-renewable-energy.html | U.K. Finds That Green Business Is Good Business | False | By Stanley Reed | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/nyregion/isabella-nursing-home-coronavirus.html | When Their Mother Died at a Nursing Home, 2 Detectives Wanted Answers | False | By John Leland | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/movies/pete-davidson-king-of-staten-island.html | Pete Davidson Comes Out of His Basement With Judd Apatowâ€™s Help | False | By Dave Itzkoff | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-21 | https://www.nytimes.com/2020/06/04/travel/national-parks-social-distancing-coronavirus.html | 11 Great Alternatives to the Top National Parks | False | By Jon Waterman | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/coronavirus-traffic-air-quality.html | The Traffic Trade-Off | False | By Tanya Mohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/horse-racing/belmont-park-backstretch.html | At Belmontâ€™s Backstretch, Caring for Horses During the Shutdown | False | By Natalie Keyssar and Joe Drape | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/opinion/sunday/coronavirus-college-humanities.html | The End of College as We Knew It? | False | By Frank Bruni | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/george-floyd-video-funeral.html | George Floyd Updates: 10th Night of Protest Follows Somber Memorial | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/europe/copenhagen-church-coronavirus-reopening.html | From â€˜Â³Copenhellâ€™Â³ to â€˜Â³Copenheavenâ€™Â³: Danish Church Takes Over Heavy Metal Venue | False | By Patrick Kingsley and Laetitia Vancon | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/realestate/coronavirus-quarantine-family-treasures.html | Finding Treasure in the Attic | False | By Alyson Krueger | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/movies/dreamland-review.html | â€˜Â³Dreamlandâ€™Â´ Review: The Hit Man and the Trumpeter | False | By Jeannette Catsoulis | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/movies/2040-review.html | â€˜Â³2040â€™Â´ Review: Tools to Fix the World, Already at Hand | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/movies/tommaso-review.html | â€˜Â³Tommasoâ€™Â´ Review: A Sober, but Not Serene, Life | False | By Glenn Kenny | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-04 | https://www.nytimes.com/2020/06/04/movies/parkland-rising-review.html | â€˜Â³Parkland Risingâ€™Â´ Review: A Close-Up on Activism After a Tragedy | False | By Teo Bugbee | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/world/middleeast/israel-liberman-netanyahu-annexation-west-bank.html | A Would-Be Netanyahu Nemesis Snipes From the Sidelines | False | By David M. Halbfinger | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/books/review/michael-eric-dyson-by-the-book-interview.html | Why Michael Eric Dyson Would Demote â€œÂ¹Heart of Darknessâ€Â¹ From the Canon | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/dealbook/tiffany-lvmh-deal.html | Is This the Next Big Deal to Fall Apart? | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/asia/duterte-philippines-terrorism-drag.html | Philippine Dissenters May Face Terrorist Designation | False | By Jason Gutierrez and Richard C. Paddock | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/movies/and-we-go-green-review.html | â€œÂ¹And We Go Greenâ€Â¹ Review: Start Your (Quiet) Engines | False | By Amy Nicholson | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/movies/feral-review.html | â€œÂ¹Feralâ€Â¹ Review: Homeless and Unraveling as a Storm Approaches | False | By Glenn Kenny | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/movies/yourself-and-yours-review.html | â€œÂ¹Yourself and Yoursâ€Â¹ Review: Romance, Alcohol and a Puzzle | False | By Glenn Kenny | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/realestate/pets-real-estate-sales-cats-dogs.html | How Pets Factor Into Home Sales | False | By Michael Kolomatsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/fashion/weddings/when-she-hears-a-crying-bride-its-all-over.html | When She Hears a Crying Bride, â€œÂ¹Itâ€Â¹s All Overâ€Â¹ | False | By Tammy La Gorce | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/economy/coronavirus-unemployment-claims.html | Economic Strain Persists Even as Businesses Reopen | False | By Tiffany Hsu and Nelson D. Schwartz | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/nyregion/nyc-protests-george-floyd.html | After Curfew, Protesters Are Again Met With Strong Police Response in New York City | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/stacey-abrams-voting-floyd-protests.html | Stacey Abrams: I Know Voting Feels Inadequate Right Now | False | By Stacey Abrams | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/movies/judy-and-punch-review.html | â€œÂ¹Judy & Punchâ€Â¹ Review: On With the Horror Show | False | By Jeannette Catsoulis | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/style/white-ally-black-neighbor.html | White Person to White Person? Youâ€Â¹re Doing It Wrong | False | By Philip Galanes | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/arts/music/sheku-kanneh-mason-cello.html | The Sheku Effect: A Classical Music Star Rises | False | By Zachary Woolfe | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/europe/german-suspect-madeleine-mccann.html | What We Know About the Developments in the Madeleine McCann Case | False | By Megan Specia | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/theater/lobbies-protesters.html | New York Theaters Open Up Lobbies for Racial Justice Protesters | False | By Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/george-floyd-police-records-chauvin.html | Officers Charged in George Floydâ€Â¹â€Â¹s Death Not Likely to Present United Front | False | By Kim Barker, John Eligon, Richard A. Oppel Jr. and Matt Furber | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/middleeast/Iran-prisoner-michael-white.html | Iran Frees Navy Veteran Held for Two Years | False | By Farnaz Fassihi and Rick Gladstone | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/us/coronavirus-deaf-culture-challenges.html | For the Deaf, Social Distancing Can Mean Social Isolation | False | By Derrick Bryson Taylor | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/tennis/rafael-nadal.html | Rafael Nadal Not Yet Ready to Travel for U.S. Open | False | By Christopher Clarey | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/arts/design/neil-beloufa-art-review-virus.html | The French Artist Who Saw the Pandemic Coming | False | By Jason Farago | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/arts/things-to-do-weekend-coronavirus.html | 6 Things to Do at Home This Weekend | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/europe/russia-oil-spill-arctic.html | Russia Declares Emergency After Arctic Oil Spill | False | By Ivan Nechepurenko | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-10 | https://www.nytimes.com/2020/06/04/dining/drinks/wine-school-chardonnay-oregon.html | Oregon Chardonnay Escapes the Buttery Clichéâ€Â¹s | False | By Eric Asimov | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-10 | https://www.nytimes.com/2020/06/04/dining/drinks/wine-school-assignment-rose.html | Rosé for All Seasons | False | By Eric Asimov | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/nyregion/De-blasio-protests-curfew.html | De Blasio Denounced After Police Forcefully Clash With Protesters | False | By Dana Rubinstein and Jeffery C. Mays | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/technology/internet-global-competition.html | Tech Is Global. Right? | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/arts/television/shows-to-stream-from-latin-america.html | 6 Shows to Stream From Latin America | False | By Concepció Ã¡n de Leã³n | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/health/coronavirus-hunger-unemployment.html | 2,000 Free Meals a Night, Seasoned by Silicon Valley Chefs | False | By Matt Richtel | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/hutton-gibson-extremist-and-father-of-mel-gibson-dies-at-101.html | Hutton Gibson, Extremist and Father of Mel Gibson, Dies at 101 | False | By Steven Kurutz | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/opinion/trump-st-johns-church-protests.html | Bishop Budde: Trumpâ€Â¹â€Â¹s Visit to St. Johnâ€Â¹â€Â¹s Church Outraged Me | False | By Mariann Edgar Budde | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/minority-businesses-damage-lenders.html | For Some Minority-Owned Businesses, Their Lenders Are Now Their Defenders | False | By Emily Flitter | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/floyd-memorial-funeral.html | At George Floyd Memorial, an Anguished Call for Change | False | By Dionne Searcey | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/arts/music/jimmy-capps-dead.html | Jimmy Capps, Guitarist on Numerous Country Hits, Dies at 81 | False | By Bill Friskics-Warren | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/nyregion/nyc-protests-jail.html | Despite Virus, Hundreds Arrested in Unrest Are Held in Cramped Jails | False | By Jan Ransom | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-07 | https://www.nytimes.com/2020/06/04/books/review/11-new-books-to-read-this-week.html | 11 New Books We Recommend This Week | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-10 | https://www.nytimes.com/2020/06/04/obituaries/00john-mccormack-dead-coronavirus.html | John McCormack, a Nurturing Theater Producer, Dies at 61 | False | By John Leland | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/murkowski-mattis-trump.html | Murkowski Endorses Mattisâ€š Ã„ Ã´s Criticism of Trump, Calling it â€š Ã„Â´Necessary and Overdueâ€š Ã„ Ã´ | False | By Emily Cochrane | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/theater/tony-awards-great-moments.html | No Tony Awards Show? Make Your Own With These Great Moments | False | By Ben Brantley, Jesse Green, Michael Paulson, Alexis Soloski, Elisabeth Vincentelli, Laura Collins-Hughes, Scott Heller and Eric Grode | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/basketball/coronavirus-nba-disney-world-restart.html | N.B.A. Owners Set a July 31 Restart, All in Florida | False | By Marc Stein | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/carbon-dioxide-record-climate-change.html | â€š Ã„Â´Like Trash in a Landfillâ€š Ã„ Ã´: Carbon Dioxide Keeps Piling Up in the Atmosphere | False | By Henry Fountain | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/judge-justin-walker-nomination-senate.html | McConnell Protã©gã©â€š Ã„ Ã© Moves Toward Confirmation to D.C. Appeals Court | False | By Carl Hulse | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/police-violence-reform-protests.html | The Police Will Be Part of the Solution, Too | False | By Elliot Ackerman | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-08 | https://www.nytimes.com/2020/06/04/opinion/crime-fiction-police-brutality.html | How White Crime Writers Justified Police Brutality | False | By John Fram | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/arts/television/review-i-may-destroy-you.html | Review: Michaela Coel Is Riveting in â€š Ã„Â²I May Destroy Youâ€š Ã„ Ã´ | False | By Mike Hale | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-10 | https://www.nytimes.com/2020/06/04/obituaries/vladimir-lopukhin-dead-coronavirus.html | Vladimir Lopukhin, Who Held Key Post When U.S.S.R. Fell, Dies at 68 | False | By Andrew Higgins | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/trump-cotton-military-floyd-protests.html | Trump Is Waiting to Take â€š Ã„Â´Law and Orderâ€š Ã„ Ã´ Into His Own Hands | False | By Lisa Lorish and Juval Scott | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/trump-military-protests.html | Trump and the Military: A Mutual Embrace Might Dissolve on Americaâ€š Ã„ Ã´s Streets | False | By David E. Sanger and Helene Cooper | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/europe/german-madeleine-mccann-murder-christian.html | German Prosecutors Dash Hopes of Finding Madeleine McCann Alive | False | By Melissa Eddy and Benjamin Mueller | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/europe-coronavirus-economic-support.html | â€š Ã„Â´Europe Finally Got the Messageâ€š Ã„ Ã´: Leaders Act Together on Stimulus | False | By Jack Ewing and Melissa Eddy | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/theater/tony-awards-history.html | â€š Ã„Â´Not Just for Gaysâ€š Ã„ Ã´: The Year the Tonys Dared to Go There | False | By Eric Grode | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/sustainable-materials-cars.html | Luxury Cars Go Sustainable From the Inside Out | False | By Brett Berk | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/climate/trump-environment-coronavirus.html | Trump, Citing Pandemic, Moves to Weaken Two Key Environmental Protections | False | By Coral Davenport and Lisa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/attacks-press-george-floyd.html | In Turnabout, Global Leaders Urge U.S. to Protect Reporters Amid Unrest | False | By Megan Specia | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/trump-coronavirus-drugs-prescriptions.html | This Time, Hardly Anyone Followed Trumpâ€š Ã„ Ã´s Lead on Virus Drugs | False | By Ellen Gabler and Michael H. Keller | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/arts/music/ed-eckstine-blackout-tuesday-music.html | Breaking Down â€š Ã„Â´Those Color Linesâ€š Ã„ Ã´ in a Music Industry That Drew Them | False | By Nabil Ayers | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/joe-biden-2020-campaign-diversity.html | Why Some Democrats Worry About the Whiteness of Bidenâ€š Ã„ Ã´s Inner Circle | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/hecky-powell-dead-coronavirus.html | Hecky Powell, Barbecue Master and Civic Leader, Dies at 71 | False | By Penelope Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/senate-confirms-michael-pack-voa.html | Senate Confirms Conservative Filmmaker to Lead U.S. Media Agency | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/letters/unrest-trump-military-mattis-esper.html | Criticism of Trumpâ€š Ã„ Ã´s Threat to Use Military Force | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/arts/television/queer-eye-sesame-street-cnn-town-hall-bruce-lee.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/dr-bertram-brown-dead.html | Dr. Bertram Brown, Mental Health Advocate, Is Dead at 89 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/arts/racism-writings-books-movies.html | Art That Confronts and Challenges Racism: Start Here | False | By Melena Ryzik, Wesley Morris, Mekado Murphy, Reggie Ugwu, Pierre-Antoine Louis, Salamishah Tillet and Siddhartha Mitter | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-09 | https://www.nytimes.com/2020/06/04/health/coronavirus-antibiotics-drugs.html | Doctors Heavily Overprescribed Antibiotics Early in the Pandemic | False | By Andrew Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/europe/russia-reaction-floyd-protests.html | Russia Jumps on Floyd Killing as Proof of U.S. Hypocrisy | False | By Andrew Higgins | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-06 | https://www.nytimes.com/2020/06/04/business/raytheon-ceo-stock.html | Rare Stock Tweak During Pandemic Adds Millions to a C.E.O.â€š Ã„ Ã´s Potential Payout | False | By Peter Eavis and Anupreeta Das | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/olympics/bobby-morrow-dead.html | Bobby Morrow, Who Ran to Stardom at the 1956 Olympics, Dies at 84 | False | By Richard Sandomir | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/ncaafootball/ncaa-college-football-season-shortened.html | College Football Season Could Be Shortened, N.C.A.A. Chief Tells Congress | False | By Alan Blinder and Jonathan Martin | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/technology/google-european-search-menu-antitrust.html | Googleâ€š Ã„ Ã´s European Search Menu Draws Interest of U.S. Antitrust Investigators | False | By Daisuke Wakabayashi and David McCabe | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/soccer/megan-rapinoe-nwsl.html | Megan Rapinoeâ€š Ã„ Ã´s Coach Says Star Will Skip N.W.S.L. Event | False | By Andrew Keh | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/republicans-senate-trump-russia.html | With Broad Subpoena Power, Republicans Seek to Undercut Russia Inquiry | False | By Nicholas Fandos | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/china-joe-biden-hackers.html | Chinese Hackers Target Email Accounts of Biden Campaign Staff, Google Says | False | By David E. Sanger and Nicole Perlroth | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/middleeast/coronavirus-egypt-america-africa-asia.html | Coronavirus Rips Into Regions Previously Spared | False | By Declan Walsh | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/william-barr-protests.html | Barr Defends Trumpâ€™s Photo Op as â€˜Entirely Appropriateâ€™ | False | By Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/health/coronavirus-hydroxychloroquine.html | Two Huge Covid-19 Studies Are Retracted After Scientists Sound Alarms | False | By Roni Caryn Rabin and Ellen Gabler | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/coronavirus-infection-demographics.html | Trump Administration Sets Demographic Requirements for Coronavirus Reports | False | By Noah Weiland and Apoorva Mandavilli | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/bernie-madoff-sentence.html | Judge Denies Bernie Madoffâ€™s Request for Early Release | False | By Jack Nicas | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/nyregion/floyd-nyc-protests.html | How a City Besieged by the Virus Turned Out to Be Heard | False | By Michael Wilson and Sandra E. Garcia | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/business/new-york-times-op-ed-cotton.html | New York Times Says Senatorâ€™s Op-Ed Did Not Meet Standards | False | By Marc Tracy, Rachel Abrams and Edmund Lee | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/upshot/george-floyd-protests-dc-statehood.html | Why Washingtonâ€™s Streets Have Filled With Troops the Mayor Did Not Want | False | By Emily Badger and Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/world/middleeast/libya-hifter-retreat-russia.html | Russian-Backed Libyan Commander Retreats From Tripoli | False | By David D. Kirkpatrick | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/sports/football/drew-brees-apology-comments.html | Drew Breesâ€™s Unchanged Stance on Kneeling Is Suddenly Out of Step | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/sisay-police-shooting-georgia-unrest.html | Gambia Seeks Answers Over a Police Shooting in Georgia | False | By Caitlin Dickerson and Ruth Maclean | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/trump-nixon.html | Donald Trump Is No Richard Nixon | False | By Paul Krugman | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/guantanamo-torture-sentencing.html | Torture Can Be Considered in Sentencing GuantÃ¡namo Prisoners, Judge Rules | False | By Carol Rosenberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/trump-polls-christians-evangelicals.html | Trumpâ€™s Approval Slips Where He Canâ€™t Afford to Lose It: Among Evangelicals | False | By Jeremy W. Peters | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/new-york-protests.html | Mayor de Blasio, Open Your Eyes. The Police Are Out of Control. | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-04 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/united-states-reparations.html | How to Do Reparations Right | False | By David Brooks | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/04/opinion/letters/coronavirus-cdc-frieden.html | What the C.D.C. Did Wrong, and Why | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/unidentified-police-protests.html | Unidentified Federal Police Prompt Fears Amid Protests in Washington | False | By Zolan Kanno-Youngs | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/trump-troops-washington-pentagon.html | Trump Agrees to Send Home Troops From Washington, Easing Tensions With the Pentagon | False | By Eric Schmitt, Thomas Gibbons-Neff and Peter Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/ahmaud-arbery-murder-hearing.html | Judge Finds Probable Cause for Murder Charges in Arbery Case | False | By Richard Fausset | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/04/opinion/tom-cotton-op-ed-new-york-times.html | Michelle Goldberg: Tom Cottonâ€™s a Fascist Op-Ed | False | By Michelle Goldberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-21 | https://www.nytimes.com/2020/06/04/books/review/our-time-is-now-stacey-abrams.html | Stacey Abrams Has a Message for You: Get Involved | False | By Tayari Jones | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/04/science/spacex-trump-nasa.html | Trump Campaign Removes Space Video That Violated NASA Ad Rules | False | By Kenneth Chang | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/politics/joe-biden-not-good-people.html | Biden Says About â€˜10 to 15 Percentâ€™ of Americans Are â€˜Not Very Good Peopleâ€™ | False | By Reid J. Epstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/04/us/louisville-unrest-david-mcatee.html | A Popular Louisville Restaurant Owner Was Killed by the Police. What Happened? | False | By Patricia Mazzei | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/04/todayspaper/quotation-of-the-day-biden-struggles-for-diversity-in-his-brain-trust.html | Quotation of the Day: Biden Struggles for Diversity in His Brain Trust | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/04/pageoneplus/corrections-june-5-2020.html | Corrections: June 5, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/style/modern-love-coronavirus-quarantine-boyfriend-lost-everything.html | My Quarantine Boyfriend Lost Everything (but Found Me) | False | By Sarah Rutledge | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/us/ucf-professor-charles-negy-race.html | University to Investigate Professor Who Tweeted About â€˜Black Privilegeâ€™ | False | By Michael Levenson | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/buffalo-police-shove-protester-unrest.html | Buffalo Police Officers Suspended After Shoving 75-Year-Old Protester | False | By Neil Vigdor, Daniel Victor and Christine Hauser | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/arts/television/whats-on-tv-friday-we-are-freestyle-love-supreme-circumstantial-pleasures.html | Whatâ€™s on TV Friday: â€˜Yourself and Yoursâ€™ and â€˜Circumstantial Pleasuresâ€™ | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/asia/thailand-elephants-coronavirus.html | Elephants, Long Endangered by Thai Crowds, Reclaim a National Park | False | By Hannah Beech, Muktita Suhartono and Adam Dean | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/us/san-antonio-murder-suicide.html | Six Dead in Apparent Murder-Suicide in San Antonio | False | By Michael Levenson and Vivian Wang | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/the-self-help-life-cycle.html | The Self-Help Life Cycle | False | By Kristen Radtke | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/us/police-violence-george-floyd.html | A Crisis That Began With an Image of Police Violence Keeps Providing More | False | By Shawn Hubler and Julie Bosman | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/review/considering-whether-writers-are-born-or-made.html | Considering Whether Writers Are Born or Made | False | | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/review/revisiting-the-arab-spring-in-letters-to-the-editor.html | Revisiting the Arab Spring, in Letters to the Editor | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/opinion/sunday/farmers-florida-coronavirus.html | How Farmers Got Florida to â€šÃ„Â²Swipe Ripeâ€šÃ„Â´ | False | By Isvett Verde | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Mistress of the Ritzâ€šÃ„Â´ and â€šÃ„Â²No Visible Bruisesâ€šÃ„Â´ | False | By Jennifer Krauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/coronavirus-education-lost-learning.html | Research Shows Students Falling Months Behind During Virus Disruptions | False | By Dana Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/opinion/republicans-lincoln-project-trump.html | How to Beat the Bully in His Bunker | False | By Timothy Egan | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/nyregion/police-records-50a.html | Why Secrecy Laws Protecting Bad Officers Are Falling | False | By Ginia Bellafante | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/opinion/whites-anti-blackness-protests.html | I Donâ€šÃ„Â´t Need â€šÃ„Â²Loveâ€šÃ„Â´ Texts From My White Friends | False | By Chad Sanders | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-18 | https://www.nytimes.com/2020/06/05/movies/best-movies-hbo-max.html | 10 Great Movies on HBO Max | False | By Jason Bailey | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/elderly-health-quarantine.html | Did Mom Take Her Medicine? Keeping Eyes on Elders in Quarantine | False | By Susan B. Garland | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/nyregion/coronavirus-ny-transportation-work.html | With Fewer People in the Way, Transportation Projects Speed Ahead | False | By Winnie Hu and Christina Goldbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/style/their-wedding-day-was-divinely-appointed.html | Their Wedding Day Was â€šÃ„Â²Divinely Appointedâ€šÃ„Â´ | False | By Vincent M. Mallozzi | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/business/economy/coronavirus-commercial-real-estate.html | Tenantsâ€šÃ„Â´ Troubles Put Stress on Commercial Real Estate | False | By Conor Dougherty and Peter Eavis | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/americas/coronavirus-mexico-reopening.html | Mexico Is Reopening After Quarantine. Many Worry Itâ€šÃ„Â´s Too Early. | False | By Brent McDonald | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/opinion/sunday/police-riots.html | The Police Are Rioting. We Need to Talk About It. | False | By Jamelle Bouie | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/nyregion/coronavirus-suicide-prevention-Samaritans.html | How a Suicide Prevention Team Leader Spends His Sundays | False | By Alix Strauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/opinion/sunday/free-college-tuition-coronavirus.html | The Only Way to Save Higher Education Is to Make It Free | False | By Claire Bond Potter | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/nyregion/coronavirus-leaving-nyc.html | The Agonizing Question: Is New York City Worth It Anymore? | False | By Alyson Krueger | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/business/brooks-brothers-factory-closings.html | Brooks Bros., â€šÃ„Â²Made in Americaâ€šÃ„Â´ Since 1818, May Soon Need a New Calling Card | False | By Vanessa Friedman and Sapna Maheshwari | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/germany-stuttgart-coronavirus-reopening.html | Musicians Playing Through the Lockdown, to One Listener at a Time | False | By Patrick Kingsley and Laetitia Vancon | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/science/black-hole-astronomy.html | Watch This Black Hole Blow Bubbles | False | By Dennis Overbye | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/travel/europe-reopening-tourism-covid.html | Europeâ€šÃ„Â´s Patchwork Reopening | False | By Paige McClanahan | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/arts/design/native-americans-art-coronavirus.html | On Tribal Lands, a Time to Make Art for Solace and Survival | False | By Patricia Leigh Brown | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/realestate/historic-house-caretaker-coronavirus.html | Quarantined in a Museum | False | By Stefanos Chen | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/opinion/mexico-coronavirus-burials.html | â€šÃ„Â²Mâ€šÃ„Â³xico Lindo y Querido, Should I Die Abroad â€šÃ„Â¶â€šÃ„Â´ | False | By Jorge Ramos | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/fashion/weddings/high-school-redux-a-1996-playlist.html | High School Redux: A 1996 Playlist | False | By Rosalie R. Radomsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/fashion/weddings/she-expressed-doubts-he-proved-them-wrong.html | She Expressed Doubts. He Proved Them Wrong. | False | By Tammy La Gorce | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/fashion/weddings/he-professed-his-love-at-16-then-waited.html | He Professed His Love at 16, Then Waited | False | By Rosalie R. Radomsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/fashion/weddings/a-brunch-wedding-not-to-be-missed.html | A Brunch Wedding Not to Be Missed | False | By Vincent M. Mallozzi | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/fashion/weddings/they-bonded-over-anime.html | They Bonded Over Anime | False | By Abby Ellin | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/realestate/how-to-reopen-building-gyms-and-pools.html | How to Reopen Building Gyms and Pools? | False | By Joanne Kaufman | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/dealbook/jobs-unemployment-recovery.html | Are We Past the Peak of Unemployment? | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/polling-george-floyd-protests-racism.html | Why Most Americans Support the Protests | False | By Giovanni Russonello | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/trial-sweden-ambassador-china.html | Swedenâ€šÃ„Â´s Ex-Ambassador to China Is Tried Over Secret Meetings on Detainee | False | By Megan Specia and Javier C. Hernâ€šÃ„Â³ndez | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/norway-landslide.html | Landslide in Norway Sweeps 8 Buildings Into the Sea | False | By Anna Schaverien | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/online-learning-winner-coronavirus.html | Donâ€šÃ„Â´t Kid Yourself: Online Lectures Are Here to Stay | False | By Robert H. Frank | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/your-money/houses-prices-coronavirus.html | Home Prices Are Rising, Along With Post-Lockdown Demand | False | By Ann Carrns | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/your-money/coronavirus-1031-exchange-tax.html | How a Tax Benefit for Developers Could Backfire in the Pandemic | False | By Paul Sullivan | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-14 | https://www.nytimes.com/2020/06/05/us/talking-to-kids-about-racism.html | Talking to Kids About Racism | False | By Marie Tae McDermott | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/arts/television/yvonne-orji-insecure.html | Yvonne Orji, the â€šÃ„Â²Insecureâ€šÃ„Â´ Star, Returns Confidently to Stand-Up | False | By Adenike Olanrewaju | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/business/media/disney-advertising-television-coronavirus.html | Jimmy Kimmel Does What He Can to Help Disney Attract Advertisers | False | By Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/realestate/a-fifth-avenue-co-op-tops-the-list-of-sales-in-may.html | A Fifth Avenue Co-op Tops the List of Sales in May | False | By Vivian Marino | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/manuel-ellis-tacoma-video-unrest.html | Before the Death of Manuel Ellis, a Witness Told the Police: â€šÃ„Â²Stop Hitting Himâ€šÃ„Â´ | False | By Mike Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/arts/dance/new-york-city-ballet-american-theater-online-coronavirus.html | Can Ballet Come Alive Online? | False | By Gia Kourlas | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-08 | https://www.nytimes.com/2020/06/05/arts/lgbt-comic-books-pride.html | 10 Comic Books to Celebrate Pride | False | By George Gene Gustines | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/why-the-stock-market-just-doesnt-care.html | Why the Stock Market Just Doesnâ€šÃ„Â´t Care | False | By Jeff Sommer | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-05 | https://www.nytimes.com/2020/06/05/us/george-floyd-protests-artists.html | â€šÃ„Â²The World is on Fireâ€šÃ„Â´ Artists Respond to the Protests | False | By Antonio de Luca and Jaspal Riyait | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/brexit-coronavirus-uk.html | How the Coronavirus Makes a No-Deal Brexit More Likely | False | By Mark Landler and Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/health/eating-disorders-coronavirus.html | Disordered Eating in a Disordered Time | False | By Emma Goldberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/police-tactical-gear-cost.html | Illustration: Police Have High-Dollar Gear, and Resistance Is Priceless | False | By Julia Rothman and Shaina Feinberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/review/farm-girl-beana-coburn-carlson-rural-memoirs.html | Three New Memoirs Bring the Farm to the Page | False | By Tina Jordan | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/interactive/2020/06/05/upshot/what-the-pandemic-unemployment-rate-leaves-out.html | The Economic Pain That the Unemployment Rate Leaves Out | False | By Alicia Parlapiano | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/review/ghostlove-dennis-mahoney.html | Hell House | False | By Paul Tremblay | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/review/crime-fiction-michael-connelly.html | Beautiful Places to Die | False | By Marilyn Stasio | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-08 | https://www.nytimes.com/2020/06/05/arts/music/san-francisco-symphony-michael-tilson-thomas-mtt.html | After 25 Years, San Franciscoâ€šÃ„Â´s Maverick Conductor Moves On | False | By Anthony Tommasini | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/technology/twitter-trump-facebook-moderation.html | The Complex Debate Over Silicon Valleyâ€šÃ„Â´s Embrace of Content Moderation | False | By Nellie Bowles | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-08 | https://www.nytimes.com/2020/06/05/obituaries/roberta-cowell-overlooked.html | Overlooked No More: Roberta Cowell, Trans Trailblazer, Pilot and Auto Racer | False | By Alan Cowell | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-10 | https://www.nytimes.com/2020/06/05/dining/strawberry-shortcake-recipe.html | This Isnâ€šÃ„Â´t Strawberry Shortcake as You Know It | False | By Melissa Clark | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/obituaries/charles-kleinberg-dead-coronavirus.html | Charles Kleinberg, Muted Prosecutor With a Sharp Calculus, Dies at 71 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/canada/bonnie-henry-british-columbia-coronavirus.html | The Top Doctor Who Aced the Coronavirus Test | False | By Catherine Porter | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/business/economy/jobs-report.html | What to Make of the Rebound in the U.S. Jobs Report | False | By Ben Casselman | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/arts/television/riverdale-netflix-cw.html | Comfort Viewing: 3 Reasons I Love â€šÃ„Â²Riverdaleâ€šÃ„Â´ | False | By Alexis Soloski | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/arts/design/emmanuel-kasarherou-quai-branly-museum.html | A New Museum Directorâ€šÃ„Â´s First Challenge: Which Exhibits to Give Back | False | By Farah Nayeri | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/sports/soccer/rory-smith-protests.html | Soccerâ€šÃ„Â´s Stars Find Their Voice | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/sports/england-womens-soccer-benfica-nrl.html | The Championship Goes to â€šÃ„Â¶ the Team with the Second-Most Points | False | By Victor Mather | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/opinion/letters/tom-cotton-military.html | A Congressman Responds to Tom Cotton: â€šÃ„Â²This Is Not Warâ€šÃ„Â´ | False | | | |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/coronavirus-france-macron-reopening.html | Macron Beat Back the Coronavirus. France Is Not Impressed. | False | By Adam Nossiter | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/nyregion/police-kettling-protests-nyc.html | â€šÃ„Â²Kettlingâ€šÃ„Â´ of Peaceful Protesters Shows Aggressive Shift by N.Y. Police | False | By Ali Watkins | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-08 | https://www.nytimes.com/2020/06/05/technology/home-speakers.html | An S.O.S. for Listening at Home | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/sports/football/gorge-floyd-kaepernick-kneeling-nfl-protests.html | Kneeling, Fiercely Debated in the N.F.L., Resonates in Protests | False | By Kurt Streeter | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-10 | https://www.nytimes.com/2020/06/05/dining/a-letter-from-the-editor.html | A Letter From the Editor | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/arts/design/murals-remember-people-killed-by-police.html | Paint Fades, but Murals Remember People Killed by Police | False | By Zachary Small | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/czech-republic-russia-ricin.html | Prague Says Ricin Plot Was a Hoax, and Moves to Expel 2 Russians | False | By Andrew Higgins | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/opinion/letters/coronavirus-trump-leadership.html | A Lack of Real Leadership | False | | | |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/style/is-camp-safe.html | Summer Camp Kids Are Americaâ€šÃ„Â´s Coronavirus Test Subjects | False | By Katherine Rosman | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/sports/basketball/coronavirus-nba-orlando.html | As N.B.A. Mulled Return, Financial Needs Emerged as Central | False | By Marc Stein and Brooks Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/dining/unrest-louisville-david-mcatee.html | Louisville Barbecue Owner Killed in Police Shooting Fed a Food Desert | False | By Lolis Eric Elie | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/arts/television/trump-george-floyd-protests.html | As Images of Pain Flood TV, â€˜â€™Where Is Our Leader?â€™â€™ | False | By James Poniewozik | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/us/tropical-storm-cristobal-louisiana.html | Cristobal Threatens Gulf Coast From Louisiana to Florida | False | By Maria Cramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/us/politics/louis-sheldon-anti-gay-dead.html | Louis Sheldon, Anti-Gay Minister With Political Clout, Dies at 85 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/science/ocean-biology-larvaceans-lasers.html | The Seaâ€™â€™s Weirdest Creatures, Now in â€˜â€™Staggeringâ€™â€™ Detail | False | By William J. Broad | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/nyregion/key-bank-nyc-coronavirus.html | To Reach a Single A.T.M., a Line of Unemployed Stretches a Block | False | By Matthew Haag | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/business/opec-meeting-production-cuts.html | OPEC and Russia Are Likely to Extend Oil Production Cuts | False | By Stanley Reed | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/theater/eschaton-immersive-nightclub.html | And in the Next Zoom Room, a Rat Doing a Striptease | False | By Darryn King | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/arts/music/robert-ford-jr-dead.html | Robert Ford Jr., an Early Force in Hip-Hop, Is Dead at 70 | False | By Jon Caramanica | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/sunday-review/black-lives-matter-protests-floyd.html | A â€˜â€™Glorious Poetic Rageâ€™â€™ | False | By Jenna Wortham | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/arts/guy-bedos-dead.html | Guy Bedos, Who Made France Laugh at Itself, Is Dead at 85 | False | By Thaˆ´sÃ©ophile Larcher | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/joey-bergstein-seventh-generation-corner-office.html | Selling Toilet Paper and Paper Towels During the Pandemic | False | By David Gelles | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/dining/take-care-of-yourself-and-others.html | Take Care of Yourself and Others | False | By Emily Weinstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/joe-biden-trump-economy-george-floyd.html | Joe Biden Warns Trump Against Declaring the Economic Crisis Over | False | By Katie Glueck | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/brian-karem-press-pass-white-house.html | Appeals Court Blocks White House From Suspending Reporterâ€™â€™s Press Pass | False | By Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-13 | https://www.nytimes.com/2020/06/05/smarter-living/coronavirus-swimming-pool-water.html | Is It Safe to Go to a Pool During Coronavirus? | False | By Tim Herrera | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-09 | https://www.nytimes.com/2020/06/05/books/antiracism-books-race-racism.html | People Are Marching Against Racism. Theyâ€™â€™re Also Reading About It. | False | By Elizabeth A. Harris | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/books/grace-edwards-harlem-mystery-writer-dies-at-87.html | Grace Edwards, Harlem Mystery Writer, Dies at 87 | False | By Penelope Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/health/coronavirus-masks-who.html | W.H.O. Finally Endorses Masks to Prevent Coronavirus Transmission | False | By Apoorva Mandavilli | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/white-house-security.html | Security Concerns Give the White House a Fortified New Look | False | By Peter Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/sports/football/trump-anthem-kneeling-kaepernick.html | As Trump Rekindles N.F.L. Fight, Goodell Sides With Players | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/protests-milley-trump.html | Milley, Americaâ€™â€™s Top General, Walks Into a Political Battle | False | By Helene Cooper, Eric Schmitt and Thomas Gibbons-Neff | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/europe/trump-troops-europe-nato-germany.html | Trump Plans to Withdraw Some U.S. Troops From Germany, a Key NATO Ally | False | By Michael Crowley and Julian E. Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/business/jobs-economy-recovery-aid.html | Falling Jobless Rate Could Imperil Aid Underpinning the Recovery | False | By Jim Tankersley, Emily Cochrane and Jeanna Smialek | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/trump-black-african-americans-fact-check.html | Trumpâ€™â€™s False Claim That â€˜â€™Nobody Has Ever Doneâ€™â€™ More for the Black Community Than He Has | False | By Linda Qiu | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/trump-jobs-report-george-floyd.html | Trump Says Jobs Report Made It a â€˜â€™Great Dayâ€™â€™ for George Floyd, Stepping on Message | False | By Katie Rogers | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/opinion/sunday/coronavirus-texas-economy.html | Death and Texas | False | By Elizabeth Bruenig | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/world/middleeast/trump-iran-nuclear.html | Urging Iran to â€˜â€™Make the Big Deal,â€™â€™ Trump Ties Nuclear Negotiations to Election | False | By David E. Sanger, Farnaz Fassihi and Rick Gladstone | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/rand-paul-anti-lynching-bill-senate.html | Frustration and Fury as Rand Paul Holds Up Anti-Lynching Bill in Senate | False | By Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/business/harry-hoffman-dead.html | Harry Hoffman Dies at 92; Led the Expansion of Waldenbooks | False | By Richard Sandomir | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/politics/muriel-bowser-trump.html | D.C.â€™â€™s Mayor Fights for Control of Her City at Trumpâ€™â€™s Front Door | False | By Zolan Kanno-Youngs, Jennifer Steinhauer and Kenneth P. Vogel | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/at-home/coronavirus-at-home-skincare-body-scrubs.html | 4 Body Scrubs to Slather On | False | By Caitie Kelly | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-07 | https://www.nytimes.com/2020/06/05/at-home/how-to-make-sorbet.html | With a Turn of the Can Opener, Make Sorbet | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/temecula-mayor-email-james-stewart.html | Temecula Mayor Resigns Amid Uproar Over Email About Police Killings | False | By Heather Murphy | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/us/defund-police-floyd-protests.html | Cities Ask if Itâ€™â€™s Time to Defund Police and â€˜â€™Reimagineâ€™â€™ Public Safety | False | By Farah Stockman and John Eligon | 2020-08-04 | TX 8-890-563 |
| 2020-06-05 | 2020-06-06 | https://www.nytimes.com/2020/06/05/sports/ncaabasketball/oklahoma-state-ncaa-punishment.html | Oklahoma State Punished by N.C.A.A. for Role in Basketball Recruiting Scandal | False | By Billy Witz and Adam Zagoria | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/05/opinion/donald-trump.html | Donald Trump Is Our National Catastrophe | False | By Bret Stephens | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/05/sports/the-athletic-layoffs.html | The Athletic Lays Off 8 Percent of Staff | False | By Kevin Draper | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/us/maryland-cyclist-assault-anthony-brennan.html | Cyclist Charged With Assaulting Teenagers Who Posted Fliers Against Police Brutality | False | By Michael Levenson | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/pageoneplus/corrections-june-6-2020.html | Corrections: June 6, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/todayspaper/quotation-of-the-day-at-presidents-doorstep-a-mayor-fights-for-control-over-her-city.html | Quotation of the Day: At Presidentâ€š's Doorstep, a Mayor Fights for Control Over Her City | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/arts/television/whats-on-tv-saturday-shirley-and-yvonne-orji.html | Whatâ€š's on TV Saturday: â€š'Shirleyâ€š' and Yvonne Orji | False | By Sara Aridi | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/world/africa/al-qaeda-abdelmalek-droukdal.html | French Military Says It Killed Top Qaeda Leader in Africa | False | By Rukmini Callimachi and Eric Schmitt | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/business/economy/coronavirus-closings-strategy.html | Coronavirus Shutdowns: Economists Look for Better Answers | False | By Eduardo Porter | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/sports/tennis/coronavirus-french-open-schedule.html | The French Cut the Tennis Tournament Line. And They Are Not Sorry. | False | By Christopher Clarey | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/sports/basketball/wnba-season-start.html | W.N.B.A. Union Mulling Plans to Start Season as Early as July | False | By David Waldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/sports/basketball/nba-disney-world.html | Shut Out of Disney World, Where Do These N.B.A. Teams Go Next? | False | By Sopan Deb | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/sports/coronavirus-high-school-athletes-recruiting.html | Pandemic Leaves a Void for Young Athletes Seeking to Make College Teams | False | By Joe Drape | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/business/economy/jobs-report-minorities.html | Minority Workers Who Lagged in a Boom Are Hit Hard in a Bust | False | By Patricia Cohen and Ben Casselman | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/world/europe/homelessness-uk-coronavirus.html | Coronavirus Nearly Ended Street Homelessness in U.K. Maybe Not for Long. | False | By Ceylan Yeginsu and Finbarr Oâ€š'Reilly | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/world/george-floyd-global-protests.html | Huge Crowds Around the Globe March in Solidarity Against Police Brutality | False | By Damien Cave, Livia Albeck-Ripka and Iliana Magra | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/interactive/2020/06/06/business/economy/high-unemployment-few-coronavirus-cases.html | A Striking Disconnect on the Virus: Economic Pain With Little Illness | False | By Michael H. Keller, Steve Eder and Karl Russell | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/upshot/coronavirus-economic-crisis.html | Donâ€š't Lose the Thread. The Economy Is Experiencing an Epic Collapse of Demand. | False | By Neil Irwin | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/at-home/coronavirus-how-to-have-friends-over.html | How to Have Friends Over | False | By Jennifer Steinhauer | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/at-home/coronavirus-cool-off-even-without-a-deep-end.html | Cool Off, Even Without a Deep End | False | By Amelia Nierenberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-11 | https://www.nytimes.com/2020/06/style/fashion-racism-actions.html | Beyond the Instagram Black Square | False | By Vanessa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/arts/podcasts-about-race-and-racism.html | Listen to What Theyâ€š're Saying | False | By Phoebe Lett | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/smarter-living/how-to-start-a-neighborhood-association.html | How to Start a Neighborhood Association | False | By Katherine Cusumano | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/sports/ncaafootball/big-ten-kevin-warren-ncaa.html | The Big Tenâ€š's New Boss Wants Players Talking About Big Issues | False | By Alan Blinder | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/at-home/coronavirus-what-to-do-this-week.html | Let a Week of the Arts Offer Uplift | False | By Adriana Balsamo | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-09 | https://www.nytimes.com/2020/06/us/politics/protests-voting.html | Young Protesters Say Voting Isnâ€š't Enough. Will They Do It Anyway? | False | By Matt Flegenheimer | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/health/coronavirus-home-care-nursing.html | Navigating Home Care During the Pandemic | False | By Paula Span | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/us/politics/protests-diplomats-coronavirus.html | U.S. Diplomats Struggle to Defend Democracy Abroad Amid Crises at Home | False | By Lara Jakes and Edward Wong | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/world/americas/amazon-deforestation-brazil.html | Amazon Deforestation Soars as Pandemic Hobbles Enforcement | False | By Ernesto Londoâ€š'o, Manuela Andreoni and Letâ€š'cia Casado | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/us/politics/republican-convention-charlotte-2020.html | How Trumpâ€š's Demands for a Full House in Charlotte Derailed a Convention | False | By Annie Karni and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/business/corporate-america-has-failed-black-america.html | â€š'Corporate America Has Failed Black Americaâ€š' | False | By David Gelles | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/world/europe/coronavirus-europe-italy-elderly-deaths.html | Coronavirus Depletes the Keepers of Europeâ€š's Memory | False | By Jason Horowitz | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/style/city-summer-country-summer.html | City Summer, Country Summer | False | By Andre D. Wagner and Kiese Laymon | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/style/is-the-party-over-on-fire-island.html | Is the Party Over on Fire Island? | False | By Aaron Hicklin | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/interactive/2020/06/06/us/coronavirus-priests-last-rites.html | A Reminder That We Are Not Alone | False | By Elizabeth Dias and Ryan Christopher Jones | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/us/politics/protests-trump-helicopters-national-guard.html | Pentagon Ordered National Guard Helicoptersâ€š' Aggressive Response in D.C. | False | By Thomas Gibbons-Neff and Eric Schmitt | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-14 | https://www.nytimes.com/2020/06/books/review/wink-rob-harrell.html | â€š'Seventh Grade! Now in Wonky Visionâ€š' | False | By Michael Ian Black | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-14 | https://www.nytimes.com/2020/06/books/review/lauren-wolk-echo-mountain.html | Girl Moves Mountains After Mountain Moves Her | False | By Kate Egan | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-06 | https://www.nytimes.com/2020/06/realestate/can-my-dog-poop-on-someones-lawn-if-theres-no-sidewalk.html | Can My Dog Poop on Someoneâ€š's Lawn if Thereâ€š's No Sidewalk? | False | By Ronda Kaysen | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-09 | https://www.nytimes.com/2020/06/health/virus-reopenings.html | How to Navigate Your Community Reopening? Remember the Four Câ€š's | False | By Roni Caryn Rabin | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-06 | 2020-06-10 | https://www.nytimes.com/2020/06/06/admin/our-10-most-popular-recipes-right-now.html | Our 10 Most Popular Recipes Right Now | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/europe/germany-child-pornography.html | Child Pornography Ring Is Broken Up in Germany, Police Say | False | By Melissa Eddy | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-08 | https://www.nytimes.com/2020/06/06/arts/design/art-basel-cancels-fair-virus.html | Art Basel Cancels September Fair | False | By Scott Reyburn | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/asia/japan-coronavirus-masks.html | Is the Secret to Japanâ€šÃ„Ã´s Virus Success Right in Front of Its Face? | False | By Motoko Rich and Noriko Hayashi | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/sunday/black-racism.html | Iâ€šÃ„Ã´m Finally an Angry Black Man | False | By Issac Bailey | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/sunday/colleges-endowments-covid.html | Rich Colleges Can Afford to Spend More | False | By Paul F. Campos | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/coronavirus-baseball-season.html | What Life Without Baseball Looks Like | False | By Damon Winter and Ashley Fetters | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-08 | https://www.nytimes.com/2020/06/06/sports/olympics/coronavirus-olympic-training-tokyo.html | Why Many Athletes Will Be Left Out When Olympic Training Centers Reopen | False | By Matthew Futterman | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/politics/democrats-police-misconduct-racial-bias.html | Democrats to Propose Broad Bill to Target Police Misconduct and Racial Bias | False | By Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/letters/coronavirus-work-home.html | How Working From Home Is Working Out (or Not) | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/politics/graduation-speech-2020-obama.html | The Class of 2020 Is Missing Out, and So Are Politicians | False | By Emma Goldberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/police-unions-minneapolis-kroll.html | How Police Unions Became Such Powerful Opponents to Reform Efforts | False | By Noam Scheiber, Farah Stockman and J. David Goodman | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/asia/taiwan-recall-mayor.html | Voters in Taiwan Oust a Pro-China Mayor | False | By Chris Horton and Amy Chang Chien | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/business/energy-environment/opec-russia-oil-coronavirus.html | OPEC and Russia Agree to Extend Oil Production Cuts | False | By Stanley Reed | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-08 | https://www.nytimes.com/2020/06/06/us/stacey-milbern-dead.html | Stacey Milbern, a Warrior for Disability Justice, Dies at 33 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/nyregion/Buffalo-police-charged.html | 2 Buffalo Police Officers Charged in Shoving of 75-Year-Old Demonstrator | False | By Maria Cramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/sunday/george-floyd-structural-racism.html | What if There Were No George Floyd Video? | False | By Nicholas Kristof | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-10 | https://www.nytimes.com/2020/06/06/obituaries/sandra-gaines-dead-coronavirus.html | Sandra Gaines, Unflagging Banquet Server, Is Dead at 75 | False | By Daniel E. Slotnik | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/coronavirus-covid-19-lockdown.html | Why the Coronavirus Is Winning | False | By Ross Douthat | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/coronavirus-schools-reopen.html | How to Reopen Americaâ€šÃ„Ã´s Schools | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/opinion/trump-washington-monuments-george-floyd-protests.html | Bonfire of Trumpâ€šÃ„Ã´s Vanity | False | By Maureen Dowd | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/middleeast/libya-hifter.html | Libyan Commander Backed by Russia Says Heâ€šÃ„Ã´s Ready for Talks to End War | False | By Declan Walsh | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/world/europe/germany-troop-withdrawal-america.html | Has â€šÃ„Ã²America Firstâ€šÃ„Ã´ Become â€šÃ„Ã²Trump Firstâ€šÃ„Ã´? Germans Wonder | False | By Katrin Bennhold | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-09 | https://www.nytimes.com/2020/06/06/arts/music/robert-northern-dead.html | Robert Northern a.k.a. Brother Ah, Jazz Explorer, Dies at 86 | False | By Giovanni Russonello | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/us/politics/trump-biden-republicans-voters.html | Vote for Trump? These Republican Leaders Arenâ€šÃ„Ã´t on the Bandwagon | False | By Jonathan Martin | 2020-08-04 | TX 8-890-563 |
| 2020-06-06 | 2020-06-07 | https://www.nytimes.com/2020/06/06/business/media/editor-philadelphia-inquirer-resigns.html | Top Editor of Philadelphia Inquirer Resigns After â€šÃ„Ã²Buildings Matterâ€šÃ„Ã´ Headline | False | By Marc Tracy | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/us/george-floyd-memorial-protests.html | Protests Swell Across America as George Floyd Is Mourned Near His Birthplace | False | By Dionne Searcey and David Zucchino | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/reader-center/covering-protests.html | â€šÃ„Ã²You Have to Be Willing to Get a Bit Uncomfortableâ€šÃ„Ã´: How a Reporter Covers a Protest | False | By Derek N. Norman | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/todayspaper/quotation-of-the-day-in-turmoil-at-home-us-loses-moral-authority-overseas.html | Quotation of the Day: In Turmoil at Home, U.S. Loses Moral Authority Overseas | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/us/minneapolis-mayor-jacob-frey-walk-of-shame.html | For Mayor Jacob Frey of Minneapolis, a Stinging Rebuke | False | By Michael Levenson | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/books/coronavirus-find-poetry-in-the-pages-of-a-newspaper.html | Find Poetry in the Pages of a Newspaper | False | By Leah Umansky | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/arts/television/whats-on-tv-sunday-i-may-destroy-you-and-this-country.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²I May Destroy Youâ€šÃ„Ã´ and â€šÃ„Ã²This Countryâ€šÃ„Ã´ | False | By Lauren Messman | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/europe/imperial-college-uk-vaccine-coronavirus.html | U.K. Lab to Sidestep Drug Industry to Sell Potential Virus Vaccine | False | By David D. Kirkpatrick | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/sports/football/george-floyd-nfl-players-fitzgerald.html | Larry Fitzgerald Jr.: This Is Not the Minneapolis of My Youth | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/nyregion/metropolitan-diary.html | â€šÃ„Ã²I Learned That Day That a Block Is Actually Pretty Long, East to Westâ€šÃ„Ã´ | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/world/middleeast/honor-killing-iran-women.html | A Daughter Is Beheaded, and Iran Asks if Women Have a Right to Safety | False | By Farnaz Fassihi | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/style/sex-toys-online-coronavirus.html | Sellers of Sex Toys Capitalized on All That Alone Time | False | By Gabrielle Drolet | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/coronavirus-border-mexico-california-el-centro.html | Coronavirus Jumps the Border, Overwhelming Hospitals in California | False | By Miriam Jordan | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/health/doctors-george-floyd-coronavirus.html | George Floyd Protests Add New Front Line for Coronavirus Doctors | False | By Emma Goldberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/nyregion/molotov-cocktail-lawyers-nyc.html | The 2 Lawyers, the Anti-Police Protests and the Molotov Cocktail Attack | False | By Nicole Hong and William K. Rashbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/nyregion/new-york-reopening-coronavirus.html | After 3 Months of Outbreak and Hardship, N.Y.C. Is Set to Reopen | False | By J. David Goodman | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/blacks-coronavirus-police-brutality.html | â€˜A Pandemic Within a Pandemicâ€™: Coronavirus and Police Brutality Roil Black Communities | False | By Sheryl Gay Stolberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/europe/germany-coronavirus-reopening.html | Giving Your Number to Strangers? Itâ€™s Not Flirting. Itâ€™s a Rule | False | By Katrin Bennhold and Emile Ducke | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/asia/china-coronavirus-wildlife-ban.html | China Vowed to Keep Wildlife Off the Menu, a Tough Promise to Keep | False | By Steven Lee Myers | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/business/the-week-in-business-the-fight-over-inflammatory-language.html | The Week in Business: The Fight Over Inflammatory Language | False | By Charlotte Cowles | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/asia/china-coronavirus.html | China Hails Its Virus Triumphs, and Glosses Over Its Mistakes | False | By Keith Bradsher | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-07 | https://www.nytimes.com/2020/06/07/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/asia/china-india-border-himalayas.html | China and India Move to Defuse Tensions After Clashes in the Himalayas | False | By Steven Lee Myers | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/coronavirus-humanitarian-aid-united-states.html | Despite Big Promises, U.S. Has Delivered Limited Aid in Global Virus Response | False | By Lara Jakes | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-10 | https://www.nytimes.com/2020/06/07/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-09 | https://www.nytimes.com/2020/06/07/arts/music/naeem-startisha.html | For Years, He Was Spank Rock. Heâ€™s Always Been Naeem. | False | By Jeremy Gordon | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/joe-biden-george-floyd-funeral.html | Joe Biden to Meet With George Floydâ€™s Family Ahead of Funeral | False | By Katie Glueck | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/asia/shigeru-yokota-dead.html | Shigeru Yokota, 87, Dies; Fought for Return of Abducted Daughter | False | By Ben Dooley | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/opinion/letters/coronavirus-camps.html | Is It Safe for Summer Camps to Open? | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/opinion/letters/arms-control.html | Better an Arms Treaty Than Not | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/arts/Jk-Rowling-controversy.html | Daniel Radcliffe Criticizes J.K. Rowlingâ€™s Anti-Transgender Tweets | False | By Jenny Gross | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/arts/music/amy-beach-takacs-ohlsson.html | For a Trailblazing Female Composer, a Prestigious Recording | False | By David Allen | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/virus-trump-aid-farmers.html | Farmers Get Billions in Virus Aid, and Democrats Are Wary | False | By Sharon LaFraniere | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/technology/virtual-skills-inequality-gap-virus.html | Gaining Skills Virtually to Close the Inequality Gap | False | By Steve Lohr | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/minneapolis-somalis-george-floyd.html | In Minneapolis, Somali-Americans Find Unwelcome Echoes of Strife at Home | False | By Kimiko de Freytas-Tamura | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-09 | https://www.nytimes.com/2020/06/07/business/coronavirus-offices-cdc-guidelines.html | When the Office Is Like a Biohazard Lab | False | By David Gelles | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/nyregion/deblasio-nypd-funding.html | De Blasio Vows for First Time to Cut Funding for the N.Y.P.D. | False | By Dana Rubinstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/theater/tourists-broadway-safety.html | You Live Outside New York. Are You Ready to Return to Broadway? | False | By The New York Times | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/arts/museums-theaters-protests.html | Floyd Case Forces Arts Groups to Enter the Fray | False | By Robin Pogrebin and Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/business/media/james-bennet-resigns-nytimes-op-ed.html | James Bennet Resigns as New York Times Opinion Editor | False | By Marc Tracy | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/justice-department-barr-racism-police.html | Barr Says There Is No Systemic Racism in Policing | False | By Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/ivanka-trump-speech-protests.html | Ivanka Trump Blames â€˜Cancel Cultureâ€™ for Pulled Speech. College Says It Took a Stand. | False | By Katie Rogers | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/opinion/new-york-city-budget.html | Mayor de Blasio, Donâ€™t Make New Yorkâ€™s Budget Crisis Worse | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/science/masks-china-coronavirus.html | F.D.A. Says Some Masks Made in China Shouldnâ€™t Be Reused | False | By James Gorman | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/business/media/new-york-times-washington-post-protests.html | Inside the Revolts Erupting in Americaâ€™s Big Newsrooms | False | By Ben Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/opinion/white-privilege-civil-rights.html | Allies, Donâ€™t Fail Us Again | False | By Charles M. Blow | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/sports/kurt-thomas-dead.html | Kurt Thomas, Trailblazing Champion Gymnast, Dies at 64 | False | By Richard Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/world/americas/bolivia-election-evo-morales.html | A Bitter Election. Accusations of Fraud. And Now Second Thoughts. | False | By Anatoly Kurmanaev and Maríâ€™iáâ€™aa Silvia Trigo | 2020-08-04 | TX 8-890-563 |
| 2020-06-07 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/trump-military-troops-protests.html | Trump Orders Troops to Leave D.C. as Former Military Leaders Sound Warning | False | By Lara Jakes and Helene Cooper | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/remote-voting-hacking-coronavirus.html | Amid Pandemic and Upheaval, New Cyberthreats to the Presidential Election | False | By David E. Sanger, Nicole Perlroth and Matthew Rosenberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/opinion/trump-mattis-polls.html | Is This the Trump Tipping Point? | False | By Jennifer Senior | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-08 | 2020-06-07 | https://www.nytimes.com/2020/06/07/us/Protest-coronavirus-george-floyd.html | A Delicate Balance: Weighing Protest Against the Risks of the Coronavirus | False | By Amy Harmon and Rick Rojas | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/unrest-protests-minneapolis-ending.html | Other Protests Flare and Fade. Why This Movement Already Seems Different. | False | By Jack Healy and Kim Barker | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/minneapolis-police-abolish.html | Minneapolis Will Dismantle Its Police Force, Council Members Pledge | False | By Dionne Searcey and John Eligon | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/us/politics/mitt-romney-george-floyd-protests.html | Romney Marches With Protesters in Washington | False | By Emily Cochrane and Aishvarya Kavi | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/today/paper/quotation-of-the-day-other-movements-have-faded-this-one-feels-like-home.html | Quotation of the Day: Other Movements Have Faded. This One â€šÃ„Ã¯Feels Like Home.â€šÃ„Ã¯ | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/07/pageoneplus/no-corrections-june-8-2020.html | No Corrections: June 8, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/arts/television/whats-on-tv-monday-the-bachelor-the-greatest-seasons-amelie.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Bachelor: the Greatest Seasonsâ€šÃ„Ã´ and â€šÃ„Ã²Amiâ€šÃ„Ã©lieâ€šÃ„Ã´ | False | By Mariel Wamsley | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/sports/soccer/arsenal-north-bank-mural.html | The Shirts Were Red. The Fans Were All White. | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/sports/athletes-unlimited-pro-womens-sports.html | New Pro Sports Venture Puts Womenâ€šÃ„Ã´s Sports in the Playersâ€šÃ„Ã´ Hands | False | By Talya Minsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/business/hospitals-bailouts-ceo-pay.html | Hospitals Got Bailouts and Furloughed Thousands While Paying C.E.O.s Millions | False | By Jessica Silver-Greenberg, Jesse Drucker and David Enrich | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/world/americas/mexico-AMLO-economy-coronavirus.html | Mexicoâ€šÃ„Ã´s Leftist Leader Rejects Big Spending to Ease Virusâ€šÃ„Ã´s Sting | False | By Azam Ahmed | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/us/coronavirus-nursing-home-vermont-deaths.html | A Nursing Homeâ€šÃ„Ã´s 64-Day Covid Siege: â€šÃ„Ã²Theyâ€šÃ„Ã´re All Going to Dieâ€šÃ„Ã´ | False | By Kim Barker | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/sports/coronavirus-esports-sports-betting.html | With Real-Life Games Halted, Betting World Puts Action on E-Sports | False | By Seth Schiesel | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-17 | https://www.nytimes.com/2020/06/08/well/family/marriage-relationships-fighting-couples-quarantine.html | How to End Pandemic Fights With Your Partner | False | By Stephen Marche | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/interactive/2020/06/08/upshot/when-epidemiologists-will-do-everyday-things-coronavirus.html | When 511 Epidemiologists Expect to Fly, Hug and Do 18 Other Everyday Activities Again | False | By Margot Sanger-Katz, Claire Cain Miller and Quoctrung Bui | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-14 | https://www.nytimes.com/2020/06/08/books/review/a-burning-megha-majumdar.html | A Facebook Post Lands an Innocent Woman in Jail in This Riveting Debut Novel | False | By Susan Choi | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/well/live/dental-care-dentistry-teeth-coronavirus.html | The Challenges of Pandemic Dental Care | False | By Jane E. Brody | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-14 | https://www.nytimes.com/2020/06/08/realestate/will-work-for-room.html | Will Work for Room | False | By Kim Velsey | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-11 | https://www.nytimes.com/2020/06/08/style/sway-house-neighbors-tiktok.html | How the Sway House Made Enemies of Their Neighbors | False | By Taylor Lorenz | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/las-vegas-coronavirus-casinos.html | â€šÃ„Ã²Cruise Ships on Landâ€šÃ„Ã´: As Las Vegas Reopens, a Huge Test for Casinos | False | By Jo Becker | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/technology/coronavirus-test-sites-startups.html | The Idea: Build It, and They Can Find Coronavirus Tests | False | By Daisuke Wakabayashi | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/nyregion/mta-subway-riding-health-coronavirus.html | Returning to Work on the Subway? Hereâ€šÃ„Ã´s What You Need to Know | False | By Christina Goldbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/science/bacteria-library-nctc.html | A Living Library Filled With Killer Bacteria | False | By Jennifer Pinkowski | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/dealbook/jobs-numbers-fact-check.html | About Those Job Numbers â€šÃ„Ã¶ | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-11 | https://www.nytimes.com/2020/06/08/style/chanel-cruise-digital.html | Chanelâ€šÃ„Ã´s First Digital Show Was a Disappointment on Many Levels | False | By Vanessa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/australia/new-zealand-coronavirus-ardern.html | New Zealand Lifts Lockdown as It Declares Virus Eliminated, for Now | False | By Damien Cave | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/us/derek-chauvin-court.html | Bail Is at Least $1 Million for Ex-Officer Accused of Killing George Floyd | False | By Kim Barker and Matt Furber | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/sports/hockey/nhl-hockey-diversity-alliance.html | N.H.L. Players Form Coalition to Press for Diversity in Hockey | False | By Salím Valji | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-08 | https://www.nytimes.com/2020/06/08/arts/design/buying-art-online.html | As the Art World Goes Online, a Generation Gap Opens | False | By Scott Reyburn | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/obituaries/evelyn-caro-dead-coronavirus.html | Evelyn Caro, Nurse Who Realized a Lifelong Dream, Dies at 69 | False | By Steven Kurutz | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/middleeast/palestinian-authority-annexation-israel.html | The Palestinian Plan to Stop Annexation: Remind Israel What Occupation Means | False | By David M. Halbfinger and Adam Rasgon | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/nyregion/coronavirus-nyc-reopen-phase-1.html | N.Y.C. Begins Reopening: Hereâ€šÃ„Ã´s What It Looks Like | False | By Winnie Hu | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-08-02 | https://www.nytimes.com/2020/06/08/books/review/concordance-susan-howe.html | A Poet of Found Language Who Finds Her Language in Archives | False | By Tess Taylor | 2020-10-13 | TX 8-913-823 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/americas/brazil-coronavirus-statistics.html | Furious Backlash in Brazil After Ministry Withholds Coronavirus Data | False | By Ernesto Londoño | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/biden-defund-the-police.html | Biden Walks a Cautious Line as He Opposes Defunding the Police | False | By Jonathan Martin, Alexander Burns and Thomas Kaplan | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/what-does-defund-police-mean.html | What Would Efforts to Defund or Disband Police Departments Really Mean? | False | By Dionne Searcey | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/theater/anno-domino-review.html | â€šÃ„Â'Anno Dominoâ€šÃ„Â' Review: Long Married, but Open to Adjustment | False | By Laura Collins-Hughes | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/wall-street-virus-reopen.html | Boxed Lunches and Plexiglass Will Welcome Back Wall Streetâ€šÃ„Â's Workers | False | By Kate Kelly | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-11 | https://www.nytimes.com/2020/06/08/technology/how-to-reduce-credit-card-fraud.html | How to Reduce Credit Card Fraud | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/sports/german-cup-saarbrucken.html | An Underdog Adopts an Unusual Rallying Cry: â€šÃ„Â'We Have No Chanceâ€šÃ„Â' | False | By Victor Mather | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/us/coronavirus-elderly-call-outreach.html | Older Adults Remain Isolated Despite Reopening. These Programs Help. | False | By Mariel Padilla | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/economy/us-economy-recession-2020.html | The U.S. Entered a Recession in February | False | By Jeanna Smialek | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/opinion/us-constitution-church-state.html | The Quiet Demise of the Separation of Church and State | False | By Nelson Tebbe, Micah Schwartzman and Richard Schragger | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/books/review-herve-guibert-to-friend-who-did-not-save-my-life-written-in-invisible-ink.html | A French Writer Who Blurred the Line Between Candor and Provocation | False | By Parul Sehgal | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/democrats-police-misconduct-bill-protests.html | Democrats Unveil Sweeping Bill Targeting Police Misconduct and Racial Bias | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/biden-trump-facebook-ads.html | Biden Pours Millions Into Facebook Ads, Blowing Past Trumpâ€šÃ„Â's Record | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/free-food-sikh-gundwara-langar.html | How to Feed Crowds in a Protest or Pandemic? The Sikhs Know | False | By Priya Krishna | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/media/refinery-29-christene-barberich.html | Refinery29 Editor Resigns After Former Employees Describe â€šÃ„Â'Toxic Cultureâ€šÃ„Â' | False | By Katie Robertson | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/opinion/letters/police-race.html | Changing Police Culture | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/europe/uk-quarantine-johnson.html | Just as Air Travel Is Picking Up, U.K. Imposes a Quarantine | False | By Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/food-jewelry.html | Jewelry Inspired by Farm Living | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/opinion/letters/james-bennet-tom-cotton-op-ed.html | James Bennetâ€šÃ„Â's Resignation Over the Tom Cotton Op-Ed Outcry | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/nyregion/floyd-protests-police-reform.html | Defying Police Unions, New York Lawmakers Ban Chokeholds | False | By Luis Ferrí'â€¹â€°-Sadurní'â…‰…, Jeffery C. Mays and Ashley Southall | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/opinion/coronavirus-hospital-philadelphia.html | One Hospital. One Virus. The Fear Wonâ€šÃ„Â't End for These Doctors. | False | By Zach Goldbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/one-last-lunch-book-erica-heller.html | Remembrances of Lunches Past | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/rose-wine-six-pack.html | Rosá'â…‰s by the Six-Pack | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/jasper-hill-farm-cheese-box.html | Cheese Is the Best Gift of All | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/restaurant-dumplings-delivery.html | Restaurant Dumplings Want a Place in Your Freezer | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/asia/for-decades-this-radio-station-named-the-dead-few-still-listen.html | For Decades, This Radio Station Named the Dead. Few Still Listen. | False | By Mujib Mashal and Jim Huylebroek | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/home-cooking-classes.html | A Cooking Camp for Adults | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/economy/jobs-report-data.html | No, the Jobs Report Wasnâ€šÃ„Â't Rigged. Hereâ€šÃ„Â's What Happened. | False | By Ben Casselman | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/sports/football/coronavirus-nfl-union.html | N.F.L. Outlines Steps for Training Camp, but Timeline Unclear | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/media/axios-allows-reporters-protest-march.html | Axios Allows Its Reporters to Join Protests | False | By Edmund Lee and Ben Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/dining/canned-fish-recipes.html | Tinned Fish, Three Ways | False | By David Tanis | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/08/magazine/kevin-hart-police-brutality.html | Kevin Hart on How White America Needs to Help End Police Brutality | False | By David Marchese | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/virginia-kkk-leader-harry-rogers.html | Man Who Drove Into Protesters Said He Was a K.K.K. Leader, Prosecutors Say | False | By Jacey Fortin | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/airlines-summer-travel-coronavirus.html | â€šÃ„Â'People Are Getting in Planesâ€šÃ„Â': The Travel Business Is Picking Up | False | By Niraj Chokshi | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/nyregion/maurice-gordon-nj-killed.html | A Black Man Is Killed by a Trooper. His Family Wants Answers. | False | By Tracey Tully | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-11 | https://www.nytimes.com/2020/06/08/style/crossfit-black-lives-matter-apology.html | Will CrossFit Survive? | False | By Katherine Rosman and Lauren Hard | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/opinion/coronavirus-jobs-report.html | Will the Jobs Report Destroy Jobs? | False | By Paul Krugman | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/jerry-falwell-blackface.html | Falwellâ€šÃ„Â's Blackface Tweet Brings Racial Dissent to Liberty University | False | By Elizabeth Williamson | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/technology/china-twitter-disinformation.html | Behind Chinaâ€šÃ„Â's Twitter Campaign, a Murky Supporting Chorus | False | By Raymond Zhong, Aaron Krolik, Paul Mozur, Ronen Bergman and Edward Wong | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-10 | https://www.nytimes.com/2020/06/08/obituaries/bradley-fields-dead-coronavirus.html | Bradley Fields, Magician Who Favored Warmth Over Flash, Dies at 68 | False | By John Leland | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/sports/baseball/mlb-season-owners-negotiations.html | M.L.B. Owners and Players Stumble Toward an Outcome Neither Wants | False | By Tyler Kepner | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/business/recession-stock-market-coronavirus.html | Despite Recession, Stock Markets Turn Positive for the Year | False | By Matt Phillips | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/senate-public-lands.html | Senate Moves Toward Preserving Public Lands, and Political Careers | False | By Carl Hulse | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/george-floyd-viewing-funeral-houston-unrest.html | In Houston, Thousands Wait in the Heat to Pay Respects to George Floyd | False | By Manny Fernandez | 2020-08-04 | TX 8-890-563 |
| 2020-06-08 | 2020-06-09 | https://www.nytimes.com/2020/06/08/dining/bon-appetit-adam-rapoport.html | Bon Appé's'â/Ctit Editor Adam Rapoport Resigns | False | By Kim Severson | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/europe/edward-colston-statue-britain-racism.html | â€šÂ„Â'Get Rid of Themâ€šÂ„Â': A Statue Falls as Britain Confronts Its Racist History | False | By Mark Landler | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/08/science/challenger-deep-kathy-sullivan-astronaut.html | First American Woman to Walk in Space Reaches Deepest Spot in the Ocean | False | By Heather Murphy | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/books/publishingpaidme-publishing-day-of-action.html | #PublishingPaidMe and a Day of Action Reveal an Industry Reckoning | False | By Concepciâ€šÂ„â€šÂ%Ân de Leâ€šÂ„â€šÂ%Ân and Elizabeth A. Harris | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/defund-police-trump.html | Trump Rebuffs Protests Over Systemic Racism and Calls Police â€šÂ„Â'Great Peopleâ€šÂ„Â' | False | By Peter Baker and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/opinion/jamaal-bowman-engel.html | Can Jamaal Bowman Be the Next A.O.C.? | False | By Michelle Goldberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/unrest-defund-police.html | After Protests, Politicians Reconsider Police Budgets and Discipline | False | By Dionne Searcey, John Eligon and Farah Stockman | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/todayspaper/quotation-of-the-day-if-you-answer-yes-to-either-of-these-we-need-you-to-stay-out-of-the-office.html | Quotation of the Day: If you answer YES to either of these, we need you to stay out of the office. | False | | | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/08/pageoneplus/corrections-june-9-2020.html | Corrections: June 9, 2020 | False | | | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/world/middleeast/iran-child-abuse-romina-murder.html | Iran Criminalizes Child Abuse After Outrage Over Killing of Teenage Girl | False | By Farnaz Fassihi | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/08/us/politics/barr-trump-bunker-george-floyd.html | Contradicting Trump, Barr Says Bunker Visit Was for Safety, Not an â€šÂ„â€šĄInspectionâ€šÂ„â€šĄ | False | By Peter Baker and Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-12 | https://www.nytimes.com/interactive/2020/06/08/us/meat-processing-plants-coronavirus.html | Take a Look at How Covid-19 Is Changing Meatpacking Plants | False | By Yuliya Parshina-Kottas, Larry Buchanan, Aliza Aufrichtig and Michael Corkery | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/08/world/asia/north-korea-south-korea-communications.html | North Korea Cuts Off All Communications Lines to South Korea | False | By Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/us/texas-death-row-bobby-moore.html | Texas Inmate Who Spent Nearly 40 Years on Death Row Is Granted Parole | False | By Neil Vigdor | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/08/world/asia/hong-kong-protests-one-year-later.html | Hong Kong Protests, One Year Later | False | By Austin Ramzy, Mike Ives and Lam Yik Fei | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/arts/television/whats-on-tv-tuesday-the-black-power-mixtape-and-the-last-og.html | Whatâ€šÂ„â€šĄs on TV Tuesday: â€šÂ„â€šĄThe Black Power Mixtapeâ€šÂ„â€šĄ and â€šÂ„â€šĄThe Last O.G.â€šÂ„â€šĄ | False | By Sara Aridi | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/science/randall-munroe-question-eggs.html | Can You Boil an Egg Too Long? | False | By Randall Munroe | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/science/space-station-wildlife.html | With an Internet of Animals, Scientists Aim to Track and Save Wildlife | False | By Jim Robbins | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/us/politics/georgia-primary-election-senate-race-jon-ossoff.html | â€šÂ„â€šĄThe Future Is Blue, Not Purpleâ€šÂ„â€šĄ: Is This the Year Georgia Flips? | False | By Astead W. Herndon | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/business/economy/central-banks-coronavirus-economies.html | Central Bankers Have Crossed Bright Lines to Aid Economies | False | By Jeanna Smialek and Jack Ewing | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/article/george-floyd-who-is.html | George Floyd, From â€šÂ„â€šĄI Want to Touch the Worldâ€šÂ„â€šĄ to â€šÂ„â€šĄI Canâ€šÂ„â€šĄt Breatheâ€šÂ„â€šĄ | False | By Manny Fernandez and Audra D. S. Burch | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/09/magazine/covid-vaccine.html | Can a Vaccine for Covid-19 Be Developed in Record Time? | False | | | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/magazine/how-to-wheat-paste-posters.html | How to Wheat-Paste Posters | False | By Malia Wollan | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/magazine/the-valet-and-drifter-helping-me-get-through-quarantine.html | The Valet and Drifter Helping Me Get Through Quarantine | False | By David Rees | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-21 | https://www.nytimes.com/2020/06/09/books/review/all-the-way-to-the-tigers-mary-morris.html | An American Writer Goes Into the Jungle to Commune With a Tiger | False | By Deborah Levy | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-21 | https://www.nytimes.com/2020/06/09/books/review/disposable-city-miami-climate-change-mario-alejandro-ariza.html | Will Miami Be Around in 2067? | False | By Jack E. Davis | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/upshot/polling-trump-erosion-support.html | Wave of New Polling Suggests an Erosion of Trumpâ€šÂ„â€šĄs Support | False | By Nate Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/magazine/is-it-ok-to-dump-him-because-of-his-medical-condition.html | Is It OK to Dump Him Because of His Medical Condition? | False | By Kwame Anthony Appiah | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/books/review/cult-of-glory-texas-rangers-doug-j-swanson.html | The True Story of the Texas Rangers | False | By Douglas Brinkley | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-12 | https://www.nytimes.com/2020/06/09/movies/you-dont-nomi-review.html | â€šÂ„â€šĄYou Donâ€šÂ„â€šĄt Nomiâ€šÂ„â€šĄ Review: How Much Is There to See in â€šÂ„â€šĄShowgirlsâ€šÂ„â€šĄ? | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/books/review/sam-lansky-broken-people.html | What if a Shaman Could Solve All Your Problems, in Three Days? | False | By Claiborne Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-21 | https://www.nytimes.com/2020/06/09/books/pizza-girl-jean-kyoung-frazier.html | An Unlikely Friendship, All Thanks to Pickles | False | By Elisabeth Egan | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-09 | 2020-06-21 | https://www.nytimes.com/2020/06/09/books/review/joyce-carol-oates-night-sleep-death-stars.html | Joyce Carol Oates Takes On Racism and Grief in Her New Novel | False | By Bret Anthony Johnston | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/well/live/coronavirus-rules-pandemic-infection-prevention.html | 5 Rules to Live By During a Pandemic | False | By Tara Parker-Pope | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/technology/senate-china-telecom-security.html | Senate Faults Oversight of Chinese Telecom Companies in U.S. | False | By David McCabe | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/coronavirus-hospitals-deaths.html | How Many More Will Die From Fear of the Coronavirus? | False | By Tomislav Mihaljevic and Gianrico Farrugia | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/this-you-black-twitter.html | â€ŚÂ«This You?â€ŚÂ» (It Definitely Is) | False | By Aisha Harris | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/coronavirus-nyc-child-abuse.html | Child Abuse Cases Drop 51 Percent. The Authorities Are Very Worried. | False | By Nikita Stewart | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/parenting/coronavirus-pod-family.html | The Dos and Donâ€ŚÂ»ts of â€ŚÂ«Quarantine Podsâ€ŚÂ» | False | By Melinda Wenner Moyer | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/bronx-queens-coronavirus-racism.html | The Bronx and Queens Are Crying Out for Help | False | By Catalina Cruz and Michael Blake | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/technology/delivery-apps-restaurants-fees-virus.html | As Diners Flock to Delivery Apps, Restaurants Fear for Their Future | False | By Nathaniel Popper | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/europe/coronavirus-france-strange-defeat.html | Its Defenses Undone by a Virus, France Seeks Lessons From a Lost War | False | By Norimitsu Onishi | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/health/testing-coronavirus-nursing-homes-workers.html | Testing Nursing Home Workers Can Help Stop Coronavirus. But Who Should Pay? | False | By Katie Thomas | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/ruben-diaz-bronx-congress.html | Itâ€ŚÂ»s Americaâ€ŚÂ»s Bluest House Seat. How Is This Man a Top Contender? | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/kettlebells-in-stock.html | New York Cityâ€ŚÂ»s Kettlebell Shortage: â€ŚÂ«People Are Kind of Freaking Outâ€ŚÂ» | False | By Aaron Randle | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-21 | https://www.nytimes.com/2020/06/09/realestate/how-to-contain-your-childrens-clutter.html | How to Contain Your Childrenâ€ŚÂ»s Clutter | False | By Tim McKeough | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-11 | https://www.nytimes.com/2020/06/09/style/diy-todd-snyder-on-how-to-add-patches-your-jeans.html | Todd Snyder on How to Add Patches to Your Jeans | False | By Guy Trebay and Samantha Hahn | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/george-floyd-protests-petal-mississippi.html | A Small Mississippi Town, â€ŚÂ«Asking for a Breathâ€ŚÂ» After Mayorâ€ŚÂ»s Remarks Unleash Protests | False | By Rick Rojas | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/theater/theater-artists-decry-racism.html | Theater Artists Decry Racism in Their Industry | False | By Michael Paulson | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-12 | https://www.nytimes.com/2020/06/09/movies/born-in-evin-review.html | â€ŚÂ«Born in Evinâ€ŚÂ» Review: No Place for a Baby, or Anyone Else | False | By Devika Girish | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/music/salzburg-festival-coronavirus.html | Bucking Cancellations, Salzburg Festival Has Plans for August | False | By Zachary Woolfe | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/exxon-mobil-hackers-greenpeace.html | Environmentalists Targeted Exxon Mobil. Then Hackers Targeted Them. | False | By Nicole Hong, Barry Meier and Ronen Bergman | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/dealbook/reopening-economy-coronavirus.html | Respond, Reopen, Reset | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/books/review/new-this-week.html | New & Noteworthy Poetry, From â€ŚÂ«White Bloodâ€ŚÂ» to the Book of Job | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/coronavirus-mixed-use-developments.html | Pandemic Threatens to Upend a Thriving Real Estate Model | False | By Tom Acitelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-05-31 | https://www.nytimes.com/2020/06/09/arts/movement-quarantine-photographs.html | The Quotidian and the Surreal | False | By Jolie Ruben and Amanda Webster | 2020-07-07 | TX 8-886-839 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/realestate/novelist-beatriz-williams-at-home-decor.html | A Historical Novelistâ€ŚÂ»s Decorating Scheme: â€ŚÂ«Books and Dog Hairâ€ŚÂ» | False | By Joanne Kaufman | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/europe/yorkshire-tea-pg-tips-black-lives-matter.html | Top U.K. Tea Brands Urge #Solidaritea With Anti-Racism Protests | False | By Megan Specia | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/music/choirs-singing-coronavirus-safe.html | When Will It Be Safe to Sing Together Again? | False | By Alex Marshall | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/nypd-officer-vincent-dandraia-arrest.html | Officer Who Violently Shoved Protester in Brooklyn Is Charged With Assault | False | By Ashley Southall | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/arts/television/dead-to-me-santa-clarita-diet.html | What Should I Watch After Iâ€ŚÂ»ve Binged â€ŚÂ«Dead to Meâ€ŚÂ»? | False | By Margaret Lyons | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/technology/china-ai-research-education.html | A U.S. Secret Weapon in A.I.: Chinese Talent | False | By Paul Mozur and Cade Metz | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/arts/music/yo-yo-ma-favorite-things.html | Yo-Yo Ma Tries to Bring Us Comfort and Hope | False | By Kathryn Shattuck | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/design/moca-cleveland-shaun-leonardo.html | A Museum Canceled a Show About Police Brutality. Hereâ€ŚÂ»s the Art. | False | By Brian Boucher | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-11 | https://www.nytimes.com/2020/06/09/technology/amazon-workplace-warehouse-coronavirus.html | What It Looks Like Inside an Amazon Warehouse Now | False | By Karen Weise and Ruth Fremson | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/sports/golf/lpga-cancels-major-evian-championship.html | L.P.G.A. Cancels First Major Tournament | False | By Bill Pennington | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-17 | https://www.nytimes.com/2020/06/09/parenting/family-style-meals-children.html | Anxious About Family Mealtimes? Serve a Buffet | False | By Virginia Sole-Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/pt-59-jfk-wwII-boat-harlem-river.html | Solving the Mystery of What Became of J.F.K.â€ŚÂ»s Other Patrol Boat | False | By Corey Kilgannon | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/flying-coronavirus.html | Flying Was Once Routine. During the Pandemic, Itâ€ŚÂ»s a Feat. | False | By Jack Ewing | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/africa/burundi-president-pierre-nkurunziza-dead.html | President of Burundi, Pierre Nkurunziza, 55, Dies of Heart Attack | False | By Abdi Latif Dahir | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-09 | 2020-06-09 | https://www.nytimes.com/2020/06/09/dining/nyc-restaurant-news-coronavirus.html | Casa Dani, From a Michelin Chef, to Open in Manhattan West | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/sports/olympics/paralympics-swimming-cycling.html | A Para-Swimmer Is Using the Gap Year to Dominate Cycling | False | By Matthew Futterman | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/black-cowboys-protests-compton.html | Evoking History, Black Cowboys Take to the Streets | False | By Walter Thompson-Hernández and Kayla Reefer | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/music/thomas-dunford-jean-rondeau.html | The Gentle, Brilliant Bros of French Baroque Music | False | By Zachary Woolfe | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/sports/rugby-new-zealand-fans-return-coronavirus.html | Rugby in New Zealand Is Back. So Are 35,000 Fans. | False | By Victor Mather | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-11 | https://www.nytimes.com/2020/06/09/arts/design/hamptons-summer-galleries.html | Galleries to Open in the Hamptons. It's Not Business as Usual. | False | By Sophie Haigney | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/dining/juneteenth-food-black-chefs.html | A Juneteenth of Joy and Resistance | False | By Nicole Taylor | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/design/tear-gas-warren-kanders.html | Warren Kanders Says He Is Getting Out of the Tear Gas Business | False | By Robin Pogrebin | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/nypd-impersonators-jewelry-store.html | Two Men Are Accused of Posing as New York Police Officers in Armed Robbery | False | By Johnny Diaz | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/sports/autoracing/bubba-wallace-nascar-confederate-flag.html | Bubba Wallace Wants NASCAR to Ban the Confederate Flag | False | By Maria Cramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/climate/trump-bear-hunting.html | Trump Administration Revives Banned Hunting Techniques in Alaska | False | By Lisa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/movies/lgbt-movies-characters.html | The Roles Are L.G.B.T.Q., but the Movies Are Not About Self-Discovery | False | By Elisabeth Vincentelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/France-aerospace-industry.html | France's Aerospace Industry to Get $17 Billion in Government Support | False | By Liz Alderman | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/dance/dancing-protests-george-floyd.html | Dancing Bodies That Proclaim: Black Lives Matter | False | By Siobhan Burke | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/your-money/race-income-equality.html | The Stark Racial Inequity of Personal Finances in America | False | By Ron Lieber and Tara Siegel Bernard | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/asia/india-coronavirus-women-economy.html | For Indian Women, the Coronavirus Economy Is a Devastating Setback | False | By Kai Schultz and Suhasini Raj | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/letters/coronavirus-tobacco.html | Big Tobacco in the Pandemic | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/health/fauci-vaccines-coronavirus.html | Fauci Warns That the Coronavirus Pandemic Is Far From Over | False | By Denise Grady | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/energy-environment/chesapeake-energy-bankruptcy-protection.html | Chesapeake Energy, a Fracking Pioneer, Is Reeling | False | By Clifford Krauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/letters/police-unrest-george-floyd.html | Rethinking the Traditional Police Model | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/who-is-martin-gugino-buffalo-police.html | Trump Falsely Targets Buffalo Protester, 75, as 'Antifa Provocateur' | False | By Alan Feuer | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/technology/facial-recognition-software.html | A Case for Banning Facial Recognition | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/books/review-margot-affair-sanae-lemoine.html | A Teenager Plays With Fire and Family Secrets in 'The Margot Affair' | False | By Sarah Lyall | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-16 | https://www.nytimes.com/2020/06/09/well/live/bone-drugs-may-have-added-benefit-lower-pneumonia-risk.html | Bone Drugs May Have Added Benefit: Lower Pneumonia Risk | False | By Nicholas Bakalar | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/atlanta-voting-georgia-primary.html | 'I Refuse Not to Be Heard': Georgia in Uproar Over Voting Meltdown | False | By Richard Fausset, Reid J. Epstein and Rick Rojas | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/coronavirus-international-aid-masks.html | U.S. Limits Virus Aid for Masks, Gloves and Other Medical Gear Abroad | False | By Lara Jakes | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/article/oann-trump.html | One America News, the Network That Spreads Conspiracies to the West Wing | False | By Michael M. Grynbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/media/facebook-advertisers-trump-zuckerberg.html | 'Morally Impossible': Some Advertisers Take a Timeout From Facebook | False | By Tiffany Hsu and Cecilia Kang | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/coronavirus-racism-montefiore-medicine.html | I Fought Two Plagues and Only Beat One | False | By Philip O. Ozuah | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/europe/king-leopold-statue-antwerp.html | Statue of Leopold II, Belgian King Who Brutalized Congo, Is Removed in Antwerp | False | By Monika Pronczuk and Mihir Zaveri | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/dining/bon-appetit-amanda-shapiro-interim-editor.html | Bon Appétit Names Amanda Shapiro as Interim Editor | False | By Kim Severson | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-11 | https://www.nytimes.com/2020/06/09/books/poetry-foundation-black-lives-matter.html | Poetry Foundation Leadership Resigns After Black Lives Matter Statement | False | By Jennifer Schuessler | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/coronavirus-reopenings.html | The World Reopens, Despite Skyrocketing Coronavirus Cases | False | By Marc Santora | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/general-charles-brown-air-force.html | Senate Confirms First Black Air Force Chief | False | By Luke Broadwater | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/george-floyd-funeral-houston-unrest.html | Houston Bids Goodbye to George Floyd, Whose Killing Galvanized a Movement | False | By Manny Fernandez and Patricia Mazzei | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/europe/russia-arctic-oil-spill.html | Major Fuel Spill in Russia's North Spreads Toward Arctic Ocean | False | By Andrew E. Kramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/sports/autoracing/coronavirus-cooper-ace-speedway.html | N. Carolina Speedway That Packed Stands Despite Virus Is Ordered Shut | False | By Jerry Garrett | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/t-magazine/best-incense.html | Soothing Incense, Recommended by T Editors | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/health/coronavirus-asymptomatic-world-health-organization.html | In the W.H.O.â€ˆâ€™s Coronavirus Stumbles, Some Scientists See a Pattern | False | By Apoorva Mandavilli | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/television/mary-pat-gleason-dead.html | Mary Pat Gleason, Actress With Many Credits and a Cause, Dies at 70 | False | By Katharine Q. Seelye | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-16 | https://www.nytimes.com/2020/06/09/health/unrest-protests-street-medics.html | Where Protesters Go, Street Medics Follow | False | By Emma Grillo | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/arts/music/bonnie-pointer-dead.html | Bonnie Pointer, a Founder of Sistersâ€ˆâ€™ Vocal Group, Dies at 69 | False | By Ben Sisario | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-14 | https://www.nytimes.com/2020/06/09/arts/music/bert-bial-dead-photographer-bassoonist.html | Bert Bial, Philharmonic Musician With an Insiderâ€ˆâ€™s Lens, Dies at 93 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/business/coronavirus-amc-movie-theaters-reopening.html | AMC Says â€ˆâ€˜Almost Allâ€ˆâ€™ U.S. Theaters Will Reopen in July | False | By Brooks Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-13 | https://www.nytimes.com/2020/06/09/obituaries/julio-guzman-dead-coronavirus.html | Julio Guzman, Salvadoran Refugee Who Started a Church, Dies at 64 | False | By Rod Nordland | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/coronavirus-connecticut-hospitals-disabilities.html | Connecticut Hospitals Ordered to Allow Visitors for Patients With Disabilities | False | By Sheri Fink | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/sports/soccer/us-soccer-team-uswnt.html | U.S. Soccer Repeals National Anthem Policy | False | By Andrew Das | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/trump-twitter.html | That Trump Tweet? Republicans Prefer Not to See It | False | By Emily Cochrane | 2020-08-04 | TX 8-890-563 |
| 2020-06-09 | 2020-06-12 | https://www.nytimes.com/2020/06/09/insider/reporters-scientific-studies.html | How Times Reporters Handle Scientific Studies | False | By Emily Palmer | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/trump-military-washington-statehood.html | Washington, D.C., Deserves Statehood | False | By Susan E. Rice | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/opinion/trump-united-states.html | Letâ€ˆâ€™s Change Our Motto to â€ˆâ€˜Out of Many, Weâ€ˆâ€™ | False | By Thomas L. Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/republicans-police-reform.html | G.O.P. Scrambles to Respond to Public Demands for Police Overhaul | False | By Catie Edmondson and Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/world/middleeast/israel-supreme-court-west-bank-settlements.html | Israel Court Rejects Law Legalizing Thousands of Settlement Homes | False | By David M. Halbfinger and Adam Rasgon | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/pageoneplus/corrections-june-10-2020.html | Corrections: June 10, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/09/business/media/cops-canceled-paramount-tv-show.html | â€ˆâ€˜Cops,â€ˆâ€™ Long-Running Reality Show That Glorified Police, Is Canceled | False | By Nicole Sperling | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/us/politics/trump-2020.html | Trump May Compare Himself to Nixon in 1968, but He Really Resembles Wallace | False | By Peter Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/09/business/media/harpers-bazaar-editor-samira-nasr.html | Harperâ€ˆâ€™s Bazaar Appoints First Woman of Color as Top Editor | False | By Rachel Abrams | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/09/style/crossfit-gyms-founder-protests.html | CrossFit Gym C.E.O. Greg Glassman Steps Down in Chaos | False | By Katherine Rosman | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/todayspaper/quotation-of-the-day-a-son-of-houston-whose-death-moved-millions.html | Quotation of the Day: A Son of Houston Whose Death Moved Millions | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/09/nyregion/james-demarco-franklinville-george-floyd-protest.html | Man Who Mocked George Floydâ€ˆâ€™s Killing Is Fired by FedEx | False | By Ed Shanahan and Tracey Tully | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/09/magazine/remote-work-covid.html | What If Working From Home Goes on â€ˆâ€¶ Forever? | False | By Clive Thompson | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/09/magazine/architecture-covid.html | How Architecture Could Help Us Adapt to the Pandemic | False | By Kim Tingley | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/wall-street-journal-gerard-baker-editor.html | Wall Street Journal Staff Faults Column on Race by Former Top Editor | False | By Marc Tracy | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/jon-ossoff-georgia-senate.html | Jon Ossoff Wins Democratic Senate Primary in Georgia | False | By Richard Fausset and Reid J. Epstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-09 | https://www.nytimes.com/2020/06/10/us/chad-daybell-arrested.html | Stepfather of Missing Idaho Children Is Arrested After Human Remains Are Found | False | By Neil Vigdor | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/10/arts/television/whats-on-tv-wednesday-dreamland-oprah.html | Whatâ€ˆâ€™s on TV Wednesday: â€ˆâ€˜Dreamlandâ€ˆâ€™ and Oprah Winfrey | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/10/world/americas/bolsonaro-coup-coronavirus-brazil.html | Threat of Military Action Rattles Brazil as Virus Deaths Surge | False | By Simon Romero, Letíâ€šíš cia Casado and Manuela Andreoni | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/10/business/economy/federal-reserve-economy-coronavirus.html | Fed Leaves Rates Unchanged and Projects Years of High Unemployment | False | By Jeanna Smialek | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/europe/sweden-olof-palme-murder.html | After 34 Years, Sweden Says It Knows the Killer of Olof Palme | False | By Thomas Erdbrink and Christina Anderson | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/interactive/2020/06/10/us/coronavirus-healthcare-workers.html | When Nowhere Feels Safe, Finding Sanctuary on the Drive Home | False | Photographs and Text by Alex Potter | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/magazine/bored-with-the-same-old-try-these-crispy-kimchi-pancakes.html | These Crispy Kimchi Pancakes Are Unbelievably Fun to Eat | False | By Samin Nosrat | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/opinion/floyd-minneapolis-police-protests.html | What Happened When the Minneapolis Police Lost Legitimacy? | False | By Hahrie Han | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/style/teyana-taylor-keeps-her-skin-care-natural-and-her-brows-defined.html | Teyana Taylor Keeps Her Skin Care Natural and Her Brows Defined | False | By Bee Shapiro | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watch-muchbetter-winwatch-contactless-payments.html | Need to Pay? Itâ€ˆâ€™s All in the Wrist | False | By Simon De Burton | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-10 | 2020-06-16 | https://www.nytimes.com/2020/06/10/well/live/coronavirus-vitamin-d-immunity.html | Exploring the Links Between Coronavirus and Vitamin D | False | By Anahad Oâ€™Connor | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-13 | https://www.nytimes.com/2020/06/10/upshot/dentists-coronavirus-economic-indicator.html | Howâ€™s the Economy Doing? Watch the Dentists | False | By Sarah Kliff | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-16 | https://www.nytimes.com/2020/06/10/well/move/a-single-session-of-exercise-alters-9815-molecules-in-our-blood.html | A Single Session of Exercise Alters 9,815 Molecules in Our Blood | False | By Gretchen Reynolds | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/realestate/create-fragrant-garden-nice-smelling-plants.html | The â€˜Invisibleâ€™ Garden of Scent | False | By Margaret Roach | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-07-04 | https://www.nytimes.com/2020/06/10/business/economy/fintechs-loan-small-business.html | What Are Fintechs and How Can They Help Small Business? | False | By Paul Sullivan | 2020-09-02 | TX 8-900-152 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/joe-biden-black-vice-president.html | A Black Running Mate for Biden? More Democrats Are Making the Case | False | By Katie Glueck | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/10/insider/an-arrest-warrant-from-liberty-university-for-me.html | An Arrest Warrant From Liberty University, for Me | False | By Julia Rendleman | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watches-tag-heuer-golf-frederic-arnault.html | TAG Heuer Ups Its Golf Game | False | By Robin Swithinbank | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/arts/dance/alvin-ailey-retirements-coronavirus.html | When the Dancers Have to Miss the Last Dance | False | By Gia Kourlas | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/middleeast/coronavirus-idlib-clinic.html | In a Province No Stranger to War, Preparing to Battle a New Enemy | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/coronavirus-jury-trial-oregon.html | Jurors, Please Remove Your Masks: Courtrooms Confront the Pandemic | False | By Shaila Dewan | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/nyregion/mta-subway-coronavirus.html | Inside the Newly Spotless Subway: â€˜Iâ€™ve Never Seen It Like Thisâ€™ | False | By Christina Goldbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/technology/salesforce-tech-office-coronavirus.html | Farewell to Gummy Bear Jars: Tech Offices Get a Virus Safety Makeover | False | By Natasha Singer | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/interactive/2020/06/10/upshot/black-lives-matter-attitudes.html | How Public Opinion Has Moved on Black Lives Matter | False | By Nate Cohn and Kevin Quealy | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watches-apple-watch.html | 5 on the Apple Watch at 5 | False | By Robin Swithinbank | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watches-coronavirus-fundraising.html | â€˜We Had to Do Somethingâ€™ | False | By Susanne Fowler | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watches-button-chanel-paris.html | Chanel Elevates the Humble Button | False | By Tina Isaac-Goizâ€™Ã© | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watches-supply-chain-coronavirus-China-Switzerland.html | A Watch Is More Than Its Parts. But if You Canâ€™t Get Them? | False | By Nazanin Lankarani | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watches-collections-apple-watch.html | Collect Smartwatches? Donâ€™t Make Watch Fans Laugh. | False | By Ming Liu | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watches-coronavirus-switzerland.html | Small Watch Brands Most at Risk | False | By Victoria Gomelsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watches-citizen-super-titanium-anniversary-tokyo.html | Citizen Marks 50 Years of Titanium | False | By Vivian Morelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/media/gone-with-the-wind-hbo-max.html | HBO Max Pulls â€˜Gone With the Wind,â€™ Citing Racist Depictions | False | By Daniel Victor | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watches-clubs-online-socializing-coronavirus.html | Just Hold Your Watch Next to the Screen | False | By Victoria Gomelsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/fashion/watch-online-sales-digital.html | Watch Brands Go Digital. (No, Itâ€™s Not 2010.) | False | By Victoria Gomelsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/opinion/maine-flag-day-america.html | Two Flags Over Maine (and America) | False | By Jennifer Finney Boylan | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/realestate/coronavirus-socializing-porch.html | Letâ€™s Meet on the Porch | False | By Donna Liquori | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/world/europe/italy-coronavirus-tourism.html | As Italy Reopens, Tour Guides Plead for More Aid, and Tourists | False | By Elisabetta Povoledo | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/dealbook/reopening-business-lockdowns.html | Reopening, Ready or Not | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/world/asia/indonesia-coronvirus-baby-boom.html | Indonesiaâ€™s New Coronavirus Concern: A Post-Pandemic Baby Boom | False | By Richard C. Paddock and Dera Menra Sijabat | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/soccer/premier-league-captains-george-floyd.html | Premier League Captains Plan Show of Support for Black Lives Matter | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/republican-national-convention-jacksonville-florida.html | Republicans Weighing New Convention Options as They Eye Move to Jacksonville | False | By Maggie Haberman and Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/Small-business-loans-ppp.html | $130 Billion in Small-Business Aid Still Hasnâ€™t Been Used | False | By Stacy Cowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/realestate/900000-homes-in-missouri-georgia-and-utah.html | $900,000 Homes in Missouri, Georgia and Utah | False | By Julie Lasky | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-16 | https://www.nytimes.com/2020/06/10/science/global-warming-ordovician-extinction.html | Familiar Culprit May Have Caused Mysterious Mass Extinction | False | By Shannon Hall | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/realestate/house-hunting-in-greece-sugar-cubes-on-the-aegean-sea-for-2-million.html | House Hunting in Greece: Sugar Cubes on the Aegean Sea for $2 Million | False | By Marcelle Sussman Fischler | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/lindsey-graham-senate-south-carolina-jaime-harrison.html | Has Lindsey Graham Become Too Trumpy for South Carolina? Not So Fast | False | By Astead W. Herndon | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/world/europe/erdogan-trump-turkey-libya-syria.html | Erdogan and Trump Form New Bond as Interests Align | False | By Carlotta Gall | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/design/art-galleries-from-home.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-17 | https://www.nytimes.com/2020/06/10/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-10 | 2020-06-10 | https://www.nytimes.com/2020/06/10/arts/music/bats-field-works-ultrasonic.html | Vilified for Virus, Bats Are a New Albumâ€šÃ„Ã´s Seductive Stars | False | By Grayson Haver Currin | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/soccer/mls-back-orlando.html | M.L.S. Plans Return With Florida Event. But Itâ€šÃ„Ã´s Already Looking Past It. | False | By Andrew Das | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/music/new-york-philharmonic-cancel-fall-season-virus.html | New York Philharmonic Cancels Fall Season | False | By Zachary Woolfe | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/europe/ukraine-coronavirus-surrogate-babies.html | Ukraineâ€šÃ„Ã´s Backlog of Babies Born to Surrogates Begins to Ease | False | By Maria Varenikova | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/style/face-masks-women.html | Silver Lining to the Mask? Not Having to Smile | False | By Jessica Bennett | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/coronavirus-border-migrant-children.html | Court Halts Deportation of Migrant Boy in Challenge to Border Closure | False | By Caitlin Dickerson | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-18 | https://www.nytimes.com/2020/06/10/style/protest-street-medics.html | Meet the â€šÃ„Ã²Grandmother of Street Medicsâ€šÃ„Ã´ | False | By Jonah Engel Bromwich | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/books/albert-memmi-a-jewish-arab-intellectual-dies-at-99.html | Albert Memmi, a â€šÃ„Ã²Jewish Arabâ€šÃ„Ã´ Intellectual, Dies at 99 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/climate/climate-scientists-strike-black-lives-matter.html | â€šÃ„Ã²As Scientists, We Have Yet to Close the Racial Disparitiesâ€šÃ„Ã´ | False | By Hiroko Tabuchi and Tatiana Schlossberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/design/laguardia-terminal-b-artists.html | Art That Might Make You Want to Go to La Guardia | False | By Hilarie M. Sheets | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/basketball/marc-stein-newsletter.html | For Kevin Durant, a Rush to Return Had No Upside | False | By Marc Stein | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/style/elite-tiktok.html | What Is Elite TikTok? | False | By Taylor Lorenz | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/sephora-black-owned-brands.html | Sephora Signs â€šÃ„Ã²15 Percent Pledgeâ€šÃ„Ã´ to Carry More Black-Owned Brands | False | By Sapna Maheshwari | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/television/protests-fictional-cops.html | The Protests Come for â€šÃ„Ã²Paw Patrolâ€šÃ„Ã´ | False | By Amanda Hess | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/john-gleeson-michael-flynn.html | Outsider Tapped in Flynn Case Calls Justice Dept. Reversal a â€šÃ„Ã²Gross Abuseâ€šÃ„Ã´ of Power | False | By Charlie Savage and Adam Goldman | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/world/europe/madeleine-mccann-portugal.html | In Town Where Madeleine McCann Vanished, Residents Weary of the Case | False | By Raphael Minder | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/technology/trump-twitter-protests.html | Why Twitter Didnâ€šÃ„Ã´t Label Trumpâ€šÃ„Ã´s Tweet on Martin Gugino | False | By Kate Conger | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/trump-john-bolton-book.html | White House Tells Bolton His Book Still Contains Classified Information | False | By Michael S. Schmidt and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/nyregion/coronavirus-children-hospital.html | After the Virus Came, 22 Parents Moved Into Their Childrenâ€šÃ„Ã´s Hospital | False | By Benjamin Weiser | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/technology/food-delivery-apps.html | Why Restaurants Are Fed Up With Apps | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/voting-by-mail-georgia.html | Beyond Georgia: A Warning for November as States Scramble to Expand Vote-by-Mail | False | By Nick Corasaniti and Michael Wines | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/music/grammys-rules-urban.html | Grammys Tweak Use of â€šÃ„Ã²Urbanâ€šÃ„Ã´ as Music Industry Weighs a Loaded Term | False | By Ben Sisario | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/theater/systemic-racism-theater.html | Four Black Artists on How Racism Corrodes the Theater World | False | By Laura Collins-Hughes, Michael Paulson and Salamishah Tillet | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/opinion/letters/coronavirus-masks-social-distancing.html | Encouraging Masks and Social Distancing | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/soccer/manchester-city-champions-league-ban.html | Manchester City Appeals Its Champions League Ban and Awaits Its Fate | False | By Tariq Panja | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/science/science-diversity-racism-protests.html | For a Day, Scientists Pause Science to Confront Racism | False | By Dennis Overbye | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-13 | https://www.nytimes.com/2020/06/10/arts/television/cops-canceled.html | â€šÃ„Ã²Copsâ€šÃ„Ã´ Is Off the Air. But Will We Ever Get It Out of Our Heads? | False | By James Poniewozik | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/europe/imf-ukraine-loan.html | I.M.F. Approves Critical Loan for Ukraine | False | By Andrew E. Kramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/george-floyd-brother-congress-philonise.html | George Floydâ€šÃ„Ã´s Brother Pleads With Congress: â€šÃ„Ã²Make It Stopâ€šÃ„Ã´ | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/opinion/letters/unrest-trump-martin-gugino.html | A New Low for Trump | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/books/fascism-debate-donald-trump.html | The Debate Over the Word â€šÃ„Ã²Fascismâ€šÃ„Ã´ Takes a New Turn | False | By Jennifer Szalai | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/arts/design/modigliani-restellini-copyright-lawsuit.html | Modigliani Expert Says a Nonprofit Is Holding His Research â€šÃ„Ã²Hostageâ€šÃ„Ã´ | False | By Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/merriam-webster-racism-definition.html | Merriam-Webster Revises â€šÃ„Ã²Racismâ€šÃ„Ã´ Entry After Missouri Woman Asks for Changes | False | By Christine Hauser | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/technology/uber-grubhub-just-eat.html | Just Eat Takeaway to Acquire Grubhub for $7.3 Billion | False | By Kate Conger, Adam Satariano and Michael J. de la Merced | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/asia/reopening-before-coronavirus-ends.html | As Virus Infections Surge, Countries End Lockdowns | False | By Jeffrey Gettleman | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/media/daily-caller-tucker-carlson.html | Tucker Carlson Sells His Stake in The Daily Caller | False | By Michael M. Grynbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/movies/lennie-niehaus-dead.html | Lennie Niehaus, Who Set Eastwoodâ€šÃ„Ã´s Films to Music, Dies at 90 | False | By Richard Sandomir | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-10 | 2020-06-14 | https://www.nytimes.com/2020/06/10/opinion/sunday/twitter-protest-politics.html | The Floyd Protests Show That Twitter Is Real Life | False | By Charlie Warzel | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/sports/national-anthem-policies.html | How Sports Leagues Regulate Athletesâ€™ Activism | False | By Victor Mather | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/justice-department-Benczkowski.html | Head of Justice Departmentâ€™s Criminal Division to Step Down | False | By Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/ford-foundation-bonds-coronavirus.html | Leading Foundations Pledge to Give More, Hoping to Upend Philanthropy | False | By James B. Stewart and Nicholas Kulish | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-13 | https://www.nytimes.com/2020/06/10/obituaries/yves-emmanuel-segui-dead-coronavirus.html | Yves-Emmanuel Segui, Indomitable Bronx Pharmacist, Dies at 60 | False | By Aaron Randle | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/middleeast/iraq-isis-strategic-dialogue-troops.html | ISIS Attacks Surge in Iraq Amid Debate on U.S. Troop Levels | False | By Alissa J. Rubin, Lara Jakes and Eric Schmitt | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/trump-rally-tulsa-oklahoma.html | Trump Will Return to Campaign Trail With Rally in Tulsa | False | By Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/fashion/roberto-faraone-mennella-dead.html | Roberto Faraone Mennella, Jewelry Innovator, Is Dead at 48 | False | By Guy Trebay | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-13 | https://www.nytimes.com/2020/06/10/health/coronavirus-testing-churches.html | Black and Latino Churches Offer Prayers, Hope and Coronavirus Testing | False | By Chang W. Lee and Roni Caryn Rabin | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/world/europe/britain-boris-johnson-racism.html | As Prime Minister, Boris Johnson Struggles to Find His Voice | False | By Mark Landler and Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/nyregion/new-la-guardia-airport-terminal.html | From â€˜Disgracefulâ€™ to â€˜Breathtakingâ€™: La Guardiaâ€™s $4 Billion Makeover | False | By Patrick McGeehan | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/autoracing/nascar-confederate-flags.html | NASCAR Says It Will Ban Confederate Flags | False | By Michael Levenson | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/coronavirus-washington-trump.html | As Coronavirus Infections Climb, Washington Moves On to Other Business | False | By Sheryl Gay Stolberg and Noah Weiland | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/virus-schools-funding-budget.html | Pandemic-Stricken Schools Tell Senate They Need Help to Reopen | False | By Erica L. Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/technology/amazon-facial-recognition-backlash.html | Amazon Pauses Police Use of Its Facial Recognition Software | False | By Karen Weise and Natasha Singer | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/national-guard-protests.html | Aggressive Tactics by National Guard, Ordered to Appease Trump, Wounded the Military, Too | False | By Thomas Gibbons-Neff, Eric Schmitt and Helene Cooper | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/tennis/roger-federer-injury.html | Roger Federer Wonâ€™t Play in 2020 After Knee Surgery | False | By Christopher Clarey | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/georgia-primary-election-voting.html | Georgiaâ€™s Election Mess: Many Problems, Plenty of Blame, Few Solutions for November | False | By Richard Fausset and Reid J. Epstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/economy/white-economists-black-lives-matter.html | Economics, Dominated by White Men, Is Roiled by Black Lives Matter | False | By Ben Casselman and Jim Tankersley | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/movies/da-5-bloods-review.html | â€˜Da 5 Bloodsâ€™ Review: Black Lives Mattered in Vietnam, Too | False | By A.O. Scott | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/sports/baseball/claudell-washington-dead.html | Claudell Washington, a Rookie Baseball Sensation at 19, Dies at 65 | False | By Tyler Kepner | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/adidas-black-employees-discrimination.html | Adidas Pledges to Increase Diversity. Some Employees Want More. | False | By Julie Creswell and Kevin Draper | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/pompeo-inspector-general-saudi-arms.html | Pompeo Aide Who Pushed Saudi Arms Sale Said to Have Pressured Inspector General | False | By Edward Wong, Michael LaForgia and Lara Jakes | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-13 | https://www.nytimes.com/2020/06/10/obituaries/marny-xiong-dead-coronavirus.html | Marny Xiong, Progressive Dynamo in Minnesota, Dies at 31 | False | By John Leland | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/fence-white-house-trump.html | An Eyesore Becomes an Icon | False | By Mark Leibovich | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/business/pittsburgh-post-gazette-staff-revolt.html | Pittsburgh Post-Gazette Staff Revolts Over Sidelining of 2 Black Colleagues | False | By Rachel Abrams and Marc Tracy | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/lebron-james-voting-rights.html | LeBron James and Other Stars Form a Voting Rights Group | False | By Jonathan Martin | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/karen-bass.html | Drawing on Decades of Activism, Karen Bass Leads Democratsâ€™ Policing Overhaul | False | By Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/economy/federal-reserve-rates-unemployment.html | Fed Leaves Rates Unchanged and Projects Years of High Unemployment | False | By Jeanna Smialek and Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/nyregion/ice-courts-immigrants-new-york.html | Judge to ICE: Donâ€™t Ambush Immigrants at New York Courthouses | False | By Benjamin Weiser | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/us/politics/trump-cnn-poll-oann.html | Trump Demands CNN Retract a Poll, as OANN Teases a Rosier View | False | By Michael M. Grynbaum and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/sports/olympics/swimming-abuse-coaches-lawsuit.html | Former Athletes File Sex Abuse Lawsuits Against U.S.A. Swimming | False | By Juliet Macur | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-12 | https://www.nytimes.com/2020/06/10/arts/design/museums-protest-signs.html | Museums Collect Protest Signs to Preserve History in Real Time | False | By Graham Bowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-10 | 2020-06-11 | https://www.nytimes.com/2020/06/10/business/energy-environment/pge-new-board-gavin-newsom.html | PG&E Appoints a New Board as It Eyes Its Bankruptcy Exit | False | By Ivan Penn | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/opinion/trump-romney-murkowski.html | Trump Trembles: Mittâ€™s on the Move | False | By Gail Collins | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/us/politics/kamala-harris-racism-police.html | Kamala Harris Is Done Explaining Racism | False | By Lisa Lerer | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/opinion/trump-inspectors-general-grassley.html | Senator Grassley, Donâ€™t Back Down | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/10/pageoneplus/corrections-june-11-2020.html | Corrections: June 11, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-24 | https://www.nytimes.com/2020/06/10/us/politics/trump-rejects-renaming-military-bases.html | Trump Rejects Renaming Military Bases Named After Confederate Generals | False | By Peter Baker and Helene Cooper | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/10/opinion/defund-police-floyd-protests.html | When It Works to â€šÃ„Ã²Defund the Policeâ€šÃ„Ã´ | False | By Nicholas Kristof | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-05-25 | https://www.nytimes.com/2020/06/10/smarter-living/coronavirus-greetings-handshakes-hugs.html | What Will Greetings Look Like in a Post-Coronavirus World? | False | By Allie Volpe | 2020-07-07 | TX 8-886-839 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/10/todayspaper/quotation-of-the-day/troops-shaken-by-war-tactics-in-city-streets.html | Quotation of the Day: Troops Shaken by War Tactics in City Streets | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/10/business/conde-nast-matt-duckor.html | Condâ€šÃ© Nastâ€šÃ„Ã´s Head of Video Resigns | False | By Edmund Lee | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/10/magazine/covid-data.html | How Data Became One of the Most Powerful Tools to Fight an Epidemic | False | By Steven Johnson | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/fashion/virus-london-fashion-week-digital.html | London Fashion Week Gets a New Look for a Changed World | False | By Elizabeth Paton | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/seattle-autonomous-zone.html | Free Food, Free Speech and Free of Police: Inside Seattleâ€šÃ„Ã´s â€šÃ„Ã²Autonomous Zoneâ€šÃ„Ã´ | False | By Mike Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/business/japan-video-games.html | A Government in Japan Limited Video Game Time. This Boy Is Fighting Back. | False | By Ben Dooley and Hikari Hida | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/arts/television/whats-on-tv-thursday-pose-and-dont.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Poseâ€šÃ„Ã´ and â€šÃ„Ã²Donâ€šÃ„Ã´t â€šÃ„Ã¶ | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/china-street-vendors-stall-economy.html | Chinaâ€šÃ„Ã´s Street Vendor Push Ignites a Debate: How Rich Is It? | False | By Li Yuan | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/nyregion/nypd-face-masks-nyc-protests.html | Why Are So Many N.Y.P.D. Officers Refusing to Wear Masks at Protests? | False | By Michael Wilson | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/style/party-planners.html | Party Planners on Pause, Awaiting Revelryâ€šÃ„Ã´s Return | False | By Nina Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/us/politics/joe-biden-funeral-speech.html | Joe Biden, Emissary of Grief | False | By Katie Glueck and Matt Flegenheimer | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/justice-department-francisco.html | Solicitor General Noel Francisco Expected to Step Down | False | By Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/soccer/soccer-coronavirus.html | When the Title Arrives in a Text Message | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/magazine/judge-john-hodgman-on-pronouncing-names-with-an-accent.html | Judge John Hodgman on Pronouncing Names With an Accent | False | By John Hodgman | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/interactive/2020/06/11/realestate/11unt-holmes.html | Scouring the South Bronx for an Income-Producing Home. Which Would You Pick? | False | By Joyce Cohen | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/books/review/raina-telgemeier-by-the-book-interview.html | Raina Telgemeier Canâ€šÃ„Ã´t Wait to Break Bread With Her Friends Again | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-21 | https://www.nytimes.com/2020/06/11/books/review/me-and-white-supremacy-layla-saad.html | These Authors Are Glad Youâ€šÃ„Ã´re Buying Their Books. Now Do the Work. | False | By Elisabeth Egan | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/magazine/the-hollow-inspiration-of-some-good-news.html | The Hollow Inspiration of â€šÃ„Ã²Some Good Newsâ€šÃ„Ã´ | False | By Alex Norcia | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/opinion/coronavirus-cities-property-taxes.html | The Scandal of the Predatory City | False | By Bernadette Atuahene | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/nyregion/el-doctorow-graduation-speech-bronx-science.html | A Master Storytellerâ€šÃ„Ã´s Advice for Graduates: â€šÃ„Ã²Be Brave. Be Kind.â€šÃ„Ã´ | False | By E. L. Doctorow | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/opinion/trump-lies.html | Why Does Trump Lie? | False | By Michael Tomasky | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/sports/golf/pga-tour-charles-schwab.html | Golfâ€šÃ„Ã´s Return Draws a Star-Studded Field and a Prickly Entrance Test | False | By Bill Pennington | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/insider/hatch-coronavirus-bar.html | I Reported On My Local Bar. It Was Heart-Wrenching. | False | By Jack Nicas | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-28 | https://www.nytimes.com/2020/06/11/business/grant-loans-small-businesses.html | Where the Money Is for Small Businesses | False | By Kerry Hannon | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/joe-biden-campaign-economy.html | Bidenâ€šÃ„Ã´s Brain Trust on the Economy: Liberal and Sworn to Silence | False | By Jim Tankersley and Thomas Kaplan | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-15 | https://www.nytimes.com/2020/06/11/books/coronavirus-library-reopening.html | Libraries Strive to Stay â€šÃ„Ã²Community Living Roomsâ€šÃ„Ã¶ as They Reopen | False | By Elizabeth A. Harris | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/insider/theater-race.html | A Forum to Discuss Race and Broadway | False | By Nancy Coleman | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/books/poetry-poets-recommendations.html | The Poems That Poets Turn to in a Time of Strife | False | By Andrew LaVallee | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/unemployment-benefits-coronavirus.html | With Jobless Benefits Set to Lapse, Congress Is at Odds Over an Extension | False | By Emily Cochrane and Jim Tankersley | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-28 | https://www.nytimes.com/2020/06/11/travel/recreational-vehicles-RV-pandemic.html | Worried About Social Distancing When Traveling? Join the Crowd and Rent an R.V. | False | By Elaine Glusac | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/business/energy-environment/countries-slash-energy-subsidies-coronavirus.html | As Energy Prices Tumble, Developing Countries Trim Subsidies | False | By Clifford Krauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/nyregion/coronavirus-nyc-schools-admissions.html | A School Admissions Process That Caused Segregation Fell Apart in Weeks | False | By Eliza Shapiro | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/george-floyd-memorial-minneapolis.html | After Tragedy, Making a Place to Gather for Support and Solidarity | False | By Peter van Agtmael | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/world/police-brutality-protests.html | Police the Public, or Protect It? For a U.S. in Crisis, Hard Lessons From Other Countries | False | By Amanda Taub | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-11 | https://www.nytimes.com/2020/06/11/style/hotels.html | Hotels Transformed New Yorkâ€šÃ„Ã´s Social Life. Now What? | False | By Jacob Bernstein | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/business/coronavirus-california-lockdown-small-business.html | One Bar. Twelve Weeks. Seventeen Lives in Lockdown. | False | By Jack Nicas | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/europe/coronavirus-reopening.html | Europe Resurfaces to Find Odd Mix of the Familiar and the Alien | False | By Laetitia Vancon and Patrick Kingsley | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/theater/state-theater-stuttgart-we-are-such-stuff-as-dreams-are-made-on.html | A Backstage Walk Thatâ€™s Pure Drama | False | By A.J. Goldmann | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/auto-shows-detroit-los-angeles.html | Knocked Down by Virus, Auto Shows Plot Their Future | False | By Tom Voelk | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/europe/norway-mosque-attacker-convicted.html | Norway Mosque Attacker Gets 21-Year Sentence | False | By Henrik Pryser Libell and Megan Specia | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/the-surrogate-review.html | â€˜The Surrogateâ€™ Review: Carrying a Baby, and Much More | False | By Glenn Kenny | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/hill-of-freedom-review.html | â€˜Hill of Freedomâ€™ Review: A Loverâ€™s Frustrated Quest | False | By Glenn Kenny | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/in-my-blood-it-runs-review.html | â€˜In My Blood It Runsâ€™ Review: â€˜I Want to Be an Aboriginalâ€™ | False | By Teo Bugbee | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/maronas-fantastic-tale-review.html | â€˜Maronaâ€™s Fantastic Taleâ€™ Review: A Dogâ€™s Life for Better or Worse | False | By Teo Bugbee | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/aviva-review.html | â€˜Avivaâ€™ Review: Just the Two of Us (and Our Other Selves) | False | By Brian Seibert | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/health/coronavirus-lung-transplant.html | Covid-19 Patient Gets Double Lung Transplant, Offering Hope for Others | False | By Denise Grady | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/asia/north-korea-balloons-propaganda.html | As Floating Propaganda Irks North Korea, the South Isnâ€™t Happy Either | False | By Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/dealbook/grubhub-uber-just-eat.html | Did Washington Get in Uberâ€™s Way? | False |  | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/basketball/stephen-jackson-george-floyd-protests.html | Stephen Jackson Was Known in the N.B.A. as an Agitator. Now Heâ€™s Leading a Movement. | False | By Marc Stein | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/technology/zoom-china-tiananmen-square.html | Zoom Blocks Activist in U.S. After China Objects to Tiananmen Vigil | False | By Paul Mozur | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/tennis/us-open-2020-plans.html | Top International Players Uneasy on U.S. Open Plan as Decision Nears | False | By Christopher Clarey | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/asia/hong-kong-police-charges.html | Hong Kong Officer Is Summoned to Face Charges Over Shooting of Protester | False | By Austin Ramzy and Tiffany May | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/australia/indigenous-caves-BHP-mining.html | Mining Firm Plans to Destroy Indigenous Australian Sites, Despite Outcry | False | By Livia Albeck-Ripka | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/canada/trudeau-coronavirus-hair.html | Counting the Days Under Virus Lockdown by the Length of Trudeauâ€™s Hair | False | By Catherine Porter | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/fashion/weddings/lessons-on-marriage-and-life-from-the-wolf-dogs.html | Lessons on Marriage and Life from the Wolf-Dogs | False | By Jamie Diamond | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/economy/unemployment-claims-coronavirus.html | Sobering Jobs Outlook: â€˜Weâ€™re Expecting a Long Haulâ€™ | False | By Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-16 | https://www.nytimes.com/2020/06/11/science/jaguars-poaching-china.html | Where Jaguars Are Killed, New Common Factor Emerges: Chinese Investment | False | By Rachel Nuwer | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/realestate/the-most-popular-listings-of-may.html | The Most Popular Listings of May | False | By Michael Kolomatsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/trump-milley-military-protests-lafayette-square.html | Milley Apologizes for Role in Trump Photo Op: â€˜I Should Not Have Been Thereâ€™ | False | By Helene Cooper | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/style/protest-coronavirus-safety-parents.html | We Told Our Son Not to Protest. He Did Anyway. Now What? | False | By Philip Galanes | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/technology/amazon-antitrust-european-union.html | Amazon Set to Face Antitrust Charges in European Union | False | By Adam Satariano | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/antifa-protests-george-floyd.html | Federal Arrests Show No Sign That Antifa Plotted Protests | False | By Neil MacFarquhar, Alan Feuer and Adam Goldman | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/parenting/playgrounds-reopen-safety-coronavirus.html | As Playgrounds Start to Reopen, Hereâ€™s How to Keep Kids Safe | False | By Christina Caron | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-21 | https://www.nytimes.com/2020/06/11/arts/television/jimmy-fallon.html | Jimmy Fallon Is Sorry. But What Does That Mean? | False | By Dave Itzkoff | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/dining/food-brands-black-lives-matter-social-media.html | Food Brands Tweet #BlackLivesMatter, but Whatâ€™s Behind the Words? | False | By Tejal Rao | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/international-criminal-court-troops-trump.html | U.S. to Penalize War Crimes Investigators Looking Into American Troops | False | By Lara Jakes and Michael Crowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/movies/for-they-know-not-what-they-do-review.html | â€˜For They Know Not What They Doâ€™ Review: Where Faith Meets L.G.B.T.Q. Life | False | By Lovia Gyarkye | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/derrick-scott-oklahoma-i-cant-breathe.html | Video Shows Black Man Pleading â€˜I Canâ€™t Breatheâ€™ During 2019 Arrest in Oklahoma | False | By Mihir Zaveri and Alan Yuhas | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-17 | https://www.nytimes.com/2020/06/11/dining/drinks/wine-review-cote-de-beaune-villages-red.html | Why Wine? Why Burgundy? Why Now? | False | By Eric Asimov | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/technology/biden-facebook-misinformation.html | Biden Prepares Attack on Facebookâ€™s Speech Policies | False | By Cecilia Kang | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/nyregion/jahmel-leach-arrest.html | Injuries to Teenager During Protest Arrest Are Under Investigation | False | By Edgar Sandoval and Ashley Southall | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/unilever-headquarters.html | Unilever Decides One Headquarters Is Better Than Two | False | By Michael J. de la Merced | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/arts/design/faith-ringgold-art.html | Faith Ringgold Will Keep Fighting Back | False | By Bob Morris | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/artemis-fowl-review.html | â€˜Artemis Fowlâ€™ Review: Fowl, Not Fair | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/style/signal-messaging-app-encryption-protests.html | Signal Downloads Are Way Up Since the Protests Began | False | By Amelia Nierenberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/opinion/letters/white-liberals-racial-equality.html | White Liberals in the Struggle for Racial Equality | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-17 | https://www.nytimes.com/2020/06/11/books/nicholas-rinaldi-dead-coronavirus.html | Nicholas Rinaldi, Writer of Character-Rich Novels, Dies at 86 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/nyregion/nyc-george-floyd-protests.html | How the New York Protest Leaders Are Taking On the Establishment | False | By Jan Ransom and Annie Correal | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/arts/music/lady-antebellum-name-change-lady-a.html | Lady Antebellum, Hit Country Trio, Changes Its Name in Wake of Protests | False | By Joe Coscarelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/nyregion/general-lee-avenue-fort-hamilton-brooklyn.html | An N.Y. Street Is Named for Robert E. Lee. Officials Want That Changed. | False | By Michael Gold | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/soundies-duke-ellington.html | The Swinging, Jamming Musical Charms of 1940s Soundies | False | By Manohla Dargis | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/pete-rademacher-1956-olympic-boxing-champion-dies-at-91.html | Pete Rademacher, 1956 Olympic Boxing Champion, Dies at 91 | False | By Richard Sandomir | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/technology/amazon-competitors.html | When Amazon Flexes Its Power | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/media/snapchat-nfl-disney-viacomcbs.html | Snapchat Expands Deals With N.F.L., Disney and Others | False | By Brooks Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/the-king-of-staten-island-review.html | â€˜The King of Staten Islandâ€™ Review: Pete Davidson Gets (Even More) Personal | False | By Wesley Morris | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/obituaries/eva-konrad-hawkins-dead-coronavirus.html | Eva Konrad Hawkins, Marine Scientist Who Fled Hungary, Dies at 90 | False | By Corey Kilgannon | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/nine-to-five-dolly-parton.html | Viewing Party? Letâ€™s All Watch â€˜Nine to Fiveâ€™! | False | By Manohla Dargis and A.O. Scott | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/arts/things-to-do-weekend-coronavirus.html | 6 Things to Do at Home This Weekend | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/republican-platform.html | G.O.P. Platform, Rolled Over From 2016, Condemns the â€˜Current Presidentâ€™ | False | By Reid J. Epstein and Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/goldman-sachs-1mdb-malaysia.html | Goldman Sachs Is Said to Try to Avoid Pleading Guilty in 1MDB Scandal | False | By Matthew Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/climate/airborne-plastic-pollution.html | Whereâ€™s Airborne Plastic? Everywhere, Scientists Find. | False | By John Schwartz | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/style/solidarity-in-a-wedding-and-a-march.html | Solidarity in a Wedding and a March | False | By Vincent M. Mallozzi | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/fashion/weddings/just-plain-love-among-the-protesters.html | â€˜Just Plain Loveâ€™ Among the Protesters | False | By Nina Reyes | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/steve-huffman-african-americans-coronavirus.html | Ohio Lawmaker Asks Racist Question About Black People and Hand-Washing | False | By Trip Gabriel | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/republicans-subpoena-russia-inquiry.html | Republicans Secure More Subpoena Power in Push to Discredit Russia Inquiry | False | By Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/movies/la-rebellion-charles-burnett.html | If You Want to Learn About the L.A. Rebellion Filmmakers, Start Here | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-13 | https://www.nytimes.com/2020/06/11/obituaries/salvatore-scilanga-dead-coronavirus.html | Salvatore Scilanga, Who Rescued Migrants at Sea, Dies at 51 | False | By Emma Bubola | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/arts/design/museums-protests-race-smithsonian.html | Museums Are Finally Taking a Stand. But Can They Find Their Footing? | False | By Holland Cotter | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/military-bases-confederate-names-trump.html | â€˜A Slap in the Faceâ€™: Black Veterans on Bases Named for Confederates | False | By Jennifer Steinhauer | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/books/review/12-new-books-to-read-this-week.html | 12 New Books We Recommend This Week | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/treasury-department-harriet-tubman-bill.html | Despite Unrest, Treasury Dept. Has No Plans to Speed Tubman to the $20 Note | False | By Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/murray-olderman-dead.html | Murray Olderman, Who Both Wrote and Drew About Sports, Dies at 98 | False | By Richard Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/arts/design/art-accounts-to-follow-on-instagram.html | Five Art Accounts to Follow on Instagram Now | False | By Jillian Steinhauer | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/technology/facebook-chris-cox.html | Facebook Brings Back a Former Top Lieutenant to Zuckerberg | False | By Mike Isaac | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-15 | https://www.nytimes.com/2020/06/11/movies/james-harvey-film-author-dead.html | James Harvey, Who Wrote About Hollywoodâ€™s Heyday, Is Dead at 90 | False | By Penelope Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/nestle-us-water-business.html | Nestlé Weighs Sale of Water Unit in Push Toward Sustainability | False | By Jack Ewing | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-14 | https://www.nytimes.com/2020/06/11/books/internet-archive-national-emergency-library-coronavirus.html | Internet Archive Will End Its Program for Free E-Books | True | By Elizabeth A. Harris | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/science/moon-robot-rover-viper-nasa.html | NASA Needs to Find Ice on the Moon. This Rover Will Lead the Search. | False | By Kenneth Chang | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/nyregion/jumaane-williams-mayor-2021.html | Protests Upend Mayorâ€™s Race, and Eyes Turn to Jumaane Williams | False | By Dana Rubinstein | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-11 | 2021-02-06 | https://www.nytimes.com/2020/06/11/nyregion/margaret-holloway-the-shakespeare-lady-of-new-haven-dies-at-68.html | Margaret Holloway, the â€šÃ„Â²Shakespeare Ladyâ€šÃ„Â´ of New Haven, Dies at 68 | False | By Steven Kurutz | 2021-04-06 | TX 8-962-600 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/arts/television/pose-netflix-ringside-showtime.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/opinion/letters/trump-confederate-bases.html | Trump and the Confederate Base Names | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/economy/semiconductors-chips-congress-china.html | Lawmakers Push to Invest Billions in Semiconductor Industry to Counter China | False | By Ana Swanson and Don Clark | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/technology/twitter-chinese-misinformation.html | Twitter Removes Chinese Disinformation Campaign | False | By Kate Conger | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/senate-confederate-names-military-bases.html | Defying Trump, Senate Panel Moves to Strip Military Bases of Confederate Names | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/style/confederate-statue-columbus-analysis.html | What Does It Mean to Tear Down a Statue? | False | By Jonah Engel Bromwich | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/opinion/trump-confederate-flag-military-bases.html | Reactionaries Are Having a Bad Month | False | By Paul Krugman | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/georgia-voting-machines.html | Georgia Havoc Raises New Doubts on Pricey Voting Machines | False | By Nick Corasaniti and Stephanie Saul | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-16 | https://www.nytimes.com/2020/06/11/health/coronavirus-cytokine-storm.html | Coronavirus Can Set Off a â€šÃ„Â²Cytokine Stormâ€šÃ„Â´ These Drugs May Calm It. | False | By Apoorva Mandavilli | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/middleeast/lebanon-protests.html | Lebanonâ€šÃ„Â´s Currency Plunges, and Protesters Surge Into Streets | False | By Ben Hubbard and Hwaida Saad | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/opinion/ritchie-torres-congress-bronx.html | Ritchie Torres for Congress in the Bronx | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-08-05 | https://www.nytimes.com/2020/06/11/us/mortician-funeral-home-covid-coronavirus.html | She Witnessed the Pandemicâ€šÃ„Â´s Toll From Inside a Funeral Home | False | By Alexandra E. Petri | 2020-10-13 | TX 8-913-823 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/business/market-drop-coronavirus.html | Investors, No Longer in Denial About Grim Outlook, Drive Market Down | False | By Matt Phillips | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/sports/golf/charles-schwab-challenge-results-leaderboard.html | Varner Leads as Golf Makes Its Return in Pin-Drop Silence | False | By Bill Nichols | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/europe/turkey-court-sentences-metin-topuz.html | Turkey Court Sentences U.S. Consulate Employee to Over 8 Years in Prison | False | By Carlotta Gall | 2020-08-04 | TX 8-890-563 |
| 2020-06-11 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/trump-biden-police.html | Trump Defends Police, but Says Heâ€šÃ„Â´ll Sign Order Encouraging Better Practices | False | By Peter Baker and Thomas Kaplan | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/trump-jacksonville-rnc-speech.html | Trump Will Give Convention Speech in Jacksonville, Capping a Dispute Over Safety | False | By Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/politics/trump-on-race.html | As Public Opinion Shifts on Racism, Trump Digs In | False | By Jonathan Martin, Maggie Haberman and Katie Rogers | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/11/world/asia/north-korea-nuclear-trump.html | North Korea Vows to Boost Nuclear Program, Saying U.S. Diplomacy Failed | False | By Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/11/nyregion/anna-wintour-conde-nast-racism.html | Can Anna Wintour Survive the Social Justice Movement? | False | By Ginia Bellafante | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/11/us/military-bases-confederates.html | These Are the 10 U.S. Army Installations Named for Confederates | False | By Michael Levenson | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/11/style/the-wing-ceo-audrey-gelman-resigns.html | Audrey Gelman, the Wingâ€šÃ„Â´s Co-Founder, Resigns | False | By Katherine Rosman | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/pageoneplus/corrections-june-12-2020.html | Corrections: June 12, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/world/europe/george-floyd-protests-europe-police.html | George Floyd Protests Inspire Fresh Scrutiny of Policing in Europe, Too | False | By Adam Nossiter and Constant Méâ€šÃ„Čheut | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/style/modern-love-coronavirus-living-together.html | Together. | False | By Jessica Bennett, Daniel Jones, Miya Lee and Anya Strzemien | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/paris-bicycles-commute-coronavirus.html | â€šÃ„Â²Corona Cyclewaysâ€šÃ„Â´ Become the New Post-Confinement Commute | False | By Liz Alderman | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/movies/gulabo-sitabo-review.html | â€šÃ„Â²Gulabo Sitaboâ€šÃ„Â´ Review: This Old House, Lucknow Style | False | By Rachel Saltz | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/todayspaper/quotation-of-the-day-zoom-briefly-blocks-activist-after-event-to-honor-tiananmen.html | Quotation of the Day: Zoom Briefly Blocks Activist After Event to Honor Tiananmen | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/business/stock-market-today-coronavirus.html | Wall Street Shakes Off Grim Economic News | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/arts/television/whats-on-tv-friday-da-5-bloods-and-artemis-fowl.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Da 5 Bloodsâ€šÃ„Â´ and â€šÃ„Â²Artemis Fowlâ€šÃ„Â´ | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/opinion/edward-colston-statue-racism.html | A Statue Was Toppled. Can We Finally Talk About the British Empire? | False | By Gurminder K Bhambra | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/asia/south-korea-adoption-Kara-Bos.html | Korean Adoptee Wins Landmark Case in Search for Birth Parents | False | By Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-09-27 | https://www.nytimes.com/interactive/2020/06/12/opinion/reader-dreams-2020.html | Whatâ€šÃ„Â´s Happening While You Are Sleeping? Some Pretty Weird Dreams | False | By Gus Wezerek and Nicholas Konrad | 2020-11-04 | TX 8 919-710 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/style/a-street-wear-designer-who-graduated-from-yeezy-university.html | A Street Wear Designer Who Graduated From â€šÃ„Â²Yeezy Universityâ€šÃ„Â´ | False | By Brianna Holt | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/high-school-graduates-protests-black-lives-matter.html | After Virtual Graduation, Protesting for Their Lives | False | By Sandra E. Garcia | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã¹The Pandemic Centuryâ€šÃ„Â´ and â€šÃ„Ã¹Dadâ€šÃ„Â´s Maybe Bookâ€šÃ„Â´ | False | By Jennifer Krauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/nyregion/coronavirus-doctors-mental-health.html | How a Virus Triage Tent Became a Serene Oasis for Health Care Workers | False | By Danielle Elliot | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/opinion/tom-cotton-op-ed.html | Bret Stephens: What The Times Got Wrong | False | By Bret Stephens | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/business/chegg-dan-rosensweig-corner-office.html | For Online Learning, Business Has Never Been Better | False | By David Gelles | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-21 | https://www.nytimes.com/2020/06/12/fashion/weddings/two-djs-trade-in-their-turn-tables-for-more-time-outdoors.html | Two D.J.s Trade in Their Turn Tables for More Time Outdoors | False | By Stephanie Cain | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/a-date-to-remember.html | A Date to Remember | False | By Maureen Oâ€šÃ„Ã¥Hagan | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/opinion/sunday/floyd-protests-white-supremacy.html | To Overturn Trump, We Need to Overturn White Supremacy | False | By Jamelle Bouie | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/arts/music/bob-dylan-rough-and-rowdy-ways.html | Bob Dylan Has a Lot on His Mind | False | By Douglas Brinkley | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/schools-police-resource-officers.html | Do Police Officers Make Schools Safer or More Dangerous? | False | By Dana Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/haircut-salon-reopening.html | Hair Salons Reopen, and Americans Rush Back | False | By Elizabeth Paton | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/coronavirus-trump-immigration-policies.html | Trump Administration Moves to Solidify Restrictive Immigration Policies | False | By Zolan Kanno-Youngs and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/ncaafootball/george-floyd-protests-college-sports.html | College Athletes, Phones in Hand, Force Shift in Protest Movement | False | By Alan Blinder and Billy Witz | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/arts/design/van-gogh-museum-emilie-gordenker.html | Leading the Van Gogh Museum Through a Future With No Tourists | False | By Nina Siegal | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/opinion/coronavirus-global-hunger.html | After the Pandemic, a Global Hunger Crisis | False | By Arif Husain | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/us/politics/george-floyd-racial-justice.html | For George Floydâ€šÃ„Ã¥s Mourners, What Does â€šÃ„Ã¹Justiceâ€šÃ„Â´ Mean? | False | By Astead W. Herndon | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/arts/anders-nilsen-diary.html | How Do We Wrap Our Heads Around Something This Big? | False | By Anders Nilsen | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/election-coronavirus-protests-unemployment.html | On the Future, Americans Can Agree: It Doesnâ€šÃ„Ã¥t Look Good | False | By Lisa Lerer and Dave Umhoefer | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/realestate/homesteading-free-land-programs.html | Living on Free Land | False | By Alyson Krueger | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/the-future-seen-in-a-cat-food-bowl.html | The Future Seen in a Cat Food Bowl | False | By Rosalie R. Radomsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/her-sixth-grade-crush-grew-up.html | Her Sixth-Grade Crush Grew Up | False | By Nina Reyes | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/a-shooting-star-and-then-sparks-flew.html | A Shooting Star, and Then Sparks Flew | False | By Rosalie R. Radomsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/you-and-me-and-quarantine.html | You and Me and Quarantine | False | By James Estrin | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/fashion/weddings/a-good-story-to-tell-their-future-children.html | A Good Story to Tell Their Future Children | False | By Vincent M. Mallozzi | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/dealbook/stock-market-coronavirus.html | Stocks Go Down, Too | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/polls-trump-biden.html | Both Candidates Are Widely Disliked (Again). This Time, Biden Could Benefit. | False | By Giovanni Russonello | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 0001-01-01 | https://www.nytimes.com/2020/06/12/world/europe/switzerland-boy-fake-money.html | An 8-Year-Old Boy Tried to Pay With Toy Money. Itâ€šÃ„Ã¥s Now on a Swiss Police File. | False | By Elian Peltier and Christopher F. Schuetze | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/music/classical-music-virus.html | Neither Big Nor Small, Music Ensembles Struggle in a Pandemic | False | By Seth Colter Walls | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/media/tucker-carlson-fox-news-advertisers.html | Fox News Host Tucker Carlson Loses More Advertisers | False | By Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/middleeast/west-bank-annexation-israel-uae.html | Arab Envoy Warns Israelis That Annexation Threatens Warming Ties | False | By David M. Halbfinger and Ben Hubbard | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/realestate/pandemic-food-shopping-neighbors-coronavirus.html | Pandemic Shopping for Your Neighbors | False | By Ronda Kaysen | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/your-money/funeral-homes-prices-online.html | Should Funeral Homes Be Required to Post Prices Online? | False | By Ann Carrns | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/your-money/wealth-advisers-torn-over-taking-small-business-aid.html | Wealth Advisers Torn Over Taking Small-Business Aid | False | By Paul Sullivan | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/business/for-racial-justice-employees-need-paid-hours-off-for-voting.html | For Racial Justice, Employees Need Paid Hours Off for Voting | False | By Sendhil Mullainathan | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/sports/ncaafootball/coronavirus-college-football-new-teams.html | An Early Audible for Colleges Starting New Football Teams | False | By Ben Shpigel | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/energy-environment/pge-wildfire-victims-stock.html | PG&E Gives Wildfire Victims More Stock in Bankruptcy Plan | False | By Ivan Penn | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/television/matt-james-black-bachelor.html | First Black â€šÃ„Ã¹Bachelor,â€šÃ„Â´ Matt James, Cast by ABC | False | By Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/football/nfl-protest-colin-kaepernick-activism.html | The N.F.L. Embraces Progressive Action, but Not Yet Kaepernick | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/us/politics/trump-polls-military-approval.html | Trumpâ€™s Actions Rattle the Military World: â€˜I Canâ€™t Support the Manâ€™ | False | By Jennifer Steinhauer | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/world/canada/coronavirus-immigrants.html | Risking Their Lives in Canadaâ€™s Pandemic and Hoping Thatâ€™s Enough to Stay | False | By Dan Bilefsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/design/architects-prison-death-chamber.html | Thereâ€™s No Reason for an Architect to Design a Death Chamber | False | By Michael Kimmelman | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/arts/music/micro-operas.html | A Grand History of Small Operas | False | By Seth Colter Walls | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-17 | https://www.nytimes.com/2020/06/12/dining/pea-salad-recipe.html | Crunchy, Creamy and Just Sweet Enough | False | By Melissa Clark | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-17 | https://www.nytimes.com/2020/06/12/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/canada/Allan-Adam-athabasca-police.html | Video of Arrest of Indigenous Leader Shocks Canada | False | By Catherine Porter and Dan Bilefsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/breonna-taylor-law-passed.html | New Breonna Taylor Law Will Ban No-Knock Warrants in Louisville, Ky. | False | By Alisha Haridasani Gupta and Christine Hauser | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/books/review/everything-is-an-emergency-jason-adam-katzenstein-go-to-sleep-lucy-kinsley-i-will-judge-you-by-your-bookshelf-grant-snider.html | Cartoonists Tackle the Big Stuff: O.C.D., Motherhood and Too Many Books | False | By J. D. Biersdorfer | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/style/shailah-edmonds-black-model-1970s.html | â€˜We Fascinated Themâ€™: Shailah Edmonds on a Golden Era of Black Models | False | By Alex Vadukul | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-22 | https://www.nytimes.com/2020/06/12/travel/covid-19-airlines-private-arbitration.html | In Fine Print, Airlines Make It Harder to Fight for Passenger Rights | False | By Sarah Firshein | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-17 | https://www.nytimes.com/2020/06/12/obituaries/carol-krieger-dead-coronavirus.html | Carol Krieger, Who Taught Emotionally Impaired Children, Dies at 80 | False | By John Leland | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/business/gray-malin-work-diary.html | The Work Diary of Gray Malin, Locked-Down â€˜Getawayâ€™ Photographer | False | By Katie Robertson | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/movies/oscars-diversity-rule.html | The Oscars Will Add a Diversity Requirement for Eligibility | False | By Nicole Sperling | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/economy/coronavirus-liability-shield.html | Businesses Want Virus Legal Protection. Workers Are Worried. | False | By Ana Swanson and Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/technology/amazon-brooklyn-studio.html | Amazon, Pushing Fashion, Opened Photo Studio as a â€˜Warehouseâ€™ Exemption | False | By Karen Weise and Vanessa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/movies/delroy-lindo-da-5-bloods-spike-lee.html | Delroy Lindo on â€˜Da 5 Bloodsâ€™ and Playing a Trump Supporter | False |  | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/music/liam-gallagher-oasis-mtv-unplugged.html | Liam Gallagher Gets His â€˜MTV Unpluggedâ€™ Moment | False | By Lindsay Zoladz | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/movies/king-of-staten-island-clip.html | How â€˜The King of Staten Islandâ€™ Handles Sibling Rivalry | False | By Mekado Murphy | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/paintball-george-floyd-protests.html | The Latest Police Tool in Protests: Paintball Guns | False | By Jenny Gross | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/t-magazine/caffe-dante-nyc.html | The Italian Cafe Where New Yorkers Sample La Dolce Vita | False | By Reggie Nadelson | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-21 | https://www.nytimes.com/article/gay-pride-2020-events-online.html | Your 2020 Virtual Pride Guide | False | By Maya Salam | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/business/taking-a-stand-in-workplace.html | What Do I Do if My Employer Does Something I Canâ€™t Abide? | False | By Roxane Gay | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-17 | https://www.nytimes.com/2020/06/12/dining/low-effort-high-reward.html | Low Effort, High Reward | False | By Margaux Laskey | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/kentucky-republican-primary-racism.html | In a Bitter Kentucky G.O.P. Primary, Candidates Trade Charges of Racism | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/business/emergency-fund-money-market.html | You Now Get Almost Nothing for Your Money, but It Could Be Worse | False | By Jeff Sommer | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/michael-flynn-appeals-court.html | Court Seems Open to Allowing Judge to Scrutinize Bid to Drop Flynn Case | False | By Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/science/coronavirus-mutation-genetics-spike.html | Mutation Allows Coronavirus to Infect More Cells, Study Finds. Scientists Urge Caution. | False | By Benedict Carey and James Glanz | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/technology/surveillance-protests-hong-kong.html | The Real Dangers of Surveillance | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/health/protests-rubber-bullets-beanbag.html | Rubber Bullets and Beanbag Rounds Can Cause Devastating Injuries | False | By Knvul Sheikh and David Montgomery | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-23 | https://www.nytimes.com/2020/06/12/well/live/Coronavirus-aerosols-linsey-marr.html | The Scientist, the Air and the Virus | False | By Tara Parker-Pope | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/dining/nypd-street-vendors.html | New York Police Will Stop Enforcing Street-Vendor Laws, but Questions Linger | False | By Amelia Nierenberg and Rachel Wharton | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-17 | https://www.nytimes.com/2020/06/12/dining/miso-salmon-recipe.html | A Weeknight Salmon That Feels Like a Dinner Party | False | By Kay Chun | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/autoracing/nascar-confederate-flag-bubba-wallace.html | Who Is Bubba Wallace? | False | By Victor Mather | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/arts/television/netflix-blood-and-water-trackers-cinemax.html | Netflix and Cinemax Go to South Africa for Real | False | By Mike Hale | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/opinion/letters/racism-unrest-george-floyd.html | Reflections on Racism in America | False |  | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/opinion/letters/police-coronavirus-masks.html | Police Without Masks | False |  | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/economy/federal-reserve-economy-coronavirus.html | Fed Warns of â€˜Extraordinarily Uncertainâ€™ Path to Recovery | False | By Jeanna Smialek | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-12 | 2020-06-12 | https://www.nytimes.com/2020/06/12/us/george-floyd-white-protesters.html | One Big Difference About George Floyd Protests: Many White Faces | False | By Amy Harmon and Sabrina Tavernise | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/opinion/sunday/target-police-racism.html | Target, Donâ€šÃ„Ã´t Tell Me You â€šÃ„Ã²Stand With Black Familiesâ€šÃ„Ã´ | False | By Doreen Oliver | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-21 | https://www.nytimes.com/2020/06/books/review/candace-bushnell-katie-cotugno-rules-for-being-a-girl.html | Crushing: A Schoolgirlâ€šÃ„Ã´s Beloved Teacher Crosses the Line | False | By Courtney Summers | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-21 | https://www.nytimes.com/2020/06/books/review/kelly-yang-parachutes.html | Parachuting In, Then Speaking Out | False | By Karen Valby | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/dance/dance-union-podcast-dismantling-white-supremacy.html | A Model for the â€šÃ„Ã²Dance World We Wantâ€šÃ„Ã´ | False | By Siobhan Burke | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/asia/coronavirus-batman-bats-viruses.html | Amid a Pandemic, â€šÃ„Ã²Batmanâ€šÃ„Ã´ Matters More Than Ever | False | By Hannah Beech | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/at-home/newspaper-tile-game.html | Playing the Paper | False | By Sam Von Ehren, Jason Mayer, Andrew Dore and Milena Correa | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/sports/soccer/france-ligue-1-soccer.html | How French Soccer Fell Apart | False | By Elian Peltier, Tariq Panja and Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/autoracing/vicki-wood-dead.html | Vicki Wood, Who Broke Car-Racing Gender Barriers, Dies at 101 | False | By Katharine Q. Seelye | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/ransomware-honda-hacking-factories.html | Honda Hackers May Have Used Tools Favored by Countries | False | By Ben Dooley and Hisako Ueno | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/nyregion/de-blasio-blacks-protest.html | â€šÃ„Ã²We Want to See Actionâ€šÃ„Ã´: Why Black Supporters Are Deserting de Blasio | False | By Jeffery C. Mays | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/sports/baseball/mlb-workers-pay-furloughs.html | As Money Squabbles Delay M.L.B., Many Workers â€šÃ„Ã²Just Get Steam-Rolledâ€šÃ„Ã´ | False | By James Wagner | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/arts/television/blackface-litte-britain-tv-enfield.html | Blackface on British TV Finally Faces a Reckoning | False | By Alex Marshall | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/us/tulsa-police-major-comments.html | Tulsa Police Investigate Officer After Remarks About Race and Shootings | False | By Christine Hauser | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/sterling-higgins-obion-county-tennessee-lawsuit-police.html | A Tennessee Man Called Police for Help, Then Died in Their Custody | False | By Maria Cramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/europe/france-police-opposition-proposed-reforms.html | French Police Push Back Against Proposed Reforms | False | By Adam Nossiter | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-28 | https://www.nytimes.com/2020/06/12/business/cocktail-kingdom-barware-pandemic.html | A Barware Company for the Pros Adds Amateurs to the Mix | False | By Alina Tugend | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/europe/coronavirus-putin-parades-military.html | Putin Wants Parades Ahead of Key Vote. Local Officials Arenâ€šÃ„Ã´t So Sure. | False | By Anton Troianovski | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/science/oleh-hornykiewicz-who-discovered-parkinsons-treatment-dies-at-93.html | Oleh Hornykiewicz, Who Discovered Parkinsonâ€šÃ„Ã´s Treatment, Dies at 93 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/health/coronavirus-cdc-masks-gatherings.html | C.D.C. Calls for Masks at Large Gatherings, Warning of Crowd Risks | False | By Abby Goodnough | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/coronavirus-passport-delays.html | Virus Delays Passports for 1.7 Million Americans | False | By Lara Jakes and Tracey Rychter | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/melania-trump-prenuptial-agreement.html | Book Says Melania Trump Delayed Washington Move as Negotiating Tack | False | By Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/trump-transgender-rights.html | Trump Administration Erases Transgender Civil Rights Protections in Health Care | False | By Margot Sanger-Katz and Noah Weiland | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/theater/racism-streamable-plays.html | 12 Streamable Plays That Depict Black Lives Pierced by Racism | False | By The New York Times | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/business/media/tenet-release-delayed.html | â€šÃ„Ã²Tenet,â€šÃ„Ã´ Expected to Signal Hollywoodâ€šÃ„Ã´s Return, Is Pushed Back | False | By Brooks Barnes and Nicole Sperling | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/technology/state-inquiry-antitrust-amazon.html | Amazon Said to Be Under Scrutiny in 2 States for Abuse of Power | False | By Karen Weise and David McCabe | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/arts/design/fortune-cookies-sculptures.html | A Homecoming of Good Fortune for an Artistâ€šÃ„Ã´s Pile of Cookies | False | By Victoria Burnett | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/william-s-sessions-dead.html | William S. Sessions, F.B.I. Director at a Turbulent Time, Dies at 90 | False | By Robert D. McFadden | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/nyregion/50a-repeal-police-floyd.html | N.Y. Bans Chokeholds and Approves Other Measures to Restrict Police | False | By Luis Ferrˆ√Å¡-Sadurnˆ√≠ and Jesse McKinley | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/americas/coronavirus-peru-inequality-corruption.html | Virus Exposes Weak Links in Peruâ€šÃ„Ã´s Success Story | False | By Mitra Taj and Anatoly Kurmanaev | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/nba-season-restart-black-lives-matter.html | Player Pushback Emerges as N.B.A. Works to Complete Restart Plans | False | By Marc Stein | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/us/coronavirus-border-wall-workers-arizona.html | Arizona Finds Coronavirus Among Border Wall Workers | False | By Simon Romero | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/opinion/sunday/floyd-abolish-defund-police.html | Yes, We Mean Literally Abolish the Police | False | By Mariame Kaba | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/opinion/new-york-congress-endorsements.html | New York Voters Can Send Some Promising New Faces to Congress | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/opinion/mississippi-flag-confederate.html | A Flag for All in Mississippi | False | By Beth Ann Fennelly | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-14 | https://www.nytimes.com/2020/06/12/opinion/sunday/black-america-racism-refugee.html | Iâ€šÃ„Ã´m a Black American. I Had to Get Out. | False | By Tiffanie Drayton | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/world/asia/korea-nuclear-trump-kim.html | Two Years After Trump-Kim Meeting, Little to Show for Personal Diplomacy | False | By David E. Sanger and Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/nyregion/nj-reopening-asbury-park.html | Jersey Shore Rebellion Erupts Over Stateâ€šÃ„Ã´s Slow Reopening | False | By Tracey Tully | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-12 | 2020-06-15 | https://www.nytimes.com/2020/06/12/arts/cynthia-navaretta-dead.html | Cynthia Navaretta, Who Promoted Female Artists, Is Dead at 97 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/sports/golf/jordan-spieth-charles-schwab-challenge.html | After Two Rounds, Jordan Spieth Shows No Signs of Rust | False | By Bill Nichols | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/pentagon-spying-protests.html | Pentagon Denies Spying on Americans Protesting Police Killings | False | By Eric Schmitt | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/minneapolis-police-defunding.html | Calls for Transforming Police Run Into Realities of Governing in Minnesota | False | By Jack Healy and Nicholas Bogel-Burroughs | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-13 | https://www.nytimes.com/2020/06/12/us/politics/trump-west-point.html | Graduating West Point Cadets Isolate for Two Weeks Ahead of Trump Speech | False | By Eric Schmitt and Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-12 | 2020-06-16 | https://www.nytimes.com/2020/06/12/arts/television/dave-chappelle-netflix-special.html | Dave Chappelleâ€ˆâ€™s Netflix Special: Three Key References to Know | False | By Melena Ryzik | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/13/us/politics/trump-police-chokeholds.html | Trump Says He Opposes Police Chokeholds, Except in Certain Situations | False | By Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/13/world/europe/boris-johnson-Churchill-statue.html | Prime Minister Boris Johnson Stirs Culture War Over Churchill Statue | False | By Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/12/at-home/celebrate-pride-at-home-coronavirus.html | Celebrate Pride With Town Halls and Club Beats | False | By Louis Lucero II | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/12/opinion/journalism-debate.html | Roger Cohen: The Outcry Over â€ˆÂ'Both Sidesâ€ˆÂ' Journalism | False | By Roger Cohen | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/west-point-sikh-amrol-narang.html | Latest Crop of West Point Graduates Includes First Observant Sikh Cadet | False | By Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/13/pageoneplus/corrections-june-13-2020.html | Corrections: June 13, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/13/todayspaper/quotation-of-the-day-houses-of-prayer-hope-and-testing-for-most-affected.html | Quotation of the Day: Houses of Prayer, Hope and Testing for Most Affected | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/13/us/politics/trump-tulsa-rally-juneteenth.html | Trump Moves Tulsa Rally Date â€ˆÂ'Out of Respectâ€ˆÂ' for Juneteenth | False | By Peter Baker and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/article/juneteenth-day-celebration.html | Juneteenth: The History of a Holiday | False | By Derrick Bryson Taylor | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-13 | https://www.nytimes.com/2020/06/13/arts/television/whats-on-tv-saturday-the-split-dateline-special.html | Whatâ€ˆÂ's on TV Saturday: â€ˆÂ'The Splitâ€ˆÂ' and a â€ˆÂ'Datelineâ€ˆÂ' Special | False | By Lauren Messman | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/sports/soccer/bundesliga-freiburg-streich.html | The Teachings of the Philosopher of the Black Forest | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/sports/bubba-wallace-nascar-confederate-flag.html | Bubba Wallace Thankful for Flag Ban, but NASCARâ€ˆÂ's Fans Might Not Be | False | By Juliet Macur | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-16 | https://www.nytimes.com/interactive/2020/06/13/us/george-floyd-protests-cities-photos.html | How Black Lives Matter Reached Every Corner of America | False | By Audra D. S. Burch, Weiyi Cai, Gabriel Gianordoli, Morrigan McCarthy and Jugal K. Patel | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/nyregion/spanish-flu-coronavirus-black-wedding.html | When a Cemetery Wedding Was Used to End the Spanish Flu | False | By Steve Bell | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-21 | https://www.nytimes.com/2020/06/13/fashion/weddings/finally-a-wedding-it-was-about-time.html | Finally, a Wedding. It Was About Time. | False | By Amanda McCracken | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/nyregion/coronavirus-liana-finck.html | How a New Yorker Cartoonist Spends Her Sundays | False | By Vivian Ewing | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/at-home/coronavirus-vet-your-social-media.html | Vet Your Social Media | False | By Pierre-Antoine Louis | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/style/kids-children-social-distance-coronavirus.html | How to Get Your Kids to Stay 6 Feet Awayâ€ˆÂ¶ From Everything | False | By Alex Williams | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/faced-with-crisis-and-re-election-senate-republicans-blame-china.html | Faced With Crisis and Re-election, Senate Republicans Blame China | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/joe-biden-vice-president.html | Bidenâ€ˆÂ's Vice-Presidential Search: Whoâ€ˆÂ's on the List and Where It Stands | False | By Alexander Burns and Jonathan Martin | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/technology/facebook-amazon-apple-google-microsoft-tech-pandemic-opportunity.html | The Economy Is Reeling. The Tech Giants Spy Opportunity. | False | By Mike Isaac | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/asia/bangkok-spirit-houses.html | In Every Corner of Bangkok, Spirits Need a Home and Maybe a Strawberry Fanta | False | By Hannah Beech and Adam Dean | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/george-floyd-protests-tattoos.html | â€ˆÂ'Itâ€ˆÂ's Something I Wanted to Carry With Meâ€ˆÂ': Marking a Movement in Ink | False | By Laylah Amatullah Barrayn | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/europe/coronavirus-russia-communal.html | Too Close for Comfort, and the Virus, in Russiaâ€ˆÂ's Communal Apartments | False | By Andrew E. Kramer and Sergey Ponomarev | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/at-home/coronavirus-create-your-own-night-sky.html | Stick a Starry Night Sky on Your Ceiling | False | By Michelle Dowd | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/arts/5-pride-BLM-podcasts.html | 5 Podcasts at the Intersection of Pride Month and the Black Lives Matter Movement | False | By Phoebe Lett | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/well/family/talking-with-relatives-across-the-political-divide.html | Talking With Relatives Across the Political Divide | False | By Madeline Halpert | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-16 | https://www.nytimes.com/2020/06/13/health/school-learning-online-education.html | What Weâ€ˆÂ're Learning About Online Learning | False | By Benedict Carey | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/unrest-ferguson-police-reform.html | Rage and Promises Followed Ferguson, but Little Changed | False | By Shaila Dewan and Mike Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/realestate/is-it-safe-to-have-your-air-conditioners-installed-yet-coronavirus.html | Is It OK to Have Your Air-Conditioners Installed Yet? | False | By Ronda Kaysen | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/sports/tommie-smith-protest-colin-kaepernick.html | Tommie Smithâ€ˆÂ's Fist Is Still Raised: â€ˆÂ'We Still Need to Fightâ€ˆÂ' | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-13 | | https://www.nytimes.com/2020/06/13/us/politics/cory-booker-racism-black-lives-matter.html | Cory Booker on Newark Pride, Black Lives Matter and â€ŠÂ¨This Distraught Presentâ€ŠÂ¨ | False | By Nick Corasaniti | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/at-home/fathers-day-gifts-coronavirus.html | Get Creative to Celebrate Dad | False | By Sara Aridi | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/chauvin-pension-conviction-floyd.html | Ex-Officer Accused of Murdering Floyd Could Get $50,000 Annual Pension | False | By Richard A. Oppel Jr. | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/asia/china-tanker-truck-explosion.html | Tanker Truck Blast on China Highway Kills 19 | False | By Paul Mozur | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-19 | https://www.nytimes.com/2020/06/13/science/vaccine-coronavirus-inovio.html | Guaranteed Ingredient in Any Coronavirus Vaccine? Thousands of Volunteers | False | By Heather Murphy | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-17 | https://www.nytimes.com/2020/06/13/admin/strawberry-pie-forever.html | Strawberry Pie Forever | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/at-home/virtual-events-happening-this-week.html | Savor a Week Full of History and Hope | False | By Adriana Balsamo and Hilary Moss | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/europe/george-floyd-protests-police.html | Far-Right Groups Push Back as Protesters Rally in Europe | | By Iliana Magra, Elian Peltier and Constant MÃ©Ã©heut | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/letters/coronavirus-college-reopening.html | The Risks When Colleges Reopen | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/trump-lessons-nixon.html | Trumpâ€ŠÂ¨s Lessons from Nixon Missed One Important Thing | False | By Sarah Lyall and Jeremy W. Peters | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-16 | https://www.nytimes.com/2020/06/13/arts/inigo-philbrick-arrested-art-dealer.html | Art World Wunderkind Arrested Months After Fleeing the U.S. | False | By Scott Reyburn | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/trump-west-point-graduation.html | Trump Speaks at West Point Graduation Amid Tensions With Military Leaders | False | By Peter Baker and Zach Montague | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/george-floyd-racism-america.html | From Cosmetics to NASCAR, Calls for Racial Justice Are Spreading | False | By Amy Harmon, Apoorva Mandavilli, Sapna Maheshwari and Jodi Kantor | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/sunday/black-politicians-george-floyd-protests.html | The End of Black Politics | False | By Keeanga-Yamahtta Taylor | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/americas/virus-brazil-bolsonaro-chloroquine.html | Brazil President Embraces Unproven â€ŠÂ¨Cureâ€ŠÂ¨ as Pandemic Surges | False | By Ernesto LondoÃ±o and Mariana SimÃµ§Ã§ues | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/sunday/trump-world-health-organization-who.html | Donâ€ŠÂ¨t Leave the W.H.O. Strengthen It. | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/sunday/gregg-popovich-trump-nba-protests.html | An Anti-Trump Slam Dunk | False | By Maureen Dowd | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/sunday/trump-presidency.html | Itâ€ŠÂ¨s Trumpâ€ŠÂ¨s Revolution | False | By Ross Douthat | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/sunday-review/immigration-history-us.html | The Surprising Origin of Our Modern Nation of Immigrants | False | By Jia Lynn Yang | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/opinion/sunday/women-leaders-coronavirus.html | What the Pandemic Reveals About the Male Ego | False | By Nicholas Kristof | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/sports/st-johns-fencing-coach-fired.html | A St. Johnâ€ŠÂ¨s Fencing Coach Is Fired After Making Racist Remarks | False | By Derrick Bryson Taylor | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-15 | https://www.nytimes.com/2020/06/13/business/media/fox-news-george-floyd-protests-seattle.html | Fox News Removes a Digitally Altered Image of Seattle Protests | False | By Jesse Drucker | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/atlanta-police-shooting-rayshard-brooks.html | Atlanta Police Chief Resigns After Officer Shoots and Kills a Black Man | False | By Richard Fausset, Johnny Diaz and Nicholas Bogel-Burroughs | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/world/middleeast/libya-mass-graves.html | U.N. Expresses Horror at Mass Graves in Libya | False | By Declan Walsh | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-15 | https://www.nytimes.com/2020/06/13/us/eyes-texas-racist-longhorn-football.html | Texas Football Players Call on University to Drop a Song Steeped in Racist History | False | By Maria Cramer and Johnny Diaz | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/denver-riggleman-primary-virginia-gop.html | G.O.P. Congressman Faces Primary After Officiating Same-Sex Wedding | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/sports/basketball/harry-glickman-dead.html | Harry Glickman, Who Brought Basketball to Oregon, Dies at 96 | False | By Scott Cacciola | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/business/media/conde-nast-racial.html | A Reckoning at CondÃ©Â© Nast | False | By Edmund Lee | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-21 | https://www.nytimes.com/interactive/2020/06/13/magazine/police-reform.html | Police Reform Is Necessary. But How Do We Do It? | False | By Emily Bazelon | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/politics/fact-check-trump-military-west-point-speech.html | Trump Made Inaccurate Claims About the Military During His West Point Speech | False | By Linda Qiu | 2020-08-04 | TX 8-890-563 |
| 2020-06-13 | 2020-06-14 | https://www.nytimes.com/2020/06/13/us/chad-daybell-stepchildren.html | Remains in Idaho Identified as Those of Missing Children | False | By Jenny Gross | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/todayspaper/quotation-of-the-day-still-raising-a-fist-52-years-later.html | Quotation of the Day: Still Raising a Fist, 52 Years Later | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/pageoneplus/corrections-june-14-2020.html | Corrections: June 14, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/arts/television/whats-on-tv-sunday-30-for-30-and-marcella.html | Whatâ€ŠÂ¨s on TV Sunday: â€ŠÂ¨30 for 30â€ŠÂ¨ and â€ŠÂ¨Marcellaâ€ŠÂ¨ | False | By Lauren Messman | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/nyregion/metropolitan-diary.html | â€ŠÂ¨One Friday Night, I Pulled Into the Tollbooth at the Henry Hudson Bridgeâ€ŠÂ¨ | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/coronavirus-united-states.html | Coronavirus Cases Spike Across Sun Belt as Economy Lurches into Motion | False | By Julie Bosman and Mitch Smith | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/world/australia/coronavirus-stimulus-childcare-women.html | A Stimulus Backlash Delivers a Global Warning: Value Female Workers | False | By Damien Cave | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/nyregion/coronavirus-nyc-stoop-neighbors.html | How the Stoop and the Sidewalk Helped New Yorkers Stay Sane | False | By The New York Times | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-16 | https://www.nytimes.com/2020/06/14/books/review-art-of-her-deal-melania-trump-mary-jordan.html | A New Book Brings Melania Trump Into (Slightly) Better Focus | False | By Dwight Garner | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/world/europe/coronavirus-abortion-obstacles.html | Coronavirus Created an Obstacle Course for Safe Abortions | False | By Matina Stevis-Gridneff, Alisha Haridasani Gupta and Monika Pronczuk | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/business/media/chris-wallace-fox-news.html | Chris Wallace, Insider and Outlier at Fox News | False | By Michael M. Grynbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/politics/black-lives-matter-racism-donations.html | Racial Justice Groups Flooded With Millions in Donations in Wake of Floyd Death | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/sports/coronavirus-las-vegas-boxing.html | We Went Inside a Sports â€˜Â³Bubble.â€™Â Hereâ€™s What We Saw. | False | By Scott Cacciola, Kevin Draper and Eros Hoagland | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/business/coronavirus-second-wave.html | The Week in Business: The Second Wave Is Coming | False | By Charlotte Cowles | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-14 | https://www.nytimes.com/2020/06/14/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/business/coronavirus-road-trip.html | Life on the Road in Pandemic America | False | By Mercedes Lilienthal | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-17 | https://www.nytimes.com/2020/06/14/us/videos-rayshard-brooks-shooting-atlanta-police.html | How Rayshard Brooks Was Fatally Shot by the Atlanta Police | False | By Malachy Browne, Christina Kelso and Barbara Marcolini | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/arts/music/alban-berg-string-quartet.html | My Favorite String Quartet | False | By David Weininger | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/arts/robert-indiana-caretaker.html | The Artistâ€™s Caretaker: Once He Controlled Everything. No More. | False | By Graham Bowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-17 | https://www.nytimes.com/2020/06/14/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-16 | https://www.nytimes.com/2020/06/14/us/montana-water-milk-river.html | A Canal That Opened the Montana Prairie May Soon Dry Up | False | By Jim Robbins | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/george-floyd-psalms-bible.html | What the Bible Has to Say About Black Anger | False | By Esau McCaulley | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/voter-registration-coronavirus-2020-election.html | Covid-19 Changed How We Vote. It Could Also Change Who Votes. | False | By Michael Wines | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/sports/basketball/breanna-stewart-wnba-protest.html | Breanna Stewart Pushes for Change on and Off the Court | False | By Kurt Streeter | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/letters/biden-racism.html | How Biden Can Fight Racism | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/letters/coronavirus-airlines-travel.html | Passengers Still Jittery About Flying | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/business/sports-gamblers-stocks-virus.html | Trading Sportsbooks for Brokerages, Bored Bettors Wager on Stocks | False | By Matt Phillips | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/world/europe/Bristol-Colston-statue-slavery.html | In an English City, an Early Benefactor Is Now â€˜Â³a Toxic Brandâ€™Â³ | False | By Mark Landler | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/politics/denver-riggleman-virginia-primary-bob-good.html | G.O.P. Congressman Is Ousted From Right After Officiating at Same-Sex Wedding | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/health/coronavirus-vaccines-measles.html | Slowing the Coronavirus Is Speeding the Spread of Other Diseases | False | By Jan Hoffman and Ruth Maclean | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/nyregion/coronavirus-billing-nyc.html | She Survived the Coronavirus. Then She Got a $400,000 Medical Bill. | False | By Joseph Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/world/europe/sweden-china-volvo.html | Fears for Volvo Expose Sour Turn in Swedenâ€™s Ties With China | False | By Thomas Erdbrink and Christina Anderson | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/politics/trump-ramp-water-glass-health.html | Trumpâ€™s Halting Walk Down Ramp Raises New Health Questions | False | By Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/sports/baseball/mlb-2020-season-schedule.html | After More Proposals, Players Tell M.L.B.: â€˜Â³Tell Us When and Whereâ€™Â³ | False | By James Wagner | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/movies/gone-with-the-wind-battle.html | The Long Battle Over â€˜Â³Gone With the Windâ€™Â³ | False | By Jennifer Schuessler | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/insider/andrew-cuomo-briefings.html | My Front-Row View of the Cuomo Briefings | False | By Jesse McKinley | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/health/coronavirus-summer-spread.html | Events Like Trump Rally Are â€˜Â³Perfect Stormâ€™Â³ for Viral Spread, Experts Say | False | By Pam Belluck | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/nyregion/central-park-amy-cooper-christian-racism.html | How 2 Lives Collided in Central Park, Rattling the Nation | False | By Sarah Maslin Nir | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-16 | https://www.nytimes.com/2020/06/14/movies/da-5-bloods-explainer.html | A Pop-Culture Glossary for â€˜Â³Da 5 Bloodsâ€™Â³ | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/politics/bree-newsome-bass-confederate-flag.html | The Woman Who Took Down a Confederate Flag on What Came Next | False | By Tariro Mzezewa | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/politics/robert-gates-confederate-base-names.html | Robert Gates Calls to Replace Base Names From â€˜Â³Dark Side of Our Historyâ€™Â³ | False | By Peter Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/trump-biden-2020.html | Joe Biden Needs to Learn an Urgent Lesson From the 2004 Election | False | By Michael E. Oâ€™Hanlon | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/coronavirus-police-brutality-california.html | The Pandemic and Protests Have Exposed the Truth About California | False | By Miriam Pawel | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/us-protests-racism.html | An Insatiable Rage | False | By Charles M. Blow | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-16 | https://www.nytimes.com/2020/06/14/theater/upright-citizens-brigade-reorganizing.html | Upright Citizens Brigade to Overhaul Its Leadership | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-14 | 2020-06-15 | https://www.nytimes.com/2020/06/14/opinion/layoffs-coronavirus-economy.html | More People Will Be Fired in the Pandemic. Letâ€š Talk About It. | False | By Jennifer Senior | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/14/world/europe/putin-interview-united-states.html | Putin Says U.S. Is in â€šÃ„Ã²Deep Internal Crisisâ€šÃ„Ã´ | False | By Andrew Higgins | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/14/us/rayshard-brooks-Garrett-Rolfe-atlanta.html | Police Killings Prompt Reassessment of Laws Allowing Deadly Force | False | By Rick Rojas and Richard Fausset | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/business/media/media-executives-hamptons.html | Newsrooms Are in Revolt. The Bosses Are in Their Country Houses. | False | By Ben Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/sports/golf/daniel-berger-pga-charles-schwab.html | A Nerve-Racking Final Round Adds Drama to Golfâ€šÃ„Ã´s Fan-Free Return | False | By Bill Pennington | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/maria-ressa-verdict-philippines-rappler.html | Maria Ressa, Crusading Journalist, Is Convicted in Philippines Libel Case | False | By Jason Gutierrez and Alexandra Stevenson | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/health/virus-journals.html | The Pandemic Claims New Victims: Prestigious Medical Journals | False | By Roni Caryn Rabin | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/14/pageoneplus/no-corrections-june-15-2020.html | No Corrections: June 15, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/14/todayspaper/quotation-of-the-day-amid-revolt-bosses-sun-in-hamptons.html | Quotation of the Day: Amid Revolt, Bosses Sun in Hamptons | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/business/china-decoupling.html | Break the China Habit? Lobsters, Lights and Toilets Show How Hard It Is | False | By Damien Cave, Motoko Rich and Jack Ewing | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/arts/television/whats-on-tv-monday-original-cast-album-company-and-songland.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Original Cast Album: Companyâ€šÃ„Ã´ and â€šÃ„Ã²Songlandâ€šÃ„Ã´ | False | By Peter Libbey | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/sports/soccer/soccer-transfers-premier-league.html | The Quiet Bazaar: Soccerâ€šÃ„Ã´s Transfer Market Braces for the Unknown | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/climate/climate-science-trump.html | A War Against Climate Science, Waged by Washingtonâ€šÃ„Ã´s Rank and File | False | By Lisa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/us/police-chiefs-fatal-shooting-atlanta.html | Police Chiefs Are Finding Job Security Is Hard to Come By | False | By Shaila Dewan | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/sports/brown-track-and-field.html | Inside the Sophisticated Campaign to Save Menâ€šÃ„Ã´s Running at Brown | False | By Alan Blinder and Talya Minsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/europe/russia-coronavirus-migrant-workers.html | For Migrants in Russia, Virus Means No Money to Live and No Way to Leave | False | By Ivan Nechepurenko and Sergey Ponomarev | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-18 | https://www.nytimes.com/2020/06/15/style/london-fashion-week-digital.html | What We Learned From London Fashion Week | False | By Elizabeth Paton | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/europe/paul-whelan-russia-spy-guilty.html | Russian Court Sentences American, Paul Whelan, to 16 Years on Spy Charges | False | By Ivan Nechepurenko and Andrew Higgins | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/asia/pakistan-coronavirus-hospitals.html | Pakistanâ€šÃ„Ã´s Lockdown Ended a Month Ago. Now Hospital Signs Read â€šÃ„Ã²Full.â€šÃ„Ã´ | False | By Zia ur-Rehman, Salman Masood and Maria Abi-Habib | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/2020/06/15/magazine/parenting-black-teens.html | Trying to Parent My Black Teenagers Through Protest and Pandemic | False | By Carvell Wallace | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/elections/voting-william-consovoy-trump.html | The Rising Trump Lawyer Battling to Reshape the Electorate | False | By Danny Hakim and Stephanie Saul | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/appeals-courts-habeas-corpus-prisoners.html | â€šÃ„Ã²Troubling Tableauâ€šÃ„Ã´ in 11th Circuitâ€šÃ„Ã´s Prisoner Cases, Sotomayor Says | False | By Adam Liptak | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/upshot/jobless-rate-misleading-virus.html | Donâ€šÃ„Ã´t Cheer Too Soon. Keep an Eye on the Core Jobless Rate. | False | By Jed Kolko | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/technology/coronavirus-disinformation-russia-iowa-caucus.html | A Conspiracy Made in America May Have Been Spread by Russia | False | By Nicole Perlroth | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/coronavirus-college-safe.html | Expecting Students to Play It Safe if Colleges Reopen Is a Fantasy | False | By Laurence Steinberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-18 | https://www.nytimes.com/2020/06/15/style/ghost-town-vacations.html | They Live Alone in Ghost Towns | False | By Angella daⁱ€šÃ„Ã´Avignon | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/well/live/breathing-masks-coronavirus.html | Looking at Masks and Respiratory Health | False | By Jane E. Brody | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/2020/06/15/realestate/shopping-for-string-lights.html | Shopping for String Lights | False | By Tim McKeough | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/charter-schools-relief-coronavirus.html | Charter Schools, Some With Billionaire Benefactors, Tap Coronavirus Relief | False | By Erica L. Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/science/oumuamua-astronomy-comets.html | Oumuamua: Neither Comet nor Asteroid, but a Cosmic Iceberg | False | By Dennis Overbye | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-18 | https://www.nytimes.com/2020/06/15/fashion/when-pyer-moss-brought-police-brutality-to-the-runway.html | When Pyer Moss Brought Police Brutality to the Runway | False | By Vanessa Friedman and Jessica Testa | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-26 | https://www.nytimes.com/2020/06/15/travel/gujarat-india-portraits.html | Portraits of Everyday Life in the Indian State of Gujarat | False | By Michael Benanav | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/interactive/2020/06/15/magazine/jon-stewart-interview.html | Jon Stewart Is Back to Weigh In | False | By David Marchese | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/sports/soccer/newcastle-premier-league.html | Adviser to Manchester City Owner Has Role in Newcastle Sale | False | By Tariq Panja | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/asia/beijing-coronavirus-outbreak.html | Coronavirus Breaches Chinese Capital, Rattling Officials | False | By Chris Buckley | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/europe/us-jet-crash-uk.html | U.S. Pilot Dies in Fighter Jet Crash Off British Coast | False | By Benjamin Mueller | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/business/dealbook/dave-portnoy-markets.html | Captain of the Day Traders | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/china-economy-movie-theaters.html | Chinaâ€šÃ„Ã´s Economy Faces Another Hurdle: Darkened Movie Theaters | False | By Keith Bradsher | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/china-he-xiangjian-kidnap.html | Intruders Try to Kidnap a Chinese Appliance Tycoon | False | By Alexandra Stevenson and Cao Li | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-18 | https://www.nytimes.com/2020/06/15/fashion/givenchy-matthew-williams-kanye-west.html | Matthew Williams, Collaborator of Kanye West and Lady Gaga, Is Givenchyâ€šÃ„Ã´s New Designer | False | By Vanessa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/article/how-to-donate-blood.html | How to Donate Blood | False | By Nancy Wartik | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/rayshard-brooks-george-floyd-video.html | With New Policies, Cities Seek a â€šÃ„Ã²Seismic Shiftâ€šÃ„Ã´ in Policing | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/nyregion/nyc-affordable-housing-lottery.html | 25 Million Applications: The Scramble for N.Y.C. Affordable Housing | False | By Matthew Haag | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/2020/06/15/arts/music/khruangbin-mordechai.html | â€šÃ„Ã²Was It a Lost Psych-Funk Classic?â€šÃ„Ã´ Itâ€šÃ„Ã´s Khruangbin, Right Now | False | By Marcus J. Moore | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/africa/sudan-darfur-ali-kushayb-icc.html | After 13 Years on the Run, a Sudanese Militia Leader Appears in Court | False | By Marlise Simons | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/supreme-court-california-immigration.html | Supreme Court Wonâ€šÃ„Ã´t Hear Case on California Sanctuary Law | False | By Adam Liptak | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/technology/amazon-jeff-bezos-congress.html | Amazon Says Jeff Bezos Is Willing to Testify Before Congress | False | By David McCabe | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/gay-transgender-workers-supreme-court.html | Civil Rights Law Protects Gay and Transgender Workers, Supreme Court Rules | False | By Adam Liptak | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/middleeast/syria-economy-assad-makhlouf.html | Syriaâ€šÃ„Ã´s Economy Collapses Even as Civil War Winds to a Close | False | By Ben Hubbard | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/covid-video-calls-zoom-facetime.html | Why Werenâ€šÃ„Ã´t We Video Calling All Along? | False | By Ali Drucker | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-23 | https://www.nytimes.com/2020/06/15/science/quantum-satellites-china-spying.html | China Reports Progress in Ultra-Secure Satellite Transmission | False | By William J. Broad | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/sports/tennis/us-open.html | U.S.T.A. Plans to Move Forward With U.S. Open Amid Pandemic | False | By Christopher Clarey | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/media/al-jaffee-mad-magazine.html | At 99, Al Jaffee Says Goodbye to Mad Magazine | False | By George Gene Gustines | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/strawberry-spoon-cake.html | Sweet, Tender and Studded With Strawberries | False | By Jerrelle Guy | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/europe/uk-brexit-boris-johnson.html | With Brexit Trade Talks at an Impasse, Boris Johnson Finally Engages | False | By Steven Erlanger | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/arts/television/review-frontline.html | Review: â€šÃ„Ã²Frontlineâ€šÃ„Ã´ Traces the Footsteps of Covid-19 | False | By Mike Hale | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/arts/design/ralph-caplan-dead.html | Ralph Caplan, Design Critic Big on Sit-Ins but Not Chairs, Dies at 95 | False | By Penelope Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/arts/design/art-therapy-museums-virus.html | Museums Embrace Art Therapy Techniques for Unsettled Times | False | By Zachary Small | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/technology/restaurants-coronavirus.html | One Restaurantâ€šÃ„Ã´s Survival Guide | False | By Shira Ovide | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/health/fda-hydroxychloroquine-malaria.html | F.D.A. Revokes Emergency Approval of Malaria Drugs Promoted by Trump | False | By Katie Thomas | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/arts/music/lil-baby-my-turn-billboard.html | Lil Baby Returns to Top Chart With â€šÃ„Ã²My Turnâ€šÃ„Ã´ | False | By Ben Sisario | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/energy-environment/bp-oil-gas-write-down.html | BP Prepares for a Future That Needs Less Oil | False | By Stanley Reed | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/joe-biden-fundraising-trump.html | Biden and D.N.C. Raised Nearly $81 Million in May, a New High | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/letters/trump-transgender-rights.html | Trump and Transgender Rights | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/media/2021-oscars-delayed-coronavirus.html | The 2021 Oscars Will Be Delayed | False | By Brooks Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/europe/coronavirus-europe-borders-reopen.html | In Europe, Travel Returns, but Not Confidence About What Comes Next | False | By Marc Santora | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/gorsuch-supreme-court-gay-transgender-rights.html | Gorsuch, Conservative Favorite Appointed by Trump, Leads Way on Landmark Decision | False | By Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/voice-of-american-resignations.html | V.O.A. Directors Resign After Bannon Ally Takes Charge of U.S. Media Agency | False | By Edward Wong | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/kansas-city-lynching-memorial.html | Kansas City Police Investigate Vandalism of Memorial to Lynching Victim | False | By Johnny Diaz | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/sports/basketball/wnba-season-schedule.html | W.N.B.A. and Players Agree to Plan for 22-Game Season Starting in July | False | By Howard Megdal | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/theater/rebecca-luker-als.html | After A.L.S. Diagnosis, Rebecca Luker Is â€šÃ„Ã²Proud I Can Still Singâ€šÃ„Ã´ | False | By Sarah Bahr | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/theater/west-end-coronavirus-horrible-histories.html | The Only West End Show Still Standing | False | By Alex Marshall | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/letters/shooting-atlanta-wendys.html | Fatal Shooting at a Wendyâ€šÃ„Ã´s in Atlanta | False | | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/nyregion/baruch-haviv-dead-coronavirus.html | Baruch Haviv, Pilot, Landlord and Opera Fan, Dies at 82 | False | By John Leland | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/supreme-court-lgbtq-rights.html | A Half-Century On, an Unexpected Milestone for L.G.B.T.Q. Rights | False | By Adam Nagourney and Jeremy W. Peters | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/arts/design/fallen-statues-what-next.html | The Statues Were Toppled. What Happens to Them Now? | False | By Nina Siegal | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/nyregion/reopen-coronavirus-cuomo-ny.html | New Yorkers Flattened the Curve. Now They'Âre Dropping Their Guard. | False | By Jesse McKinley and Luis Ferré'ÂSadurní | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/airlines-small-airports-coronavirus.html | Air Service Was Deeply Cut, but Not to Places Like Lake Placid | False | By Amy Zipkin | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/nyregion/nypd-plainclothes-cops.html | N.Y.P.D. Disbands Plainclothes Units Involved in Many Shootings | False | By Ali Watkins | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | | https://www.nytimes.com/2020/06/15/opinion/letters/police-race-unrest.html | The Calls to Abolish the Police | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/article/what-is-bipoc.html | Where Did BIPOC Come From? | False | By Sandra E. Garcia | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/europe/ireland-coalition-government.html | Ireland's 2 Main Parties to Jointly Govern for First Time | False | By Mark Landler | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/hillary-clinton-eliot-engel.html | Hillary Clinton Backs Eliot Engel, in Her First House Primary Endorsement of 2020 | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/virgin-islands-jeffrey-epstein-bank.html | Virgin Islands Again Questions Epstein Estate Transactions | False | By Matthew Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/oluwatoyin-salau-dead-aaron-glee.html | Oluwatoyin Salau, Missing Black Lives Matter Activist, Is Found Dead | False | By Giulia McDonnell Nieto del Rio | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/climate/noaa-sharpiegate-ethics-violation.html | NOAA Chief Violated Ethics Code in Furor Over Trump Tweet, Agency Says | False | By Christopher Flavelle | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/nyregion/nypd-district-attorneys-protests.html | After Rift Over Protests, N.Y.P.D. Pulls Out of Prosecutors'Â Offices | False | By Jan Ransom | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/toques-in-black-battman.html | This Photography Book Celebrates Black Chefs | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/versa-hampton-water-picnic.html | Picnic With Jon Bon Jovi | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/technology/ebay-cyberstalking-with-cockroaches-and-bloody-pig-face.html | Ex-eBay Workers Sent Critics Live Roaches and a Mask of a Bloody Pig Face, U.S. Says | False | By Natasha Singer | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/red-clay-hot-honey.html | A Hot Honey to Elevate Your Meal | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/arts/design/avery-brundage-bust-asian-art-museum.html | Asian Art Museum to Remove Bust of Patron. That's Just a Start. | False | By Carol Pogash | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/arts/music/rupert-hine-synth-pop-music-producer-dies-at-72.html | Rupert Hine, Synth-Pop Music Producer, Dies at 72 | False | By Jon Pareles | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-15 | https://www.nytimes.com/2020/06/15/opinion/coronavirus-stock-market.html | Market Madness in the Pandemic | False | By Paul Krugman | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/mofad-blm-community-resources.html | Ways to Support Black Farmers, Restaurants and Nonprofits | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/wine-trivet.html | A Platform for Your Wine Bottle | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/world/middleeast/egypt-gay-suicide-sarah-hegazi.html | Arrested for Waving Rainbow Flag, a Gay Egyptian Takes Her Life | False | By Declan Walsh | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/dining/ritz-paris-auction.html | Own a Piece of the Ritz | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/2020/06/15/books/review/claudia-rankine-weather-poem-coronavirus.html | 'Weather' | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-21 | https://www.nytimes.com/2020/06/15/books/review/jericho-brown-say-thank-you-say-im-sorry-poem-coronavirus.html | 'Say Thank You Say I'm Sorry' | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/sports/golf/pga-tour-coronavirus.html | The PGA Tour's Return Offered a How-to Guide for Other Leagues | False | By Bill Pennington | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/health/coronavirus-underlying-conditions.html | Study Finds 1 in 5 People Worldwide at Risk of Severe Covid-19 | False | By Katherine J. Wu | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/conquistador-statue-albuquerque-new-mexico-unrest.html | Man Is Shot at Protest Over Statue of New Mexico's Conquistador | False | By Simon Romero | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-17 | https://www.nytimes.com/2020/06/15/obituaries/alan-hurwitz-dead-coronavirus.html | Alan Hurwitz, Teacher and Activist Who Turned to Bank Heists, Dies at 79 | False | By Richard Sandomir | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/business/economy/lgbtq-supreme-court-workforce.html | L.G.B.T.Q. Rights Ruling Pushes Workplace Dynamic Already in Motion | False | By Noam Scheiber | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/trump-rally-coronavirus.html | Ask Not What President Trump Can Do for You | False | By Michelle Cottle | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/lgbt-supreme-court-ruling.html | Gay Rights Are Civil Rights | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/rayshard-brooks-keisha-bottoms-atlanta.html | Atlanta Mayor Tightens Rules on When Police Can Use Force | False | By Richard Fausset and Rick Rojas | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/lgbtq-supreme-court-religious-freedom.html | Conservative Christians See 'Seismic Implications' in Supreme Court Ruling | False | By Elizabeth Dias | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/congress-trading-stock-loeffler-burr.html | To Gain Public's Trust, Should Members of Congress Stop Trading Stock? | False | By Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-15 | 2020-06-16 | https://www.nytimes.com/2020/06/15/upshot/transgender-rights-trump.html | Supreme Court Expansion of Transgender Rights Undercuts Trump Restrictions | False | By Margot Sanger-Katz and Erica L. Green | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/coronavirus-ppp-trump-congress.html | Congress Steps Up Pressure as Trump Administration Evades Bailout Oversight | False | By Emily Cochrane and Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/cup-foods-minneapolis-george-floyd.html | Cup Foods, a Minneapolis Corner Store Forever Tied to the Death of George Floyd | False | By Nicholas Bogel-Burroughs and Jack Healy | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/15/nyregion/tessa-majors-death.html | Family of Slain Barnard Student Criticizes Sentence for 14-Year-Old | False | By Sean Piccoli | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/15/opinion/lgbt-supreme-court-gorsuch.html | Surprise! Justice on L.G.B.T. Rights From a Trump Judge | False | By Michelle Goldberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/15/pageoneplus/corrections-june-16-2020.html | Corrections: June 16, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/todayspaper/quotation-of-the-day-russia-exploits-conspiracy-mill-americans-built.html | Quotation of the Day: Russia Exploits Conspiracy Mill Americans Built | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/15/nyregion/brooklyn-black-trans-parade.html | How a March for Black Trans Lives Became a Huge Event | False | By Anushka Patil | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/15/us/politics/pence-coronavirus-governors.html | Pence Misleadingly Blames Coronavirus Spikes on Rise in Testing | False | By Katie Rogers and Jonathan Martin | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/15/sports/baseball/rob-manfred-mlb-season.html | As Baseball Teeters, Rob Manfredâ€šÃ„Ã´s Words Ring Hollow | False | By Tyler Kepner | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/15/arts/television/whats-on-tv-tuesday-let-it-fall-and-one-day-at-a-time.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Let It Fallâ€šÃ„Ã´ and â€šÃ„Â²One Day at a Timeâ€šÃ„Ã´ | False | By Sara Aridi | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/asia/north-korea-explosion-liaison-office.html | â€šÃ„Â²North Koreaâ€šÃ„Ã´s Wrecking of Liaison Office a â€šÃ„Â²Death Knellâ€šÃ„Ã´ for Ties With the South | False | By Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/science/social-media-bots-kazemi.html | Whoâ€šÃ„Ã´s a Bot? Whoâ€šÃ„Ã´s Not? | False | By Siobhan Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/science/platypuses-australia-wildfires.html | The Return of the Platypuses | False | By David Maurice Smith and Brooke Jarvis | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/world/africa/coronavirus-africa.html | Coronavirus Accelerates Across Africa | False | By Ruth Maclean | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/business/meat-industry-china-pork.html | As Meat Plants Stayed Open to Feed Americans, Exports to China Surged | False | By Michael Corkery and David Yaffe-Bellany | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-16 | https://www.nytimes.com/2020/06/16/nyregion/mount-hope-bronx-coronavirus-essential-workers.html | When Rich New Yorkers Fled, These Workers Kept the City Running | False | By Winnie Hu and Nate Schweber | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/asia/indian-china-border-clash.html | Worst Clash in Decades on Disputed India-China Border Kills 20 Indian Troops | False | By Jeffrey Gettleman, Hari Kumar and Sameer Yasir | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/magazine/how-to-clean-up-after-others.html | How to Clean Up After Others | False | By Malia Wollan | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/interactive/2020/06/16/us/george-floyd-protests-police-tear-gas.html | Here Are the 100 U.S. Cities Where Protesters Were Tear-Gassed | False | By K.K. Rebecca Lai, Bill Marsh and Anjali Singhvi | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-28 | https://www.nytimes.com/2020/06/16/books/review/joseph-oconnor-shadowplay.html | How Did Bram Stoker Dream Up â€šÃ„Â²Draculaâ€šÃ„Ã´? A Novel Offers Hints | False | By Miranda Seymour | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/magazine/the-unexpected-beauty-of-dog-vomit-and-other-slime.html | The Unexpected Beauty of â€šÃ„Â²Dog Vomitâ€šÃ„Ã´ and Other Slime Molds | False | By Daniel Mason | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/magazine/how-should-i-think-about-race-when-considering-a-sperm-donor.html | How Should I Think About Race When Considering a Sperm Donor? | False | By Kwame Anthony Appiah | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-28 | https://www.nytimes.com/2020/06/16/books/review/superman-smashes-klan-gene-luen-yang.html | Superman Returns, to Beat Up the Klan | False | By Hillary Chute | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/upshot/coronavirus-test-cost-varies-widely.html | Most Coronavirus Tests Cost About $100. Why Did One Cost $2,315? | False | By Sarah Kliff | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/coronavirus-college-rich-kids.html | Rich Kids Are Eating Up the Financial Aid Pot | False | By Martin Kurzweil and Josh Wyner | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/poor-countries-coronavirus.html | This Country Fought Ebola. It May Beat Another Disease. | False | By NiccolÃ²šÃ¼Ã¤â€° F. Meriggi and Ahmed Mushfiq Mobarak | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/coronavirus-inmates-prisons-jails.html | Coronavirus Cases Rise Sharply in Prisons Even as They Plateau Nationwide | False | By Timothy Williams, Libby Seline and Rebecca Griesbach | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/business/media/ap-jefferson-davis-quotation.html | The A.P. Apologizes for â€šÃ„Â²Thought for Todayâ€šÃ„Ã´ From Jefferson Davis | False | By Rachel Abrams | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/technology/chatbots-quarantine-coronavirus.html | Riding Out Quarantine With a Chatbot Friend: â€šÃ„Â²I Feel Very Connectedâ€šÃ„Ã´ | False | By Cade Metz | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/reconstruction-violence-lynchings.html | Over 2,000 Black People Were Lynched From 1865 to 1877, Study Finds | False | By Campbell Robertson | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/us/gay-lgbt-pride-march-history.html | How the Pride March Made History | False | By David Kaufman | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/us/coronavirus-covid-transgender-lgbtq-jobs.html | Coronavirus Economy Especially Harsh for Transgender People | False | By Scott James | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/realestate/virus-budget-home-improvement-projects.html | Budget-Friendly Projects for Social-Distancing Weekends | False | By Tim McKeough | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/dining/fat-rice-chicago-abe-conlon-racism.html | A Top Chicago Restaurant Messaged Its Virtue. Then Workers Spoke Up. | False | By Brett Anderson | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/arts/author-gay-pride-2020.html | What Does Pride Mean Now? | False | By Jericho Brown, Carmen Maria Machado and Thomas Page McBee | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/arts/gay-lgbt-artists-coronavirus-theater-dance.html | What Has Lockdown Meant for L.G.B.T.Q. Artists and Writers? | False | By Ted Loos | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/us/andrea-jenkins-councilwoman-transgender-minneapolis.html | Why Andrea Jenkins Is Somber, but Optimistic | False | By Kathleen Massara | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-28 | https://www.nytimes.com/2020/06/16/business/fighting-covid-19-innovative-tech.html | Fighting the Coronavirus With Innovative Tech | False | By Janet Morrissey | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/us-protests-history-george-floyd.html | Why Protest Movements Are â€šÃ„Ã²Civilâ€šÃ„Ã´ Only in Retrospect | False | By Maggie Astor | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-19 | https://www.nytimes.com/2020/06/16/world/middleeast/iraq-prime-minister-mustafa-kadhimi.html | In Iraq, a New Prime Minister Takes Stock of His Bloodied Land | False | By Alissa J. Rubin | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/coronavirus-stadium-fans-crowd-noise.html | We Hope Your Cheers for This Article Are for Real | False | By Andrew Keh | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/europe/hungary-coronavirus-orban.html | Hungary Moves to End Rule by Decree, but Orbanâ€šÃ„Ã´s Powers May Stay | False | By Benjamin Novak | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/apple-app-store-european-union-antitrust.html | Appleâ€šÃ„Ã´s App Store Draws Antitrust Scrutiny in European Union | False | By Adam Satariano and Jack Nicas | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/dealbook/supreme-court-lgbt.html | An L.G.B.T. Landmark | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-18 | https://www.nytimes.com/2020/06/16/fashion/the-dress-codes-of-the-uprising.html | The Dress Codes of the Uprising | False | By Vanessa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/books/review/new-this-week.html | New & Noteworthy, From Dorothy Strachey to Musical Gender Bending | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/movies/seahorse-the-dad-who-gave-birth-review.html | â€šÃ„Ã²Seahorse: The Dad Who Gave Birthâ€šÃ„Ã´ Review: When Heâ€šÃ„Ã´s Expecting | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/may-retail-sales.html | Retail Sales Rebounded in May, but the Road Back Is Long | False | By Michael Corkery and Sapna Maheshwari | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/coronavirus-restaurants-outdoor-seating.html | Dining in the Street? As Restaurants Reopen, Seating Moves Outdoors | False | By Jane Margolies | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/fashion/weddings/through-their-breakups-they-were-always-friends.html | Through Their Breakups, They Were Always Friends | False | By Alix Strauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/europe/dexamethasone-coronavirus-covid.html | Common Drug Reduces Coronavirus Deaths, Scientists Report | False | By Benjamin Mueller and Roni Caryn Rabin | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/movies/my-father-the-spy-review.html | â€šÃ„Ã²My Father the Spyâ€šÃ„Ã´ Review: To Embrace a Parent or Denounce Him? | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-29 | https://www.nytimes.com/2020/06/16/smarter-living/how-to-find-a-meditation-app-for-you.html | How to Find a Meditation App for You | False | By Anna Goldfarb | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/asia/india-china-border.html | For China and India, a Border Dispute That Never Ended | False | By Marc Santora | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/trump-coronavirus-rally.html | Tulsa Officials Plead for Trump to Cancel Rally as Virus Spikes in Oklahoma | False | By Noah Weiland | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/arts/television/zachary-quinto-nos4a2.html | Zachary Quintoâ€šÃ„Ã´s Weekend: Watching â€šÃ„Ã²Magnoliaâ€šÃ„Ã´ and Letting the Dogs Out | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/economy/coronavirus-jerome-powell-federal-reserve.html | Fed Chair Powell Warns Pandemic Downturn Could Widen Inequalities | False | By Jeanna Smialek | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/europe/contact-tracing-apps-europe-coronavirus.html | Europe Rolls Out Contact Tracing Apps, With Hope and Trepidation | False | By Jason Horowitz and Adam Satariano | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/roger-stone-prosecutor-hearing.html | Prosecutor in Roger Stone Case Will Testify About Barrâ€šÃ„Ã´s Intervention | False | By Matthathias Schwartz and Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-27 | https://www.nytimes.com/2020/06/16/parenting/baby/grandparents-meet-newborn-coronavirus.html | When Can Grandparents Meet the Newborn? | False | By Aaron E. Carroll | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/obituaries/leota-dooley-dead-coronavirus.html | Leota Dooley, a Music Lover in the Colorado Mountains, Dies at 97 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/health/coronavirus-toilets-flushing.html | Flushing the Toilet May Fling Coronavirus Aerosols All Over | False | By Knvul Sheikh | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-07-19 | https://www.nytimes.com/2020/06/16/books/review/billion-dollar-burger-chase-purdy.html | Are You Ready to Eat Meat Grown in a Lab? | False | By Bee Wilson | 2020-09-02 | TX 8-900-152 |
| 2020-06-16 | 2020-06-28 | https://www.nytimes.com/2020/06/16/books/review/for-3-poets-who-embrace-excess-the-mess-is-the-message.html | For 3 Poets Who Embrace Excess, the Mess Is the Message | False | By Elisa Gabbert | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/americas/eden-pastora-dead-commander-zero.html | Edã©Ã©n Pastora, â€šÃ„Ã²Commander Zeroâ€šÃ„Ã´ in Nicaragua, Dies at 83 | False | By Robert D. McFadden | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/europe/france-race-george-floyd.html | George Floyd Protests Stir a Difficult Debate on Race in France | False | By Norimitsu Onishi | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-23 | https://www.nytimes.com/2020/06/16/well/live/the-lower-your-blood-pressure-the-lower-your-heart-risks.html | The Lower Your Blood Pressure, the Lower Your Heart Risks | False | By Nicholas Bakalar | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-21 | https://www.nytimes.com/2020/06/16/sports/royal-ascot-tokyo-olympics.html | Royal Ascot Continues, With Face Masks Instead of Top Hats | False | By Victor Mather | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/us-open-tennis-cuomo.html | Cuomo Announces Support of U.S. Open in New York | False | By Christopher Clarey | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/arts/dance/streaming-dance.html | A Dance Theater of Harlem Classic With a Shot of Rhythm and Blues | False | By Roslyn Sulcas | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/morgan-stanley-discrimination-lawsuit.html | She Spent 16 Years as Morgan Stanleyâ€šÃ„Ã´s Diversity Chief. Now Sheâ€šÃ„Ã´s Suing. | False | By Emily Flitter | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/dining/nyc-restaurant-news-coronavirus.html | Sami & Susu Opens for Takeout in Williamsburg | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/dining/drinks/outdoor-bars-nyc-coronavirus.html | New Yorkâ€šÃ„Ã´s New Bar Stool: The Sidewalk | False | By Robert Simonson | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/arts/music/classical-music-social-distancing-virus.html | So You Want to Be a Socially Distanced Orchestra | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-20 | https://www.nytimes.com/2020/06/16/books/bookshop-bookstores-coronavirus.html | Bookstores Are Struggling. Is a New E-Commerce Site the Answer? | False | By Alexandra Alter | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/energy-environment/pge-camp-fire-california-wildfires.html | PG&E Pleads Guilty to 84 Counts of Manslaughter in Camp Fire Case | False | By Ivan Penn and Peter Eavis | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/arts/dance/martha-graham-immediate-tragedy-virus.html | â€˜If I Was Martha, What Would I Do?â€™â€™ For One, Stay Upright | False | By Gia Kourlas | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/movies/the-pollinators-review.html | â€˜The Pollinatorsâ€™â€™ Review: Fight of the Honeybee | False | By Teo Bugbee | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-18 | https://www.nytimes.com/2020/06/16/us/dolly-parton-confederate-statues.html | Confederate Symbols Are Coming Down. Should Dolly Parton Go Up Instead? | False | By Maria Cramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/books/review-posthumous-memoirs-bras-cubas-machado-de-assis.html | A Playful Masterpiece That Expanded the Novelâ€™â€™s Possibilities | False | By Parul Sehgal | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/cia-vault-7-hacking-breach.html | C.I.A. Failed to Defend Against Theft of Secrets by Insider, Report Says | False | By Julian E. Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/letters/supreme-court-lgbt-rights.html | The Surprising Supreme Court Ruling on L.G.B.T. Rights | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-18 | https://www.nytimes.com/2020/06/16/opinion/letters/tom-cotton-op-ed.html | Tom Cotton and Controversial Op-Eds | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/world/asia/Beijing-coronavirus-flareup.html | Schools Shut in Beijing as Coronavirus Flares | False | By Chris Buckley | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/voting-rights-elections-secretary-of-state.html | Want Better Elections? Choose Better Elections Officials | False | By Ellen Kurz | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-18 | https://www.nytimes.com/2020/06/16/arts/music/eivind-opsvik-overseas.html | Music From a Distance? Eivind Opsvik Has Been Making It for Years | False | By Giovanni Russonello | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/nyregion/barclays-center-protests.html | How a Once-Loathed Brooklyn Arena Became a Protest Epicenter | False | By Andy Newman | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/letters/coronavirus-employment-law.html | Donâ€™t Ask Returning Workers to Sign a Waiver | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/theater/equitable-dinner-out-of-hand.html | First the Play. Then the Soul Searching. But What Comes Next? | False | By Jesse Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/washington-dc-statehood-vote-house.html | After Federal Crackdown on Protests, House Will Vote on Making D.C. a State | False | By Emily Cochrane | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/health/coronavirus-insurance-healthcare.html | Why People Are Still Avoiding the Doctor (Itâ€™â€™s Not the Virus) | False | By Reed Abelson | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/media/pittsburgh-journalists-sue-protests.html | 2 Sidelined Pittsburgh Journalists React: One Quits; the Other Sues | False | By Rachel Abrams | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/thomas-freeman-debate-coach-with-broad-influence-dies-at-100.html | Thomas Freeman, Debate Coach With Broad Influence, Dies at 100 | False | By Katharine Q. Seelye | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-18 | https://www.nytimes.com/2020/06/16/theater/kristin-linklater-vocal-coach-dies.html | Kristin Linklater, Who Made Actors Their Vocal Best, Dies at 84 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/john-bolton-book-publication.html | Trump Administration Sues to Try to Delay Publication of Boltonâ€™â€™s Book | False | By Maggie Haberman and Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/article/july-4th-recipes.html | Our Best Fourth of July Recipes | False | By Krysten Chambrot | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/iowa-felons-voting-rights.html | Iowa Governor Will Restore Voting Rights to Paroled Felons | False | By Trip Gabriel | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/trump-law-enforcement.html | Trump Dismisses Criticism of Law Enforcement (Unless Itâ€™â€™s His) | False | By Peter Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/state-supreme-courts-racial-justice.html | â€˜We Are Part of the Problem They Protestâ€™â€™ | False | By Jesse Wegman | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-20 | https://www.nytimes.com/2020/06/16/obituaries/rabbi-friedman-dead-coronavirus.html | Yisroel Friedman, Yeshiva Teacher and Scholar, Dies at 83 | False | By Steven Kurutz | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/football/nfl-player-coronavirus-training-camp.html | Locker Rooms Are Petri Dishes. Can the N.F.L. Clean Up Before Training Camp? | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/sailing/harry-anderson-dead.html | Harry Anderson, â€˜â€™M.V.P. of American Sailing,â€™â€™ Is Dead at 98 | False | By Chris Museler | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/myka-stauffer-children-social-media.html | Should Any Parents Be Instagramming Their Kids? | False | By Jennifer Weiner | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/trump-coronavirus.html | Is Trump Trying to Spread Covid-19? | False | By Thomas L. Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/trump-obama-police-misconduct-fact-check.html | Trump Falsely Claims Obama â€˜â€™Never Even Triedâ€™â€™ to Address Police Misconduct | False | By Linda Qiu | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/chris-janicek-nebraska-senate.html | Nebraska Democrat Urged to Quit Senate Race Over Sexual Texts to Aide | False | By Maggie Astor | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/ncaafootball/make-gundy-apologizes-oklahoma-state.html | Oklahoma Stateâ€™â€™s Gundy Apologizes for Wearing Shirt of Right-Wing Channel | False | By Alan Blinder | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/steven-carrillo-air-force-boogaloo.html | Air Force Sergeant With Ties to Extremist Group Charged in Federal Officerâ€™â€™s Death | False | By Neil MacFarquhar and Thomas Gibbons-Neff | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/tim-scott-police-protests.html | Tim Scott, Once Quiet on Matters of Race, Embraces Key Role on Police Reform | False | By Catie Edmondson and Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/protests-statues-reckoning.html | Reconsidering the Past, One Statue at a Time | False | By Sarah Mervosh, Simon Romero and Lucy Tompkins | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/science/coronavirus-haiti-dominican-republic.html | Coronavirus Outbreaks at Border Put Haitian Migrants at Risk | False | By David Waldstein | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/trump-republicans-police-overhaul.html | Republicans Signal Narrow Policing Overhaul as Trump Signs Limited Order | False | By Emily Cochrane and Michael Crowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-16 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/trump-hydroxychloroquine-coronavirus.html | A Mad Scramble to Stock Millions of Malaria Pills, Likely for Nothing | False | By Sheryl Gay Stolberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/16/movies/nine-to-five-viewers.html | Punching the Clock (and the Boss) With Dolly, Lily and Jane | False | By Manohla Dargis and A.O. Scott | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/opinion/voice-of-america.html | New Boss May Test Voice of Americaâ€™s Credibility | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/pageoneplus/corrections-june-17-2020.html | Corrections: June 17, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/us/politics/justice-department-jody-hunt.html | Justice Dept. Official to Exit, Signaling Third Departure in Recent Days | False | By Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/today/spaper/quotation-of-the-day-sidewalk-cafes-dining-in-parking-lots-too.html | Quotation of the Day: Sidewalk Cafes? Dining in Parking Lots, Too | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/business/economy/trump-trade-tariffs.html | Trump Administration to Push for â€˜Resetâ€™ of Global Tariffs | False | By Ana Swanson | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/technology/opt-out-political-ads-facebook.html | Now You Can Opt Out of Seeing Political Ads on Facebook | False | By Mike Isaac | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/16/sports/basketball/nba-bubble-coronavirus-disney-world.html | Swabs and Sensors: Memos Offer Details of Life in N.B.A. â€˜Bubbleâ€™ | False | By Marc Stein | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/arts/television/whats-on-tv-wednesday-mr-iglesias-and-prehistoric-road-trip.html | Whatâ€™s on TV Wednesday: â€˜Mr. Iglesiasâ€™ and â€˜Prehistoric Road Tripâ€™ | False | By Mariel Wamsley | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/americas/honduras-president-coronavirus.html | President of Honduras Hospitalized for Coronavirus | False | By Frances Robles and Kirk Semple | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/sports/soccer/premier-league-return.html | The Premier League Is Back. Englandâ€™s Griping About It Never Stopped. | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/sports/ncaafootball/coronavirus-college-football-waivers.html | Welcome Back to Football (Terms and Conditions Apply) | False | By Billy Witz | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/books/art-of-writing-letters.html | Mourning the Letters That Will No Longer Be Written, and Remembering the Great Ones That Were | False | By Dwight Garner | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/magazine/this-cajun-corn-dish-screams-summer.html | This Cajun Corn Dish Screams â€˜Summerâ€™ | False | By Gabrielle Hamilton | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/interactive/2020/06/17/climate/virus-emissions-reopening.html | Emissions Are Surging Back as Countries and States Reopen | False | By Brad Plumer and Nadja Popovich | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/magazine/animal-disease-covid.html | How Humanity Unleashed a Flood of New Diseases | False | By Ferris Jabr | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/magazine/foreign-body-aspiration-diagnosis.html | She Struggled With Asthma, but It Had Never Been This Bad | False | By Lisa Sanders, M.D. | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/well/move/exercising-while-wearing-a-mask.html | Exercising While Wearing a Mask | False | By Gretchen Reynolds | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/opinion/juneteenth-holiday.html | Juneteenth Is a Reminder That Freedom Wasnâ€™t Just Handed Over | False | By Brianna Holt | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/style/paper-flower-necklace-DIY.html | Irene Neuwirth Makes a Flower Necklace Out of Paper | False | By Jessica Testa | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/insider/a-critic-moves-between-literature-and-film.html | A Critic Moves Between Literature and Film | False | By A.O. Scott | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/coronavirus-recovery-hospital.html | â€˜When Am I Coming Home?â€™: A Tough Month Inside a Virus Recovery Unit | False | By Joseph Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/arts/dance/alonzo-king-lines.html | Note to Dancers: â€˜Drop Your Self-Consciousnessâ€™ and Get Into It | False | By Gia Kourlas | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/eliot-engel-jamaal-bowman-primary.html | Top Democrats Are Trying to Stop This Man From Becoming the Next A.O.C. | False | By Jesse McKinley | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/black-hispanic-officers-nypd-protests.html | How Black N.Y.P.D. Officers Really Feel About the Floyd Protesters | False | By Ashley Southall and Edgar Sandoval | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/opinion/supreme-courts-trump-relief.html | How the Supreme Court Is Quietly Enabling Trump | False | By Stephen I. Vladeck | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/17/books/childrens-books-middle-grade-metoo-sexual-abuse.html | Why More Childrenâ€™s Books Are Tackling Sexual Harassment and Abuse | False | By ConcepciÃ³n de LeÃ³n | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-07-08 | https://www.nytimes.com/2020/06/17/travel/travel-insurance-pandemic.html | Travel Insurance: Is It Worth It? | False | By Elaine Glusac | 2020-09-02 | TX 8-900-152 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/upshot/coronavirus-spending-rich-poor.html | The Rich Cut Their Spending. That Has Hurt All the Workers Who Count on It. | False | By Emily Badger and Alicia Parlapiano | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/technology/ipo-pandemic.html | The Tech I.P.O. Comes Roaring Back in the Pandemic | False | By Erin Griffith | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/trump-bill-de-blasio-new-york.html | Trump and de Blasio: â€˜Together, at the Wrong Time in Historyâ€™ | False | By Jeremy W. Peters | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/realestate/attract-birds-to-your-garden-bird-friendly-garden.html | Making a Garden That Welcomes the Birds | False | By Margaret Roach | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/17/us/george-floyd-protests.html | 7 Lessons (and Warnings) From Those Who Marched With Dr. King | False | By Ellen Barry | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/asia/north-korea-kim-yo-jong.html | As Kim Jong-un Turns Hostile to South Korea, His Sister Does the Talking | False | By Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/realestate/a-run-on-the-catskills.html | A Run on the Catskills | False | By Julie Lasky | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/asia/China-DNA-surveillance.html | China Is Collecting DNA From Tens of Millions of Men and Boys, Using U.S. Equipment | False | By SuÃ-Lee Wee | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/asia/coronavirus-beijing-china.html | Beijingâ€šÃ„Â´s Partial Lockdown a Sign of the Worldâ€šÃ„Â´s New Normal | False | By Chris Buckley and Keith Bradsher | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/article/maskne-acne.html | Maskne Is the New Acne, and Hereâ€šÃ„Â´s What Is Causing It | False | By Courtney Rubin | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/eduardo-cojuangco-dead.html | Eduardo Cojuangco, Philippine Tycoon and Marcos Ally, Dies at 85 | False | By Richard C. Paddock | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/dealbook/economy-recovery-reopening.html | A Four-Point Plan for Fixing the Economy | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/asia/china-india-border.html | In China-India Clash, Two Nationalist Leaders With Little Room to Give | False | By Steven Lee Myers, Maria Abi-Habib and Jeffrey Gettleman | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/media/aunt-jemima-racial-stereotype.html | Aunt Jemima Brand to Change Name and Image Over â€šÃ„Â²Racial Stereotypeâ€šÃ„Â´ | False | By Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-22 | https://www.nytimes.com/2020/06/17/books/london-bookstores-reopen-coronavirus.html | As London Bookstores Reopen, Eager Readers Return | False | By Alex Marshall | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/asia/china-wang-zhenhua-sentence.html | Billionaireâ€šÃ„Â´s Sentence for Child Abuse Prompts Anger in China | False | By Paul Mozur and Raymond Zhong | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/theater/children-theater-diversity.html | Theaters for Young Audiences Say They Need to Be More Diverse | False | By Michael Paulson | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/technology/personal-tech/hey-email-service-screening.html | Tackling the Unsolvable Problem: The Bottomless Email Inbox | False | By Brian X. Chen | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/realestate/450000-homes-in-new-york-kansas-and-florida.html | $450,000 Homes in New York, Kansas and Florida | False | By Julie Lasky | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/article/nba-return-health-rules.html | The N.B.A. Is Coming Back. There Are 113 Pages of New Rules. | False | By Sopan Deb and Scott Cacciola | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-09-06 | https://www.nytimes.com/2020/06/17/magazine/6888th-battalion-charity-adams.html | The Black Female Battalion That Stood Up to a White Male Army | False | By Christina Brown Fisher | 2020-11-04 | TX 8 919-710 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/netflix-reed-hastings-hbcus.html | Netflix C.E.O. Reed Hastings Gives $120 Million to Historically Black Colleges | False | By Andrew Ross Sorkin | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/realestate/house-hunting-in-belize-a-private-island-for-less-than-2-million.html | House Hunting in Belize: A Private Island for Less Than $2 Million | False | By Roxana Popescu | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/science/xenon-axions-neutrinos-tritium.html | Seeking Dark Matter, They Detected Another Mystery | False | By Dennis Overbye | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/coronavirus-naturalization-citizenship-voting.html | Trump Administration Faces Bipartisan Calls to End Citizenship Delays | False | By Miriam Jordan | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/theater/black-theater-united.html | Starry New Coalition Vows to Fight Racism in Theater | False | By Michael Paulson | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/sports/soccer/champions-league-lisbon-portugal.html | Champions League Will Resume in August in Lisbon | False | By Tariq Panja | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/technology/justice-dept-urges-rolling-back-legal-shield-for-tech-companies.html | Justice Dept. Urges Rolling Back Legal Shield for Tech Companies | False | By Cecilia Kang | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-24 | https://www.nytimes.com/2020/06/17/dining/its-time-for-french-fries.html | Itâ€šÃ„Â´s Time for French Fries | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/arts/dance/ronald-k-brown-jacobs-pillow-award.html | Ronald K. Brown to Receive the Jacobâ€šÃ„Â´s Pillow Award | False | By Peter Libbey | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/arts/music/blue-opera-police-violence.html | My Journey to Writing an Opera About Police Violence | False | By Tazewell Thompson | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/science/irish-archaeology-incest-tomb.html | DNA of â€šÃ„Â²Irish Pharaohâ€šÃ„Â´ Sheds Light on Ancient Tomb Builders | False | By James Gorman | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/science/dinosaurs-soft-eggs.html | Life Hatched From Soft Eggs, Some a Foot Long, in Dinosaur Era | False | By Lucas Joel | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/climate/climate-environmental-justice.html | The Environmental Justice Wake-Up Call | False | By Lisa Friedman and Julia Rosen | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/coronavirus-for-profit-colleges.html | For-Profit Colleges, Long Troubled, See Surge Amid Pandemic | False | By Sarah Butrymowicz and Meredith Kolodner | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/economy/neel-kashkari-federal-reserve-racism.html | Minneapolis Fed President Says Systemic Racism Hurts the Economy | False | By Jeanna Smialek | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/senate-national-parks-funding-bill.html | Senate Passes Major Public Lands Bill | False | By Carl Hulse | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/theater/virtual-international-thespian-festival.html | Theater Kids Trade a Big Stage for Highlight Tapes and Heartache | False | By Laura Collins-Hughes | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-24 | https://www.nytimes.com/2020/06/17/parenting/public-toilets-virus-kids.html | How to Deal With Public Bathrooms During Coronavirus | False | By Katharine Gammon | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/climate/air-pollution-opinion-survey.html | In 5 Countries, Overwhelming Majorities Want Cleaner Air, Poll Finds | False | By Somini Sengupta | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/style/online-jewelry-auctions.html | Meanwhile, Some People Are Stress-Shopping Diamond Bracelets | False | By Geraldine Fabrikant | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/arts/manuel-felguerez-dead-coronavirus.html | Manuel Felguâ€šÃ Crez, Mexican Abstract Artist, Is Dead at 91 | False | By Natalie Kitroeff | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/arts/pessimism-life-coronavirus.html | Should We Be More Pessimistic? | False | By Reggie Ugwu | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/arts/richard-pryor-police-brutality.html | How Richard Pryor Changed the Way Comedy Sees Police Brutality | False | By Jason Zinoman | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/health/diet-nutrition-guidelines.html | Scientific Panel on New Dietary Guidelines Draws Criticism From Health Advocates | False | By Andrew Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/trump-protesters.html | G.O.P. Architects of the Post-9/11 Security Order Object to Trumpâ€šÃ„Â´s Heavy Hand | False | By Zolan Kanno-Youngs | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-17 | 2020-06-17 | https://www.nytimes.com/2020/06/17/business/economy/virus-bailout-oversight.html | Lack of Transparency Could Hinder Virus Bailout, Oversight Board Warns | False | By Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/trump-opportunity-zone-jobs.html | A Trump Tax Break Is Not Spurring Job Creation, Study Finds | False | By Jim Tankersley | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/17/arts/design/five-artists-to-follow-on-instagram.html | Five Artists to Follow on Instagram Now | False | By Will Heinrich | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/nyc-private-girls-schools-chapin-brearley-spence-racism.html | Elite N.Y.C. Girlsâ€™ Schools Have a Racist Culture, Black Alumnae Say | False | By Eliza Shapiro | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/bolton-book-trump-impeached.html | Bolton Says Trump Impeachment Inquiry Missed Other Troubling Episodes | False | By Peter Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/VW-dieselgate-arrest-croatia.html | Former VW Executive Is Arrested in Croatia in Emissions Case | False | By Jack Ewing | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/police-reform-bill.html | Here Are the Differences Between the Senate and House Bills to Overhaul Policing | False | By Emily Cochrane and Luke Broadwater | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/europe/boris-johnson-coronavirus-economy.html | For Boris Johnson, a Rare Respite From Bad News | False | By Mark Landler and Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/theater/review-state-vs-natasha-banina.html | Review: A Bracing Trial by Zoom in â€˜State vs. Natasha Baninaâ€™ | False | By Maya Phillips | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/google-wing-drones-virginia-books.html | Kept Out of the Library, a School District Tries Summer Reading by Drone | False | By Marie Fazio | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/science/crocodile-two-legs-tracks.html | Tracks Hint at a Crocodile Ancestor That Walked on 2 Legs | False | By David Waldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-30 | https://www.nytimes.com/2020/06/17/arts/television/the-bureau-season-5-jacques-audiard.html | â€˜The Bureauâ€™ Is an International Hit. Why Did Its Creator Hand It Off? | False | By Elisabeth Vincentelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/nyregion/ronald-tackmann-escape-artist-better-at-art-than-escaping-dies-at-66.html | Ronald Tackmann, Escape Artist Better at Art Than Escaping, Dies at 66 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/t-magazine/herbal-tinctures-how-to-make.html | How to Create Your Own Herbal Tinctures | False | By Alex Tudela | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/police-reform-nypd.html | Under Pressure on Policing, N.Y.C. Mayor Toughens Discipline | False | By Dana Rubinstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/books/review/room-where-it-happened-john-bolton-memoir.html | In â€˜The Room Where It Happened,â€™ John Bolton Dumps His Notes and Smites His Enemies | False | By Jennifer Szalai | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/sports/basketball/marc-stein-newsletter.html | This Basketball Bubble Is Already Operational. Hereâ€™s What Itâ€™s Like. | False | By Marc Stein | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/pastor-leon-mccray-shenandoah-county-va-arrest.html | Virginia Sheriff Apologizes for Arrest of Black Pastor Who Called 911 | False | By Allyson Waller | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/ppp-small-business-loan-rules.html | Small Businesses Get Easier Path to Relief-Loan Forgiveness | False | By Stacy Cowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/opinion/letters/trump-tulsa-rally-coronavirus.html | Trumpâ€™s Tulsa Rally and Comment About Testing | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/arts/television/roy-cohn-documentary-hbo.html | Roy Cohn Got Her Grandparents Executed. She Made a Film About Him. | False | By Scott Tobias | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/17/business/european-union-china-deals.html | Europe Takes Steps to Block Chinese Bargain Hunters | False | By Jack Ewing | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/europe/uk-contact-tracing-coronavirus.html | Englandâ€™s â€˜World Beatingâ€™ System to Track the Virus Is Anything But | False | By Benjamin Mueller and Jane Bradley | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/opinion/letters/bolton-book-trump.html | The Suit Against John Boltonâ€™s Book | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/boy-scouts-diversity-inclusion-eagle.html | Boy Scouts Announce Diversity Merit Badge and Support for Black Lives Matter | False | By Mihir Zaveri | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-23 | https://www.nytimes.com/2020/06/17/science/bubbles-pollinating-bees.html | Blowing Bubbles to Pollinate Flowers | False | By Cara Giaimo | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/health/dr-tomisaku-kawasaki-who-pinpointed-a-mysterious-disease-dies-at-95.html | Dr. Tomisaku Kawasaki, Who Pinpointed a Mysterious Disease, Dies at 95 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/nyregion/nyc-rent-guidelines-board-freeze.html | N.Y.C., Facing Pandemic Fallout, Freezes Rent for 2 Million Tenants for a Year | False | By Matthew Haag and Matt Stevens | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-19 | https://www.nytimes.com/2020/06/17/arts/design/2-art-gallery-shows-to-explore-from-home.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/arts/music/frederick-c-tillis-dead.html | Frederick C. Tillis, Composer Who Straddled Genres, Dies at 90 | False | By Julia Carmel | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/tulsa-rally-trump.html | Tulsa Braces for Trump Rallyâ€™s Health Threat as Virus Cases Rise | False | By Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-07-05 | https://www.nytimes.com/2020/06/17/books/review/exercise-of-power-robert-m-gates.html | How Can the U.S. Fix Its Foreign Policy? | False | By Gideon Rose | 2020-09-02 | TX 8-900-152 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/trump-2020-election.html | Does Trump Want to Fight for a Second Term? His Self-Sabotage Worries Aides | False | By Maggie Haberman and Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/chris-janicek-nebraska-racist-slur.html | Nebraska Senate Candidate Used Racist Slur at a Party, Guests Recall | False | By Maggie Astor | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/us-digital-tax-talks.html | U.S. Withdraws From Global Digital Tax Talks | False | By Alan Rappeport, Ana Swanson, Jim Tankersley and Liz Alderman | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/garrett-rolfe-rayshard-brooks-atlanta.html | Former Atlanta Officer Is Charged With Murder in Shooting of Rayshard Brooks | False | By Rick Rojas and Richard Fausset | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/sports/tennis/serena-williams-us-open.html | As Other Stars Waver, Serena Williams Says Sheâ€™ll Play in the U.S. Open | False | By Christopher Clarey | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/obituaries/vance-skyes-dead-coronavirus.html | Vance Sykes, Ex-Prisoner Who Helped Others Rejoin Society, Dies at 53 | False | By Rod Nordland | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/business/hertz-bankruptcy-stock-sale.html | Hertz: And Now for Something Completely Worthless | False | By Jeff Sommer | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/transgender-rights-cases-supreme-court.html | Dormant Transgender Rights Cases See New Life in Supreme Court Ruling | False | By Erica L. Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/arts/television/danny-masterson-rape-charged.html | â€šÃ„Â´That â€šÃ„Â´70s Showâ€šÃ„Â´ Actor Danny Masterson Charged With Raping 3 Women | False | By Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/justice-department-michael-flynn.html | Justice Dept. Defends Dropping Flynn Case and Again Asks Judge to Dismiss It | False | By Charlie Savage and Adam Goldman | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/sports/ncaafootball/coronavirus-college-football-games-canceled.html | First Cancellations Emerge for Major College Football | False | By Billy Witz | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/aunt-jemima-mrs-butterworth-uncle-ben.html | After Aunt Jemima, Reviews Underway for Uncle Ben, Mrs. Butterworth and Cream of Wheat | False | By Maria Cramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/business/economy/us-trade-china-tariffs.html | Trump Trade Official Defends China Deal and Criticizes the W.T.O. | False | By Ana Swanson | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/state-department-diversity.html | House Lawmakers Examine Lack of Diversity at State Department | False | By Pranshu Verma | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-20 | https://www.nytimes.com/2020/06/17/obituaries/yupadee-kobkulboonsiri-dead-coronavirus.html | Yupadee Kobkulboonsiri, Designer of Otherworldly Jewelry, Dies at 51 | False | By Penelope Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/congress-police-reform-bill.html | Senate G.O.P. Unveils Narrow Policing Bill, Setting Up a Clash With Democrats | False | By Catie Edmondson and Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/health/many-medical-decision-tools-disadvantage-black-patients.html | Many Medical Decision Tools Disadvantage Black Patients | False | By Gina Kolata | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/climate/antarctica-sea-ice-climate-change.html | The Iciest Waters Around Antarctica Are Less Icy | False | By Henry Fountain | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/sports/baseball/mlb-season-schedule-manfred-clark.html | M.L.B. and Union Chiefs Meet, and New Plan Offers Hope of a Season | False | By Tyler Kepner | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/lgbtq-supreme-court-trump-republicans.html | On L.G.B.T.Q. Rights, a Gulf Between Trump and Many Republican Voters | False | By Lisa Lerer, Giovanni Russonello and Isabella Grullã³n Paz | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/delbert-africa-dead.html | Delbert Africa, 74, Convicted in Radical Groupâ€šÃ„Â´s Clash With Police, Dies | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/americas/un-security-council-elections.html | Mexico, India, Ireland and Norway Win Seats on U.N. Security Council | False | By Rick Gladstone | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/charleston-sc-shooting-calhoun-statue.html | 5 Years After Church Massacre, Charleston to Remove Symbol of Slavery | False | By Rick Rojas and Giulia McDonnell Nieto del Rio | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/world/europe/george-floyd-united-nations-human-rights-council.html | George Floydâ€šÃ„Â´s Brother Urges U.N. to Investigate Police Killings in U.S. | False | By Nick Cumming-Bruce | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-21 | https://www.nytimes.com/2020/06/17/arts/music/black-liberation-jazz.html | 15 Essential Black Liberation Jazz Tracks | False | By Marcus J. Moore | 2020-08-04 | TX 8-890-563 |
| 2020-06-17 | 2020-06-18 | https://www.nytimes.com/2020/06/17/opinion/antifa-protests.html | When Antifa Hysteria Sweeps America | False | By Nicholas Kristof | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/opinion/mitch-mcconnell-kentucky-senate.html | Can Dems Dispatch Mitch? | False | By Gail Collins | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/coronavirus-pandemic-federal-response.html | With the Federal Health Megaphone Silent, States Struggle With a Shifting Pandemic | False | By Sheryl Gay Stolberg, Noah Weiland, Sarah Mervosh and David E. Sanger | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/pageoneplus/corrections-june-18-2020.html | Corrections: June 18, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/john-bolton-lawsuit.html | Justice Dept. Escalates Legal Fight With Bolton Over Book | False | By Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/sports/football/trump-kaepernick-kneeling-anthem.html | Trump Reconsiders Kaepernick, but Not Kneeling | False | By Ken Belson and Michael Levenson | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/todayspaper/quotation-of-the-day-aunt-jemima-to-be-renamed-after-131-years.html | Quotation of the Day: Aunt Jemima to Be Renamed, After 131 Years | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/17/us/politics/michael-pack-media-agency.html | New Conservative Media Chief Dismisses Heads of U.S.-Funded News Outlets | False | By Edward Wong | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/arts/television/whats-on-tv-thursday-the-story-of-roy-cohn-taste-the-nation.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²The Story of Roy Cohnâ€šÃ„Â´ and â€šÃ„Â²Taste the Nationâ€šÃ„Â´ | False | By Mariel Wamsley | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/sports/baseball/coronavirus-fans-return.html | Fans Want Sports. Sports Want Fans. But Itâ€šÃ„Â´s Not That Simple. | False | By John Branch | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/asia/coronavirus-china-salmon.html | Coronavirus Fears in China Find a New Target: Salmon | False | By Amy Qin | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/magazine/judge-john-hodgman-on-ceiling-fans.html | Judge John Hodgman on Ceiling Fans | False | By Judge John Hodgman | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/interactive/2020/06/18/realestate/18hunt-diaz.html | They Wanted a Brooklyn Fixer-Upper for the Right Price. Which Home Would You Choose? | False | By Joyce Cohen | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/interactive/2020/06/18/us/coronavirus-black-owned-small-business.html | Coronavirus Is Hitting Black Business Owners Hardest | False | By Lauren Leatherby | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-28 | https://www.nytimes.com/2020/06/18/books/review/why-are-all-the-black-kids-sitting-together-in-the-cafeteria-beverly-daniel-tatum.html | A 23-Year-Old Book About Race Landed on the Best-Seller List Because Itâ€šÃ„Â´s Still Relevant | False | By Elisabeth Egan | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/books/review/wayne-koestenbaum-by-the-book-interview.html | â€šÃ„Â²Odd, Unpopular and Reticentâ€šÃ„Â´: The Books That Sing to Wayne Koestenbaum | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/books/review/lightness-emily-temple-debut-novels.html | Debut Novels Reveal the Fragility of Female Bonds | False | By Sarah Gerard | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/opinion/covid-economic-recovery-inequality.html | How to Avoid a â€šÃ„Â²Rich Manâ€šÃ„Â´s Recoveryâ€šÃ„Â´ | False | By Tim Wu | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/upshot/coronavirus-health-insurance-sickest-workers-return.html | Why the Sickest Workers May Be Among the First Back on the Job | False | By Sarah Kliff | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/realestate/why-rents-havent-dropped-in-new-york-city.html | Why Rents Havenâ€™t Dropped in New York City | False | By Kim Velsey | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/health/resilience-relationships-trauma.html | What Makes Some People More Resilient Than Others | False | By Eilene Zimmerman | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/nyregion/ny-progressives-elections-coronavirus.html | Will the Pandemic Slow New Yorkâ€™s Progressive Momentum? | False | By Luis Ferrâ€™Sâ€-Sadurnâ€™â€° | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/john-bolton-memoir-takeaways.html | Five Takeaways From John Boltonâ€™s Memoir | False | By Peter Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/movies/eric-andre-netflix.html | Eric Andre Isnâ€™t a Prankster, Heâ€™s a â€˜Benevolent Attackerâ€™ | False | By Dave Itzkoff | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/insider/nikole-hannah-jones-1619.html | Telling â€˜the Sweep of 400 Yearsâ€™ | False | By Emily Palmer | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/nyregion/coronavirus-nyc-social-distancing.html | The Pandemic Isnâ€™t Over. New Yorkers Are Acting as if It Were. | False | By Michael Wilson | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/detroit-protests-mural.html | â€˜Power to the Peopleâ€™: Detroit Students Preserve This Moment in Paint | False | By Kathleen Gray | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/trump-rally-tulsa-juneteenth.html | How the Trump Campaignâ€™s Plans for a Triumphant Rally Went Awry | False | By Annie Karni, Maggie Haberman and Reid J. Epstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/banks-black-customers-racism.html | â€˜Banking While Blackâ€™: How Cashing a Check Can Be a Minefield | False | By Emily Flitter | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/technology/apple-ios-facebook-gaming-app.html | Apple Rejects Facebookâ€™s Gaming App, for at Least the Fifth Time | False | By Seth Schiesel | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-22 | https://www.nytimes.com/2020/06/18/business/small-business-reopening-coronavirus.html | What It Takes to Reopen a Small Business Right Now | False | By Amy Haimerl | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/florida-coronavirus-immokalee-farmworkers.html | Floridaâ€™s Coronavirus Spike is Ravaging Migrant Farmworkers | False | By Patricia Mazzei | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/world/middleeast/russia-libya-maksim-Shagalei.html | How Two Russians Got Caught Up in Libyaâ€™s War, Now an Action Movie | False | By Andrew Higgins and Declan Walsh | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/vera-lynn-dead.html | Vera Lynn, Singer Whose Wartime Ballads Lifted Britain, Dies at 103 | False | By Lawrence Van Gelder | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-26 | https://www.nytimes.com/2020/06/18/business/porsche-drive-subscription-service.html | One Monthly Fee, a Catalog of Porsches | False | By Jim Resnick | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-26 | https://www.nytimes.com/2020/06/18/business/wristwatches-racecars.html | â€˜A Sports Car That You Can Wear Into a Barâ€™ | False | By Stephen Williams | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/asia/china-trump-pompeo-xinjiang-uighurs-bolton.html | China Lashes Out at U.S.â€™s Action Against Mass Incarcerations | False | By Steven Lee Myers | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/movies/miss-juneteenth-review.html | â€˜Miss Juneteenthâ€™ Review: Celebrating Black Girlhood | False | By Lovia Gyarkye | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/movies/bully-coward-victim-the-story-of-roy-cohn-review.html | â€˜Bully. Coward. Victim.â€™ Review: The Paradox of Roy Cohn | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/movies/my-darling-vivian-review.html | â€˜My Darling Vivianâ€™ Review: The Forgotten Wife of Johnny Cash | False | By Kristen Yoonsoo Kim | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/movies/picture-of-his-life-review.html | â€˜Picture of His Lifeâ€™ Review: A Shot Too Much to Bear | False | By Kristen Yoonsoo Kim | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/movies/7500-review.html | â€˜7500â€™ Review: Claustrophobia and Ethical Dilemmas on a Hijacked Plane | False | By Glenn Kenny | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/movies/wasp-network-review.html | â€˜Wasp Networkâ€™ Review: Fleeing Cuba With Loyalties in Question | False | By Glenn Kenny | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/dealbook/juneteenth-company-holiday.html | What Should Companies Do on Juneteenth? | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/jean-kennedy-smith-dead.html | Jean Kennedy Smith Dies at 92; Helped Forge Peace in Northern Ireland | False | By Robert D. McFadden | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/joe-biden-ads-trump.html | Joe Biden Begins First General Election TV Ad Blitz | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/asia/india-china-border.html | Anger Surges in India Over Deadly Border Brawl With China | False | By Jeffrey Gettleman | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/economy/coronavirus-unemployment-claims.html | Continued Layoffs Signal an â€˜Economic Scarringâ€™ | False | By Ben Casselman and Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-07-05 | https://www.nytimes.com/2020/06/18/t-magazine/essential-oils-t-list.html | The T List: Five Things We Recommend This Week | False | | 2020-09-02 | TX 8-900-152 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/realestate/missed-rent-and-mortgage-payments-coronavirus.html | How Has the Pandemic Affected Rent and Mortgage Payments? | False | By Michael Kolomatsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-28 | https://www.nytimes.com/2020/06/18/style/bike-buying-commute-exercise-questions.html | So Youâ€™re Thinking About Riding a Bike | False | By John Herrman | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/canada/coronavirus-stigma-new-brunswick.html | For Canadian Doctor, the Virus Came With Stigma | False | By Catherine Porter | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/science/yellowstone-supervolcano-eruption.html | Yellowstoneâ€™s Supervolcano is a Hot Spot, but It May Be Calming Down | False | By Matt Kaplan | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/david-juda-london.html | David Juda Discusses Working With David Hockney, Christo and More | False | By Farah Nayeri | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/arts/music/classical-music-season-of-solos.html | For Classical Music, Spring Was the Season of Solos | False | By Joshua Barone | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/television/avatar-the-last-airbender-netflix.html | âêŞ‚ ÄŞ'Avatar: The Last AirbenderâêŞ‚ÄŞ' Imagines a World Free of Whiteness | False | By Maya Phillips | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/health/coronavirus-summer-camp.html | As Some Sleepaway Summer Camps Close Down, Others Balance the Risks | False | By Katherine J. Wu | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/london-masterpiece-online.html | This Year, London Art Fair Will Happen Everywhere | False | By Ted Loos | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/masterpiece-london-museums.html | Extending a Lifeline to Museums | False | By Ginanne Brownell | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/trump-daca-supreme-court.html | Trump CanâêŞ‚ÄŞ't Immediately End DACA, Supreme Court Rules | False | By Adam Liptak and Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/nyregion/phase-2-reopening-nyc.html | New York City Will Enter Next Phase of Reopening on Monday, Mayor Says | False | By Michael Gold | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/well/family/dogs-hot-weather-heat-heatstroke-illness.html | Hot Weather Carries Risks for Some Dogs More Than Others | False | By Nicholas Bakalar | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/movies/mr-jones-review.html | âêŞ‚ÄŞ'Mr. JonesâêŞ‚ÄŞ' Review: Bearing Witness to StalinâêŞ‚ÄŞ's Evil | False | By Manohla Dargis | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/climate/climate-change-pregnancy-study.html | Climate Change Tied to Pregnancy Risks, Affecting Black Mothers Most | False | By Christopher Flavelle | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/confederate-flags-racism-south.html | Why CanâêŞ‚ÄŞ't I Appreciate the Confederate Flag and Also Condemn Racism? | False | By Philip Galanes | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/science/space-balloon-trips.html | They Want to Sell Balloon Rides 19 Miles Up. HavenâêŞ‚ÄŞ't We Heard This Before? | False | By Kenneth Chang | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/vindman-impeachment-promotion-trump.html | Promotion in Jeopardy for Army Officer Who Challenged Trump on Ukraine | False | By Eric Schmitt | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/arts/eleanor-davis-diary.html | 20 Questions | False | By Eleanor Davis | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/dance/nutcracker-canceled-new-york-city-ballet-virus.html | No âêŞ‚ÄŞ²NutcrackerâêŞ‚ÄŞ' This Year, New York City Ballet Says | False | By Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/arts/walking-dead-robert-kirkman.html | A Robert Kirkman Surprise: A New Walking Dead Story | False | By George Gene Gustines | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/us/coronavirus-aids-epidemic-lessons.html | In This Pandemic, Personal Echoes of the AIDS Crisis | False | By Alexander Chee | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/technology/big-tech-google-verily-virus-testing.html | Big Tech Zeros In on the Virus-Testing Market | False | By Natasha Singer | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/magazine/before-you-call-the-cops-video-tyler-merritt.html | We Need to Stop Measuring Black Lives by Their Whiteness | False | By Thomas Chatterton Williams | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | | https://www.nytimes.com/article/what-is-daca.html | What Is DACA? And Where Does It Stand Now? | False | By Giulia McDonnell Nieto del Rio and Miriam Jordan | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-18 | https://www.nytimes.com/2020/06/18/climate/summer-weather-prediction.html | Scientists Predict Scorching Temperatures to Last Through Summer | False | By Henry Fountain and John Schwartz | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/britain-contact-tracing-app.html | Britain DidnâêŞ‚ÄŞ't Want Silicon ValleyâêŞ‚ÄŞ's Help on a Tracing App. Now It Does. | False | By Adam Satariano and Benjamin Mueller | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/fashion/weddings/striking-a-pose-on-facetime.html | Striking a Pose on FaceTime | False | By Emma Grillo | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/movies/babyteeth-review.html | âêŞ‚ÄŞ²BabyteethâêŞ‚ÄŞ' Review: Love Means Never Having, Well, You Know | False | By Manohla Dargis | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/music/dad-rock.html | IâêŞ‚ÄŞ'm Not a Dad, but I Rock Like One | False | By Lindsay Zoladz | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/europe/portugal-honors-diplomat-nazis.html | Portugal Honors a Diplomat Who Saved Jews From the Nazis | False | By Raphael Minder | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/business/coronavirus-minimum-wage-increase.html | How a Raise for Workers Can Be a Win for Everybody | False | By Seema Jayachandran | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/energy-environment/pge-camp-fire-sentenced.html | PG&E Ordered to Pay $3.5 Million Fine for Causing Deadly Fire | False | By Ivan Penn | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/arts/television/io-theater-comedy-virus.html | Chicago Comedy Institution iO Theater Is Closing | False | By Melena Ryzik | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/article/brazil-coronavirus-cases.html | Coronavirus in Brazil: What You Need to Know | False | By Manuela Andreoni | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-22 | https://www.nytimes.com/2020/06/18/business/corporate-bankruptcy-coronavirus.html | A Tidal Wave of Bankruptcies Is Coming | False | By Mary Williams Walsh | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/letters/race-statues-confederacy.html | Juneteenth Pleas: Take the Statues Down | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/television/perry-mason-history.html | Perry Mason Is Coming to HBO. HereâêŞ‚ÄŞ's What to Know About His History. | False | By Noel Murray | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/business/coronavirus-free-therapy.html | Free Advice, From Four TherapistsâêŞ‚ÄŞ' Couches to Yours | False | By Julia Rothman and Shaina Feinberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/television/review-perry-mason-hbo.html | Review: âêŞ‚ÄŞ²Perry MasonâêŞ‚ÄŞ' Returns, Hard-Boiled and Warmed Over | False | By James Poniewozik | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-24 | https://www.nytimes.com/2020/06/18/us/politics/esper-military-race.html | Defense Secretary Will Assess How to Promote More Minorities in Military | False | By Helene Cooper | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/things-to-do-weekend-juneteenth-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/climate/trump-epa-perchlorate.html | E.P.A. WonâêŞ‚ÄŞ't Regulate Toxic Compound Linked to Fetal Brain Damage | False | By Lisa Friedman and Coral Davenport | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/technology/protesters-live-stream-twitch.html | Where Black Lives Matter Protesters Stream Live Every Day: Twitch | False | By Kellen Browning | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/letters/bolton-book-trump.html | The Accusations in John Boltonâ€™s Book About Trump | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/theater/shakespeare-park-richard-ii-radio.html | Seeking Shakespeare in the Park This Summer? Turn on Your Radio | False | By Michael Paulson | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/books/review/10-new-books-to-read-this-week.html | 10 New Books We Recommend This Week | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/sports/horse-racing/belmont-stakes-triple-crown-jockeys.html | For Belmont Jockeys, the Return of a Gig | False | By Joe Drape | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â¯Patsyâ€šÃ„Â¯ and â€šÃ„Â¯Information Warsâ€šÃ„Â¯ | False | By Jennifer Krauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/books/review/remembering-wallace-and-stegner-and-other-letters-to-the-editor.html | Remembering Wallace Stegner and Other Letters to the Editor | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-24 | https://www.nytimes.com/2020/06/18/dining/padma-lakshmi-taste-the-nation.html | Padma Lakshmi Finds a New Voice, Amplifying the Voices of Others | False | By Tejal Rao | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/music/mady-mesple-dead.html | Mady Mesplâ€šÃ„Â©, French Soprano With a Silvery Voice, Dies at 89 | False | By Steve Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/henry-frese-leaks.html | Ex-Pentagon Analyst Sentenced to 30 Months in Leak Case | False | By Adam Goldman | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/design/stolen-van-gogh-picture.html | Images of a Stolen Van Gogh Give Experts Hope It Can Be Recovered | False | By Nina Siegal | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/health/coronavirus-antibodies.html | You May Have Antibodies After Coronavirus Infection. But Not for Long. | False | By Apoorva Mandavilli | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/mcconnell-courts-justin-walker.html | McConnell Nears His Benchmark | False | By Carl Hulse | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-24 | https://www.nytimes.com/2020/06/18/dining/drinks/dry-riesling.html | 10 Reasons You Should Give Riesling Another Look | False | By Eric Asimov | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/DACA-dreamers-supreme-court-immigration.html | â€šÃ„Â¯Dreamersâ€šÃ„Â¯ Are Elated After Getting a Reprieve on DACA | False | By Miriam Jordan | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/design/kids-museums-summer-virus.html | Digital Field Trips: Museum Adventures Abound for Kids | False | By Laurel Graeber | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-22 | https://www.nytimes.com/2020/06/18/opinion/letters/reparations-slavery.html | Thoughts for Juneteenth: Making Reparations for Slavery | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/coronavirus-arizona-stay-at-home-mark-lamb.html | A Sheriff Who Defied Arizonaâ€šÃ„Â¯s Lockdown Is Infected With the Coronavirus | False | By Mihir Zaveri | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/facebook-trump-ads-antifa-red-triangle.html | Facebook Removes Trump Ads Displaying Symbol Used by Nazis | False | By Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/vogue-editor-england-audrey-withers-biography-dressed-for-war.html | Fashion Magazine Editors, Take a Page From Audrey Withers | False | By Ruth La Ferla | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-20 | https://www.nytimes.com/2020/06/18/arts/television/review-shermans-showcase-spectacular.html | Review: â€šÃ„Â¯Shermanâ€šÃ„Â¯s Showcaseâ€šÃ„Â¯ Tests Whether Itâ€šÃ„Â¯s OK to Laugh | False | By Mike Hale | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/music/bob-dylan-rough-and-rowdy-ways-review.html | Bob Dylan Still Bristles on â€šÃ„Â¯Rough and Rowdy Waysâ€šÃ„Â¯ | False | By Jon Pareles | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/television/juneteenth-holiday-pop-culture.html | Amid Upheaval, Juneteenth Takes the Cultural Spotlight | False | By Maya Phillips | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-23 | https://www.nytimes.com/2020/06/18/opinion/george-floyd-protests-looting.html | What Kind of Society Values Property Over Black Lives? | False | By Robin D. G. Kelley | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/health/coronavirus-retractions-studies.html | Scientists Take Aim at Another Coronavirus Study in a Major Journal | False | By Apoorva Mandavilli | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/music/carnegie-hall-lincoln-center-cancel-fall-virus.html | Carnegie Hall and Lincoln Center Cancel Fall Performances | False | By Sarah Bahr | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/obituaries/messias-kokama-dead-coronavirus.html | Messias Kokama, Indigenous Leader in the Amazon, Dies at 53 | False | By Michael Astor | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/books/denny-oneil-dead.html | Denny Oâ€šÃ„Â´Neil, Writer Who Left His Mark on Batman, Dies at 81 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/theater/kids-summer-theater-virtual.html | While Theaters Are Dark, These Virtual Stages Deliver Actual Fun | False | By Laurel Graeber | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/kids-summer-camps-virtual.html | Considering Camp? Bunkmates Are Out, but Creativity Reigns | False | By Laurel Graeber | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/tulsa-race-massacre-racism.html | Tulsa and the Many Sins of Racism | False | By Paul Krugman | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-07-15 | https://www.nytimes.com/2020/06/18/t-magazine/shape-eyebrows-groom-at-home.html | How to Shape Your Eyebrows at Home | False | By Kari Molvar | 2020-09-02 | TX 9-900-152 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/kids-summer-activities-virus.html | How to Entertain Your Kids This Summer? Maybe Donâ€šÃ„Â´t | False | By Alexis Soloski | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/europe/uk-slavery-trade-lloyds-greene-king.html | Britain Grapples With Its Racist Past, From the Town Square to the Boardroom | False | By Mark Landler | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/nyregion/nypd-police-surveillance-technology-vote.html | Council Forces N.Y.P.D. to Disclose Use of Drones and Other Spy Tech | False | By Alan Feuer | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/europe/france-internet-hate-speech-regulation.html | French Court Strikes Down Most of Online Hate Speech Law | False | By Aurelien Breeden | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/sports/anthony-fauci-nfl-bubble-coronavirus.html | Without a â€šÃ„Â¯Bubble,â€šÃ„Â¯ N.F.L. Season Might Not Happen, Fauci Says | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/world/americas/gulf-mexico-pirates-ships.html | Piracy Surges in Gulf of Mexico, Prompting U.S. Warning | False | By Kirk Semple | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/television/padma-lakshmi-watchmen-Shermans-Showcase.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-24 | https://www.nytimes.com/2020/06/18/dining/nyc-restaurants-bars-closed-coronavirus.html | Missing Those Old Familiar Places | False | By Peter Khoury | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-07-05 | https://www.nytimes.com/2020/06/18/books/review/masha-gessen-surviving-autocracy-eric-posner-the-demagogues-playbook.html | Is Donald Trump a Danger to Democracy? | False | By Yascha Mounk | 2020-09-02 | TX 8-900-152 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/nemir-kirdar-middle-east-financier-with-foot-in-the-west-dies-at-83.html | Nemir Kirdar, Middle East Financier With Foot in the West, Dies at 83 | False | By Stanley Reed | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/park-police-gregory-monahan.html | Park Police Head Had Been Accused of Illegal Searches and Unreliable Testimony | False | By Matthew Goldstein and Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/self-care/rachel-cargle-anti-racism-ally.html | â€šÃ„Â²Dear White Womenâ€šÃ„Â¹: The Public Classroom of Rachel Cargle | False | By Simad Dirshe | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/aunt-jemima-black-cooking.html | How the Women of the Jemima Code Freed Me | False | By Toni Tipton-Martin | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/us/politics/reparations-slavery.html | How Reparations for Slavery Became a 2020 Campaign Issue | False | By Emma Goldberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/article/juneteenth-celebration-history.html | This Is How We Juneteenth | False | By Gina Cherelus | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/self-care/sojourner-truth-harriet-tubman-slavery-names.html | Ida, Maya, Rosa, Harriet: The Power in Our Names | False | By Martha S. Jones | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/letters/juneteenth-black-lives.html | Juneteenth: Celebrating Black Lives | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/trump-presidential-debates-2020.html | Trump Campaign Pushing for Four Debates With Biden | False | By Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/supreme-court-daca.html | What the Country Needs, on DACA and So Much More | False | By Qian Julie Wang | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/style/self-care/healing-trauma-racism-wellness.html | Rest as Reparations | False | By Sandra E. Garcia | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/2020/06/18/books/review/crime-fiction-james-lee-burke-jeffery-deaver.html | Who Says Crime Doesnâ€šÃ„Â¹t Pay? In These Novels, It Does | False | By Marilyn Stasio | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-21 | https://www.nytimes.com/interactive/2020/06/18/style/juneteenth-celebration.html | How We Juneteenth | False | By Veronica Chambers | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/pelosi-confederate-portraits-house.html | Pelosi Orders Removal of Four Confederate Portraits From the House | False | By Emily Cochrane | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/sports/renee-montgomery-skip-wnba-season-social-justice.html | W.N.B.A. Guard Renee Montgomery Will Skip Season to Work on Social Causes | False | By Gillian R. Brassil | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/investigation-military-surveillance-planes-george-floyd-protests.html | Air Force Investigates Military Planes That Monitored Protesters | False | By Eric Schmitt and Thomas Gibbons-Neff | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/juneteenth-slavery-freedom.html | Why Juneteenth Matters | False | By Jamelle Bouie | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/trump-immigration-covid19-deportations.html | Why Is the United States Exporting Coronavirus? | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/trump-bolton.html | Seizing the Presidency to Suit His Own Needs | False | By Peter Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/business/media/tucker-carlson-advertisers-ratings.html | Advertisers Are Fleeing Tucker Carlson. Fox News Viewers Have Stayed. | False | By Michael M. Grynbaum and Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/justice-department-bolton-book.html | Targeting Bolton, Justice Dept. Again in Alignment With Trumpâ€šÃ„Â´s Desires | False | By Katie Benner and Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/trump-china-bolton.html | The Biggest Obstacle to China Policy: President Trump | False | By Edward Wong and Michael Crowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/black-america-education.html | How Moderates Failed Black America | False | By David Brooks | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/trump-daca-conservative-courts.html | Setback on Immigration Policy Goal Leaves Trump Fuming Over Makeup of Courts | False | By Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/opinion/john-bolton-book-trump.html | John Bolton Is the Model of a Trump Sellout | False | By John Gans | 2020-08-04 | TX 8-890-563 |
| 2020-06-18 | 2020-06-19 | https://www.nytimes.com/2020/06/18/sports/basketball/nba-disney-world-mls.html | Florida Is a Popular Site for Pro Leagues. Itâ€šÃ„Â¹s Also a Virus Hot Spot. | False | By Sopan Deb | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/politics/bolton-book-congress.html | Bolton Unites Republicans and Democrats in Scorn Over Tell-All Book | False | By Luke Broadwater and Emily Cochrane | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/18/us/rayshard-brooks-police-tactics.html | Police Decisions Are Scrutinized After Rayshard Brooksâ€šÃ„Â´s Fatal Encounter | False | By Richard Fausset and Shaila Dewan | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/18/us/confederate-statues-monuments-removal.html | Cities Want to Remove Toxic Monuments. But Who Will Take Them? | False | By Will Wright | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/18/arts/television/danny-masterson-70s-show-rape-lawsuit.html | In the Danny Masterson Rape Case, Echoes of a 2019 Lawsuit | False | By Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/18/sports/sec-mississippi-state-flag.html | SEC Warns Mississippi Over Confederate Emblem on State Flag | False | By Alan Blinder | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/18/us/george-floyd-timing.html | 8 Minutes, 46 Seconds Became a Symbol in George Floydâ€šÃ„Â¹s Death. The Exact Time Is Less Clear. | False | By Nicholas Bogel-Burroughs | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/18/us/politics/amy-klobuchar-biden-vice-president.html | Klobuchar Drops Out of Bidenâ€šÃ„Â¹s V.P. Search and Backs Picking a Woman of Color | False | By Reid J. Epstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/18/todayspaper/quotation-of-the-day-pge-is-ordered-to-pay-3-5-million-fine-for-causing-deadly-wildfire.html | Quotation of the Day: PG&E Is Ordered to Pay $3.5 Million Fine for Causing Deadly Wildfire | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/18/pageoneplus/corrections-june-19-2020.html | Corrections: June 19, 2020 | False | | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/sports/baseball/japan-nippon-league-zach-neal.html | For an American Journeyman, a Long-Delayed Honor in Japan | False | By Brad Lefton | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/style/modern-love-coronavirus-missing-father.html | Why Would My Father Not Want to Know Me? | False | By Tara Ellison | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/asia/china-canada-kovrig-spavor.html | China Indicts 2 Canadians on Spying Charges, Escalating Dispute | False | By Javier C. Hernáŉndez and Catherine Porter | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/arts/television/whats-on-tv-friday-la-forza-del-destino-and-ann.html | Whatâ€™s on TV Friday: â€˜La Forza Del Destinoâ€™ and â€˜Annâ€™ | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/world/asia/india-china-border.html | Will India Side With the West Against China? A Test Is at Hand | False | By Maria Abi-Habib | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/interactive/2020/06/19/sports/100-days-without-sports.html | 100 Days Without Sports | False | By Victor Mather and Talya Minsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/movies/disclosure-review-a-transgender-lens-on-film-and-tv-history.html | â€˜Disclosureâ€™ Review: A Transgender Lens on Film and TV History | False | By Teo Bugbee | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/us/politics/bernie-sanders-protests.html | Bernie Sanders Predicted Revolution, Just Not This One | False | By Sydney Ember | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/movies/feel-the-beat-review.html | â€˜Feel the Beatâ€™ Review: Tough Love in the Dance Studio | False | By Natalia Winkelman | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/interactive/2020/06/19/us/coronavirus-covid-death-toll.html | Is the Coronavirus Death Tally Inflated? Hereâ€™s Why Experts Say No | False | By Amy Schoenfeld Walker, Lisa Waananen Jones and Lazaro Gamio | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/interactive/2020/06/19/arts/black-photographers-self-portraits.html | Self-Portraits From Black Photographers Reflecting on America | False | By The New York Times | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-24 | https://www.nytimes.com/2020/06/19/books/review-death-in-her-hands-ottessa-moshfegh.html | Ottessa Moshfeghâ€™s Latest Is a Murder Mystery, but Whereâ€™s the Body? | False | By Dwight Garner | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-18 | https://www.nytimes.com/2020/06/19/style/self-care/centering-blackness.html | What Does It Mean to â€˜Center Black Peopleâ€™? | False | By Sirsad Dirshe | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-28 | https://www.nytimes.com/2020/06/19/fashion/weddings/love-is-blind-hamiltons.html | Love Is Still Blind â€” and Lauren and Cameron Arenâ€™t Afraid of Tough Conversations | False | By Bridgette Bartlett Royall | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/upshot/unrest-police-time-violent-crime.html | How Do the Police Actually Spend Their Time? | False | By Jeff Asher and Ben Horwitz | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/realestate/how-will-hudson-yards-survive-the-pandemic.html | How Will Hudson Yards Survive the Pandemic? | False | By David W. Chen | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/article/belmont-stakes-odds-picks-predictions.html | Belmont Stakes Expertsâ€™ Picks: Who Will Win? | False | By Joe Drape and Melissa Hoppert | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/nyregion/coronavirus-weed-nyc.html | How a Cannabis Expert Spends Her Sundays | False | By Tammy La Gorce | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/style/two-more-rings-for-the-home-team.html | Two More Rings for the Home Team | False | By Vincent M. Mallozzi | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/nyregion/1957-yankees-brawl-copacabana-silvestri.html | 63 Years Later, a Confession in a Legendary Yankees Scandal | False | By David Margolick | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/climate/climate-seas-30-year-mortgage.html | Rising Seas Threaten an American Institution: The 30-Year Mortgage | False | By Christopher Flavelle | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/foreign-worker-visas-trump-coronavirus.html | Businesses Brace for Possible Limits on Foreign Worker Visas | False | By Miriam Jordan | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/article/new-york-phase-reopening.html | What Restrictions on Reopening Remain in New York? | False | By Michael Gold and Matt Stevens | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-07-05 | https://www.nytimes.com/2020/06/19/opinion/floyd-protests-race-america.html | What the Courage to Change History Looks Like | False | By William Barber II, Liz Theoharis, Timothy B. Tyson and Cornel West | 2020-09-02 | TX 8-900-152 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/technology/google-neeva-executive.html | A Former Google Executive Takes Aim at His Old Company With a Start-Up | False | By Daisuke Wakabayashi | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/police-training-recruits-tactics.html | In Minneapolis, Looking for Police Recruits Who Can Resist Warrior Culture | False | By John Eligon and Dan Levin | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/nyregion/nyc-coronavirus-young-people.html | The Pandemic Sent Young New Yorkers Packing. Will They Return? | False | By Matthew Haag | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/nyregion/par-jigsaw-puzzles-lockdown.html | Soaring Sales for $4,500 Puzzles? In a Lockdown, It All Fits | False | By John D. Tulenko | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/technology/last-of-us-2-gameplay.html | Two Games Played â€” The Last of Us Part IIâ€™ They Were Blown Away. | False | By Mike Isaac and Conor Dougherty | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-28 | https://www.nytimes.com/2020/06/19/business/malaysian-restaurant-azalina-pandemic.html | Food Thatâ€™s a Business and a Comfort | False | By Kerry Hannon | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/health/coronavirus-lung-treatment-funding.html | Coronavirus Attacks the Lungs. A Federal Agency Just Halted Funding for New Lung Treatments. | False | By Katie Thomas | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/nyregion/democratic-primary-house-ny.html | Can a Billionaireâ€™s Son Spend His Way to a House Seat in New York? | False | By Dana Rubinstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/coronavirus-rodeos.html | The Summer Without Rodeos | False | By John Branch | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-30 | https://www.nytimes.com/2020/06/19/well/live/toxic-ghosts.html | Toxic Ghosts | False | By Dana Jennings | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/insider/black-photographers-portraits.html | In Self-Portraits, 27 Black Photographers Reflect Themselves and America | False | By Pierre-Antoine Louis | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/business/last-of-us-2-review.html | â€˜The Last of Us Part IIâ€™ Is a Dark Game for a Dark Time | False | By Conor Dougherty | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/americas/venezuela-forced-disappearances-Maduro.html | A Knock, Then Gone: Venezuela Secretly Detains Hundreds to Silence Critics | False | By Julie Turkewitz and Anatoly Kurmanaev | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/sports/autoracing/bubba-wallace-nascar-black-lives-matter-confederate-flag.html | The Confederate Flag Didnâ€šÃ„Ã´t Bother Bubba Wallace. Until It Did. | False | By Juliet Macur | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/business/stock-market-today-coronavirus.html | Stocks Fall as Apple Says It Will Close Stores Again | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/the-easiest-way-for-two-busy-doctors-to-meet.html | The Easiest Way for Two Busy Doctors to Meet | False | By Vincent M. Mallozzi | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/an-instant-connection-needed-no-translation.html | An Instant Connection Needed No Translation | False | By Vincent M. Mallozzi | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/playful-waves-at-rockaway-beach.html | Playful Waves at Rockaway Beach | False | By Rosalie R. Radomsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/it-was-the-thought-that-counted.html | It Was the Thought That Counted | False | By Vincent M. Mallozzi | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/will-you-take-my-hand.html | Will You Take My Hand? | False | By Louise Rafkin | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/fashion/weddings/latkes-and-dante-led-to-love.html | Latkes and Dante Led to Love | False | By Nina Reyes | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/asia/coronavirus-china-beijing.html | In This Coronavirus Wave, China Tries Something New: Restraint | False | By Keith Bradsher and Chris Buckley | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/asia/hong-kong-martin-lee-profile.html | The â€šÃ„Ã²Father of Democracyâ€šÃ„Ã´ Caught Between Hong Kongâ€šÃ„Ã´s Extremes | False | By Vivian Wang | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/reader-center/coronavirus-last-goodbyes.html | Traveling 5,000 Miles to Say Goodbye From Six Feet Away | False | By Motoko Rich | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/us/politics/biden-vice-president-poll.html | Whoâ€šÃ„Ã´s the Best Pick for Bidenâ€šÃ„Ã´s Running Mate? Democrats Weigh In | False | By Giovanni Russonello | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/business/dealbook/face-masks-reopening.html | Weâ€šÃ„Ã´re Fighting Over Masks Now? | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/opinion/tulsa-race-riot-massacre-graves.html | The Burning of Black Wall Street, Revisited | False | By Brent Staples | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/trump-jr.html | A Soft-Handed Predator Masquerading in Manliness | False | By Timothy Egan | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/realestate/a-full-floor-on-fifth-avenue-with-central-park-views.html | A Full Floor on Fifth Avenue With Central Park Views | False | By Vivian Marino | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/world/europe/virtual-royal-ascot-queen-elizabeth.html | A Royal Ascot Without the Crowds, but Hats and Frocks on Full Display | False | By Ceylan Yeginsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/business/corner-office-maverick-carter.html | LeBron Jamesâ€šÃ„Ã´s Business Partner Now Wants to Get Out the Vote | False | By David Gelles | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/arts/music/phoebe-bridgers-punisher-review.html | Phoebe Bridgers Wants to Believe | False | By Lindsay Zoladz | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/your-money/lawsuits-litigation-finance-coronavirus.html | Pandemic Is Expected to Bring More Lawsuits, and More Backers | False | By Paul Sullivan | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/realestate/all-quiet-on-the-far-east-side.html | All Quiet on the Far East Side | False | By John Freeman Gill | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/your-money/rental-car-companies-hertz-coronavirus.html | Used Cars From Shrinking Rental Fleets May Not Be the Steal You Expect | False | By Ann Carrns | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/article/companies-racism-george-floyd-protests.html | Hereâ€šÃ„Ã´s What Companies Are Promising to Do to Fight Racism | False | By Gillian Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/science/coronavirus-rats-vietnam.html | Wildlife Trade Spreads Coronaviruses as Animals Get to Market | False | By James Gorman | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/movies/nicole-beharie-miss-juneteenth-sleepy-hollow.html | Nicole Beharie on â€šÃ„Ã²Miss Juneteenthâ€šÃ„Ã´ and the Danger of Labels | False | By Candice Frederick | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/2020/06/19/health/vaccine-trials-elderly.html | Older Adults May Be Left Out of Some Covid-19 Trials | False | By Paula Span | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/arts/design/ayana-evans-black-women.html | What It Takes to Raise a Black Woman Up | False | By Seph Rodney | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/obituaries/ian-holm-dead.html | Ian Holm, Malleable Actor Who Played Lear and a Hobbit, Dies at 88 | False | By Mel Gussow | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/golf/us-open-final-round-fathers-day.html | No U.S. Open on Fatherâ€šÃ„Ã´s Day This Year? Itâ€šÃ„Ã´s a Gift for This Correspondent | False | By Bill Pennington | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/nyregion/juneteenth-in-nyc.html | â€šÃ„Ã²Sad and Joyfulâ€šÃ„Ã´: N.Y.C. Marks Juneteenth After a Month of Protest | False | By Nikita Stewart, Juliana Kim and Alan Feuer | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/trump-daca.html | Trump Says Administration Will Try Again to End â€šÃ„Ã²Dreamersâ€šÃ„Ã´ Program | False | By Michael D. Shear and Emily Cochrane | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-24 | https://www.nytimes.com/2020/06/19/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/trump-tweet-tulsa-protests.html | Trumpâ€šÃ„Ã´s Juneteenth Tweet: A Warning to Protesters at His Tulsa Rally | False | By Annie Karni and Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/style/leo-sheng-transgender-activist-l-wor.html | Leo Sheng, a Trans Activist Who Stars in â€šÃ„Ã²The L Wordâ€šÃ„Ã´ | False | By Lou Delaney | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/climate/quarantine-coronavirus-covid.html | On a Pennsylvania Farm, â€šÃ„Ã²Nature Is Not Just Carrying Onâ€šÃ„Ã´ | False | By Daryln Brewer Hoffstot | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/opinion/sunday/poker-bluffing-luck-skill.html | Poker Taught Me How to Deal With the Hand of Fate | False | By Maria Konnikova | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/opinion/supreme-court-daca-lgbtq.html | Roberts to Trump: Donâ€šÃ„Ã´t Take the Supreme Court for Granted | False | By Linda Greenhouse | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/nyregion/abraham-foxman-john-galliano-antisemitism-cancel-culture.html | They Were Canceled. Should He Have Helped Them Come Back? | False | By Ginia Bellafante | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/2020/06/19/arts/television/windrush-scandal-bbc.html | Dramatizing the Human Toll of a U.K. Political Scandal | False | By Geneva Abdul | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/nyc-vote-by-mail.html | Vote-by-Mail Ballot Requests Overwhelm New York City Elections Agency | False | By Nick Corasaniti and Stephanie Saul | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/letters/joe-biden-vice-president.html | Joe Bidenâ€š Ã„ Ã´s Running Mate Should Be â€š Ã„ Ã¶ | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/europe/stilton-coronavirus.html | Pandemic Gives S.O.S. a New Meaning for U.K. Cheesemakers: Save Our Stilton | False | By Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/mary-elizabeth-taylor-state-department-resign.html | Top State Department Aide Resigns Over Trumpâ€š Ã„ Ã´s Response to Racial Unrest | False | By Pranshu Verma and Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/ncaafootball/ncaa-mississippi-state-flag.html | N.C.A.A. Pressures Mississippi on Confederate Emblem on State Flag | False | By Alan Blinder | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/business/energy-environment/pge-bankruptcy-court-approval.html | PG&Eâ€š Ã„ Ã´s Plan to Resolve Bankruptcy Wins Court Approval | False | By Ivan Penn and Peter Eavis | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/letters/daca-dreamers-supreme-court.html | Let the â€š Ã„ Ã²Dreamersâ€š Ã„ Ã´ Succeed | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/business/economy/federal-reserve-uncertainty-randal-quarles.html | â€š Ã„ Ã²Thereâ€š Ã„ Ã´s Probably Never Been More Uncertainty,â€š Ã„ Ã´ Fed Official Warns | False | By Jeanna Smialek | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/sports/soccer/premier-league-tottenham-manchester-united.html | Empty Stands, Mind Tricks and a Mourinho Myth | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/article/copper-coronavirus-masks.html | Copper Wonâ€š Ã„ Ã´t Save You From Coronavirus | False | By Katherine J. Wu | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/dining/summer-preview.html | Summer Preview | False | By Emily Weinstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/juneteenth-tulsa-trump-rally.html | Black Tulsans, With a Defiant Juneteenth Celebration, Send a Message to Trump | False | By Astead W. Herndon | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/europe/christ-statue-lucca-italy.html | A Long Revered Relic Is Found to Be Europeâ€š Ã„ Ã´s Oldest Surviving Wooden Statue | False | By Elisabetta Povoledo | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/technology/facebook-youtube-twitter-black-lives-matter.html | Social Media Giants Support Racial Justice. Their Products Undermine It. | False | By Kevin Roose | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/technology/apple-intel-breakup.html | After 15 Years, Apple Prepares to Break Up With Intel | False | By Don Clark and Jack Nicas | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/policing/bill-will-test-whether-a-rusty-senate-can-still-legislate.html | Policing Bill Will Test Whether a Rusty Senate Can Still Legislate | False | By Carl Hulse | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/theater/moni-yakim-juilliard-school.html | Juilliardâ€š Ã„ Ã´s Secret Weapon Keeps Actors on Their Toes | False | By Alexis Soloski | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-19 | https://www.nytimes.com/2020/06/19/us/juneteenth-2020-in-photos.html | Juneteenth 2020 in Photos | False | By Audra D. S. Burch | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/europe/malala-oxford-graduation.html | Malala Yousafzai Graduates From Oxford University | False | By Elian Peltier | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/brett-hankison-breonna-taylor-louisville.html | Louisville Police Move to Fire Officer Involved in Death of Breonna Taylor | False | By Heather Murphy and Sarah Mervosh | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/hanging-deaths-california.html | In California, Hanging Deaths of Two Black Men Summon a Dark History and F.B.I. Scrutiny | False | By Tim Arango and Maria Abi-Habib | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/arts/music/met-opera-orchestra-jobs.html | Opera Has Vanished. So Have Their Dream Jobs at the Met. | False | By Joshua Barone | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/donald-trump-joe-biden-coronavirus.html | Biden Proves an Elusive Target, Adding to Trumpâ€š Ã„ Ã´s Frustration | False | By Jonathan Martin and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/movies/transgender-lives-onscreen-tv.html | Transgender Lives Onscreen: Seen, but Not Always Believable | False | By Erik Piepenburg | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/movies/you-should-have-left-review.html | â€š Ã„ Ã²You Should Have Leftâ€š Ã„ Ã´ Review: This Haunted House Is Familiar | False | By Maya Phillips | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/baseball/statue-removed-rfk-twins.html | Monuments Removed at Stadiums in Washington and Minneapolis | False | By Victor Mather and James Wagner | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/middleeast/israel-annexation-west-bank-risks.html | As Annexation Looms, Israeli Experts Warn of Security Risks | False | By David M. Halbfinger and Adam Rasgon | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/arts/design/moca-cleveland-director-resigns.html | MoCA Cleveland Director Resigns After Canceling Show on Police Brutality | False | By Brian Boucher | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/business/economy/trump-china-trade-war-farmers.html | Trumpâ€š Ã„ Ã´s Trade Appeals to China Still Left Farmers Reeling | False | By Ana Swanson and Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-24 | https://www.nytimes.com/2020/06/19/theater/the-flea-volunteer-payment.html | The Flea Will Begin Paying All Its Artists | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/carrier-roosevelt-coronavirus-crozier.html | Navy Inquiry Faults Two Top Officers Aboard Roosevelt for Handling of Virus | False | By Eric Schmitt and Thomas Gibbons-Neff | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-07-14 | https://www.nytimes.com/2020/06/19/arts/television/shameless-showtime.html | Comfort Viewing: Why I Still Love â€š Ã„ Ã²Shamelessâ€š Ã„ Ã´ | False | By Jennifer Vineyard | 2020-09-02 | TX 8-900-152 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/iran-nuclear-iaea.html | Iran Is Accused of Hiding Suspected Nuclear Activity | False | By David E. Sanger and Lara Jakes | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/2020/06/19/nyregion/nikita-price-dead.html | Nikita Price, Homeless Father Turned Advocate for Homeless, Dies at 63 | False | By John Leland | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-07-07 | https://www.nytimes.com/2020/06/19/science/hummingbirds-color-vision.html | Hummingbirds Navigate an Ultraviolet World We Never See | False | By Veronique Greenwood | 2020-09-02 | TX 8-900-152 |
| 2020-06-19 | 2020-06-23 | https://www.nytimes.com/2020/06/19/arts/elizabeth-alexander-george-floyd-video-protests.html | Endless Grief: The Spectacle of â€š Ã„ Ã²Black Bodies in Painâ€š Ã„ Ã´ | False | By Salamishah Tillet | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/capitol-confederacy-statues.html | Why Is the G.O.P. Fighting to Preserve Monuments to Traitors in the Capitol? | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/arts/design/juneteenth-africa-center.html | A Sign, Rising 45 Feet, Heralds the Juneteenth Holiday in New York | False | By Colin Moynihan | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/us/unrest-george-floyd-houston-gaines.html | Probe of Old Drug Cases Raises Questions About 2004 George Floyd Arrest | False | By Manny Fernandez | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-24 | https://www.nytimes.com/2020/06/19/obituaries/lynika-strozier-dead-coronavirus.html | Lynika Strozier, Who Researched Early Plant DNA, Dies at 35 | False | By Richard Sandomir | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/business/wirecard-scandal.html | Wirecard, a Payments Firm, Is Rocked by a Report of a Missing $2 Billion | False | By Kevin Granville | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/business/johnson-and-johnson-skin-whitening-cream.html | Johnson & Johnson Will Stop Selling Skin-Whitening Lotions | False | By Maria Cramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/george-floyd-protests-surveillance.html | U.S. Watched George Floyd Protests in 15 Cities Using Aerial Surveillance | False | By Zolan Kanno-Youngs | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/soccer/tottenham-manchester-united.html | Tottenham Returns With a Tie, but Its Losses Are Mounting | False | By Tariq Panja | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/nyregion/fireworks-every-night-nyc.html | New Woe for a Jittery N.Y.C.: Illegal Fireworks Going Off All Night | False | By Corey Kilgannon and Juliana Kim | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/juneteenth-order-national-archives.html | The 1865 Handwritten Order Marking Juneteenth Has Been Found | True | By Jacey Fortin | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-26 | https://www.nytimes.com/2020/06/19/books/michael-drosnin-dead.html | Michael Drosnin, Who Found Clues in the Bible, Is Dead at 74 | False | By Steven Kurutz | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/golf/pga-europe.html | In PGA Tourâ€šÃ„Ã´s Rush to Move Forward, Foreign Pros Were Left Behind | False | By Karen Crouse | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/baseball/mike-mccormick-dead.html | Mike McCormick, Comeback Cy Young Award Winner, Dies at 81 | False | By Richard Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/mueller-report-redactions-roger-stone.html | Mueller Report Details Highlight Trumpâ€šÃ„Ã´s Interest in Emails Damaging to Clinton | False | By Sharon LaFraniere | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/john-bolton-book-hearing.html | Judge Weighs Administration Request to Order Bolton to Try to Pull Back Book | False | By Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/world/middleeast/iran-judge-romania-bucharest-hotel.html | Fugitive Iranian Judge Dies After Fall From Hotel in Romania | False | By Farnaz Fassihi and Kit Gillet | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-22 | https://www.nytimes.com/2020/06/19/opinion/letters/world-health-organization-cdc.html | Former C.D.C. Officials: The W.H.O. Is Our Best Bet | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-21 | https://www.nytimes.com/2020/06/19/opinion/sunday/antiracism-white-people.html | To White People Who Want to Be â€šÃ„Ã²One of the Good Onesâ€šÃ„Ã´ | False | By Maeve Higgins | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/coronavirus-book-club-for-fifth-graders.html | How a Coronavirus Story Hour Became the Highlight of My Week | False | By Firoozeh Dumas | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/sports/phillies-blue-jays-coronavirus-mlb.html | M.L.B.â€šÃ„Ã´s Restart Encounters an Obstacle It Canâ€šÃ„Ã´t Negotiate Away | False | By Tyler Kepner | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/tribes-coronavirus-stimulus.html | Tribes in a Battle for Their Share of Virus Stimulus Money | False | By Emily Cochrane and Mark Walker | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/coronavirus-new-dangerous-phase.html | W.H.O. Warns of â€šÃ„Ã²Dangerous Phaseâ€šÃ„Ã´ of Pandemic as Outbreaks Widen | False | By Julie Bosman | 2020-08-04 | TX 8-890-563 |
| 2020-06-19 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/bolton-book.html | The Doom Where It Happened | False | By Bret Stephens | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/19/opinion/parenting-coronavirus-pandemic.html | My 11-Year-Old Came Up With a Better Government | False | By Jake Halpern | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/treasury-small-business-ppp-loan-disclosure.html | Treasury Dept. Agrees to Release Data on Small-Business Relief | False | By Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/19/us/politics/mike-pence-black-lives-matter.html | Pence Wonâ€šÃ„Ã´t Say the Words â€šÃ„Ã²Black Lives Matterâ€šÃ„Ã´ in an Interview | False | By Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/nyregion/us-attorney-manhattan-trump.html | Clash Over U.S. Attorney Who Investigated Trump Associates Sets Off Crisis | False | By Benjamin Weiser, William K. Rashbaum, Nicole Hong, Maggie Haberman and Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/pageoneplus/corrections-june-20-2020.html | Corrections: June 20, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/todayspaper/quotation-of-the-day-on-juneteenth-tulsa-pairs-joy-with-defiance.html | Quotation of the Day: On Juneteenth, Tulsa Pairs Joy With Defiance | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/sports/what-time-belmont-stakes.html | Belmont Stakes: Hereâ€šÃ„Ã´s What You Need to Know | False | By Joe Drape | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/us/politics/what-time-is-trump-rally.html | What to Watch For at Trumpâ€šÃ„Ã´s Tulsa Campaign Rally | False | By Annie Karni, Astead W. Herndon and Katie Glueck | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/article/summer-solstice-meaning-sunset.html | Summer Solstice 2022 and the Search for Life in the Galaxy | False | By Shannon Hall | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/us/Carnegie-library-theft-schulman-priore.html | 2 Sentenced to House Arrest in Long-Running Scheme to Steal Rare Books | False | By Michael Levenson | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/arts/television/whats-on-tv-saturday-baby-teeth-great-american-groomalong.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Baby teethâ€šÃ„Ã´ and â€šÃ„Ã²The Great American Groom-A-Longâ€šÃ„Ã´ | False | By Lauren Messman | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/world/asia/china-hong-kong-security-law.html | Law Will Tighten Beijingâ€šÃ„Ã´s Grip on Hong Kong With Chinese Security Force | False | By Chris Buckley, Keith Bradsher and Elaine Yu | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/us/politics/trump-campaign-rally-tulsa.html | Trumpâ€šÃ„Ã´s â€šÃ„Ã²What Do You Have to Lose?â€šÃ„Ã´ Presidency Is Rallying Again | False | By Matt Flegenheimer | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/sports/autoracing/nascar-confederate-flag-ban-talladega.html | NASCARâ€šÃ„Ã´s Confederate Flag Ban Faces a Test in Alabama | False | By Alan Blinder | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-20 | 2020-06-23 | https://www.nytimes.com/interactive/2020/06/20/nyregion/defund-police-nypd-budget.html | The N.Y.P.D. Spends $6 Billion a Year. Proposals to Defund It Want to Cut $1 Billion. | False | By Ella Koeze and Denise Lu | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-25 | https://www.nytimes.com/2020/06/20/travel/travel-documents-covid.html | How the Pandemic Has Affected Passports, Global Entry, T.S.A. PreCheck and More | False | By Tacey Rychter | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-25 | https://www.nytimes.com/2020/06/20/style/lewis-miller-florist-nyc.html | A Long Night of â€ŠFlower Flashingâ€Š With Lewis Miller | False | By Jessica Shaw | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/nyregion/house-primaries-clarke-maloney-ny.html | â€ŠThis Is a Change Electionâ€Š: Will 2 Entrenched House Members Fall? | False | By Jeffery C. Mays | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/nyregion/coronavirus-nutcrackers-cocktails-nyc.html | The Nutcracker Hustle: Why Selling Bootleg Cocktails Just Got Harder | False | By Margot Boyer-Dry | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-22 | https://www.nytimes.com/2020/06/20/books/david-sedaris-nyc-quarantine-life-coronavirus.html | David Sedaris, Dressed Up With Nowhere to Go | False | By Sarah Lyall | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/world/europe/burgers-surgical-gloves-russia.html | Russians Eat Burgers in Gloves. Should Everyone? | False | By Anton Troianovski | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/tulsa-greenwood-massacre.html | What to Know About the Tulsa Greenwood Massacre | False | By Maggie Astor | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/evangelical-church-trump-alabama.html | The Walls of the Church Couldnâ€Št Keep the Trump Era Out | False | By Nicholas Casey | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/business/retirement-portfolios.html | Creating Portfolios That Are â€ŠNot for the Faint of Heartâ€Š | False | By Joshua Brockman | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/iowa-polls-trump-biden-ernst-greenfield.html | Joni Ernst and Donald Trump Could Both Be in Trouble in Iowa | False | By Trip Gabriel | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/at-home/turn-your-trash-into-art.html | Turn Your Trash Into Art | False | By Adriana Balsamo | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/amy-mcgrath-charles-booker-kentucky-senate.html | In Kentucky, Racial Justice Movement Transforms Quest to Oust McConnell | False | By Jonathan Martin | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/world/americas/coronavirus-latin-america-corruption.html | Latin Americaâ€Šs Virus Villains: Corrupt Officials Collude With Price Gougers for Body Bags and Flimsy Masks | False | By Natalie Kitroeff and Mitra Taj | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/at-home/6-books-to-help-you-grasp-how-we-got-to-this-moment.html | 6 Books to Help You Grasp How We Got to This Moment | False | By Clay Risen | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-28 | https://www.nytimes.com/2020/06/20/nyregion/nyc-gay-bars-pride.html | Can Gay Bars, an Anchor in N.Y.C. Nightlife, Survive the Pandemic? | False | By Liam Stack | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/style/self-care/vogue-trans-black-lives-protest.html | Voguing for Our Lives. Again. | False | By Sydney Baloue | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-23 | https://www.nytimes.com/2020/06/20/sports/baseball/coronavirus-red-sox-organist.html | The Red Sox Organist Is Providing All the Baseball You Need Right Now | False | By Ben Shpigel | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/business/japan-unemployment.html | Why Japanâ€Šs Jobless Rate Is Just 2.6% While the U.S.â€Šs Has Soared | False | By Ben Dooley and Hisako Ueno | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/minnesota-police-george-floyd.html | Minnesota Lawmakers Vowed Police Reform. They Couldnâ€Št Agree on Any. | False | By Nicholas Bogel-Burroughs and Jack Healy | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/at-home/coronavirus-share-your-backyard-pool.html | How to Share Your Backyard Pool | False | By Bonnie Tsui | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/realestate/bike-bicycle-rack-apartment-storage-coronavirus.html | So You Got a New Bike. Where Are You Supposed to Store It? | False | By Ronda Kaysen | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-24 | https://www.nytimes.com/2020/06/20/admin/eat-this-jammy-cake-with-a-spoon.html | Eat This Jammy Cake With a Spoon | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/at-home/coronavirus-make-a-mini-golf-course.html | How to Make a Mini-Golf Course | False | By Katherine Cusumano | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/opinion/sunday/george-floyd-protests-black.html | â€ŠCould the Police Kill Me, Too?â€Š My Young Son Asked Me | False | By Carina Ray | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-20 | https://www.nytimes.com/2020/06/20/world/europe/serbia-kosovo-peace-elections.html | Pushing for Serbia-Kosovo Peace Deal, U.S. Roils Allies | False | By Patrick Kingsley and Kenneth P. Vogel | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/john-bolton-book-ruling.html | Judge Rejects Trump Request for Order Blocking Boltonâ€Šs Memoir | False | By Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/waiting-for-trump-hats-flags-little-fear-of-the-virus.html | Waiting for Trump: Hats, Flags, Little Fear of the Virus | False | By Katie Glueck and Astead W. Herndon | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-28 | https://www.nytimes.com/2020/06/20/books/review/picture-books-nature-under-the-lilacs-eb-goodale.html | â€ŠIâ€Šm Here,â€Š Outside Says. â€ŠI Miss You,â€Š | False | By Sophie Blackall | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/elijah-mcclain-police-killings.html | Elijah McClain Died After He Was Detained. Now Heâ€Šs Being Remembered. | False | By Richard Fausset and Shaila Dewan | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/geoff-berman-who-can-fire.html | Who Can Fire a Court-Appointed U.S. Attorney? An Abrupt Legal Fight, Explained | False | By Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/health/hydroxychloroquine-coronavirus-trial.html | Federal Agency Halts Studies of Hydroxychloroquine, Drug Trump Promoted | False | By Katie Thomas | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/opinion/sunday/trump-china-john-bolton-book.html | Chinaâ€Šs Man in Washington, Named Trump | False | By Nicholas Kristof | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/opinion/sunday/police-good-cops-fathers-day.html | Good Cops, Bad Cops | False | By Maureen Dowd | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/opinion/sunday/trump-supreme-court.html | Trump the Troglodyte | False | By Frank Bruni | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/opinion/sunday/neil-gorsuch-supreme-court.html | The Tempting of Neil Gorsuch | False | By Ross Douthat | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/nyregion/trump-geoffrey-berman-fired-sdny.html | Trump Fires U.S. Attorney in New York Who Investigated His Inner Circle | False | By Alan Feuer, Katie Benner, Ben Protess, Maggie Haberman, William K. Rashbaum, Nicole Hong and Benjamin Weiser | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/sports/horse-racing/belmont-stakes-triple-crown-tiz-the-law.html | Tiz the Law Wins an Unusual Belmont Stakes | False | By Joe Drape | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 0001-01-01 | https://www.nytimes.com/2020/06/20/books/carlos-ruiz-zafon-dead.html | Carlos Ruiz Zafâ€šÃ¢â‚¬¼n, Author of â€šÃ¢â‚¬Å¾The Shadow of the Wind,â€šÃ¢â‚¬ Dies at 55 | False | By Raphael Minder | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-25 | https://www.nytimes.com/2020/06/20/style/greg-glassman-crossfit-sexism.html | CrossFit Owner Fostered Sexist Company Culture, Workers Say | False | By Katherine Rosman | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/poor-peoples-campaign-platform.html | From Policing to Climate Change, a Sweeping Call for a â€šÃ¢â‚¬Å¾Moral Revolutionâ€šÃ¢â‚¬ | False | By John Eligon | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-22 | https://www.nytimes.com/2020/06/20/arts/paolo-giorgio-dead.html | Paolo Giorgio Ferri, Hunter of Looted Antiquities, Dies at 72 | False | By Tom Mashberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/politics/tulsa-trump-rally.html | Trump Rally Fizzles as Attendance Falls Short of Campaignâ€šÃ¢â‚¬â„¢s Expectations | False | By Michael D. Shear, Maggie Haberman and Astead W. Herndon | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/business/jay-clayton-sdny-sec.html | Jay Clayton, Low-Profile Regulator, Is Catapulted Into a Political Fight | False | By Matthew Goldstein and Ben Protess | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/world/europe/forbury-gardens-stabbing-reading-uk.html | Stabbing at U.K. Park Leaves 3 Dead | False | By Iliana Magra | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/sports/pga-tour-coronavirus-nick-watney.html | The PGA Tour Resumed Last Week. A Golfer Has Now Tested Positive for the Coronavirus. | False | By Bill Pennington | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/us/biden-trump-fundraising.html | Bidenâ€šÃ¢â‚¬â„¢s $80.8 Million Outpaced Trumpâ€šÃ¢â‚¬â„¢s Fund-Raising in May | False | By Rebecca R. Ruiz and Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-20 | 2020-06-21 | https://www.nytimes.com/2020/06/20/todayspaper/quotation-of-the-day-latin-america-also-confronts-graft-epidemic.html | Quotation of the Day: Latin America Also Confronts Graft Epidemic | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/20/pageoneplus/corrections-june-21-2020.html | Corrections: June 21, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/at-home/revel-in-a-week-of-theater-and-storytelling.html | Revel in a Week of Theater and Storytelling | False | By Adriana Balsamo and Hilary Moss | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/arts/television/whats-on-tv-sunday-the-espy-awards-and-the-woods.html | Whatâ€šÃ¢â‚¬â„¢s on TV Sunday: The ESPY Awards and â€šÃ¢â‚¬Å¾The Woodsâ€šÃ¢â‚¬ | False | By Lauren Messman | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/nyregion/metropolitan-diary.html | â€šÃ¢â‚¬Å¾The Camp Would Frequently Bring Us Into Manhattan for Field Tripsâ€šÃ¢â‚¬ | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/business/nursing-homes-evictions-discharges-coronavirus.html | â€šÃ¢â‚¬Å¾They Just Dumped Him Like Trashâ€šÃ¢â‚¬ : Nursing Homes Evict Vulnerable Residents | False | By Jessica Silver-Greenberg and Amy Julia Harris | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/nyregion/nyc-contact-tracing.html | N.Y.C. Hired 3,000 Workers for Contact Tracing. Itâ€šÃ¢â‚¬â„¢s Off to a Slow Start. | False | By Sharon Otterman | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/trump-rally-supporters.html | Trump Seeks a Cultural Safe Space Amid a Deadly Pandemic | False | By Astead W. Herndon | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/2020/06/21/health/coronavirus-mental-health-anxiety.html | The Pandemicâ€šÃ¢â‚¬â„¢s Mental Toll: More Ripple Than Tsunami | False | By Benedict Carey | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/article/fathers-day-fish.html | Happy Fatherâ€šÃ¢â‚¬â„¢s Day to All the Fish Dads Underwater | False | By Elizabeth Preston | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/business/the-week-in-business-confronting-racist-marketing.html | The Week in Business: Confronting Racist Marketing | False | By Charlotte Cowles | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/world/europe/forbury-gardens-stabbing-reading-terrorism.html | Stabbing at U.K. Park Is Declared a â€šÃ¢â‚¬Å¾Terrorist Incidentâ€šÃ¢â‚¬ | False | By Iliana Magra | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/business/work-home-coronavirus.html | How to Succeed in Your Office Job When There Is No Office | False | By Julie Weed | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/movies/single-location-movies-7500.html | 6 Movies That Take Place in a Single Location (Mostly) | False | By Chris Azzopardi | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-21 | https://www.nytimes.com/2020/06/21/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/movies/spike-lee-police.html | Spike Lee Saved My Life | False | By Lawrence Ware | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/2020/06/21/arts/music/music-concentration-camps.html | Music From the Death Camps: Alive and Being Readied for a New Home | False | By Milton Esterow | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-24 | https://www.nytimes.com/2020/06/21/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/world/europe/bullfighting-spain-coronavirus.html | Bullfighting, Already Ailing in Spain, Is Battered by Lockdown | False | By Raphael Minder | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/biden-gay-rights-lgbt.html | Behind Joe Bidenâ€šÃ¢â‚¬â„¢s Evolution on L.G.B.T.Q. Rights | False | By Adam Nagourney and Thomas Kaplan | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/arts/dance/sally-banes-dead.html | Sally Banes, Distinguished Dance Critic and Historian, Dies at 69 | False | By Gia Kourlas | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/bolton-trump.html | Trump Poses â€šÃ¢â‚¬Å¾Danger for the Republicâ€šÃ¢â‚¬ if Re-elected, John Bolton Charges | False | By Peter Baker and Luke Broadwater | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/business/economy/coronavirus-job-hunting.html | New Hope for White-Collar Job Seekers? It Depends on the Job | False | By Nelson D. Schwartz | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/john-bolton-north-korea-iran-trump.html | On North Korea and Iran, Bolton Blames â€šÃ¢â‚¬Å¾the Split Between Trump and Trumpâ€šÃ¢â‚¬ | False | By David E. Sanger | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/arts/dance/queer-butoh-virus.html | Queer Butoh: Finding Belonging in the Dance of Darkness | False | By Cassidy George | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/sports/soccer/bundesliga-tv-rights.html | Bundesliga TV Rights Deal Suggests a Softening Market | False | By Tariq Panja | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/coronavirus-poverty.html | Vast Federal Aid Has Capped Rise in Poverty, Studies Find | False | By Jason DeParle | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/arts/design/art-basel-black-owned-galleries.html | Black Gallerists Press Forward Despite a Market That Holds Them Back | False | By Robin Pogrebin | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/world/asia/coronavirus-india-hospitals-pregnant.html | 8 Hospitals in 15 Hours: A Pregnant Womanâ€šÃ„Ã´s Crisis in the Pandemic | False | By Jeffrey Gettleman and Suhasini Raj | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/world/americas/bolsonaro-minister-scandals.html | Brazilian Ex-Minister Makes Quick Exit to U.S. as Inquiries Rattle Government | False | By Letáâ€šÃ¥fâ€žcia Casado, Manuela Andreoni and Ernesto Londoâ€šÃ±o | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/arts/design/september-11-museum-layoffs.html | September 11 Memorial Lays Off Staff Members and Furloughs Others | False | By Colin Moynihan | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/health/coronavirus-pandemic-spread-trump.html | Public Health Experts Reject Presidentâ€šÃ„Ã´s View of Fading Pandemic | False | By James Gorman | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/sports/football/jim-kiick-dead.html | Jim Kiick, Who Helped the Dolphins Win 2 Super Bowls, Dies at 73 | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/arts/design/roosevelt-statue-to-be-removed-from-museum-of-natural-history.html | Roosevelt Statue to Be Removed From Museum of Natural History | False | By Robin Pogrebin | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/2020/06/21/nyregion/racist-video-rosedale-queens.html | A Racist Attack on Children Was Taped in 1975. We Found Them. | False | By Sarah Maslin Nir | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-23 | https://www.nytimes.com/2020/06/21/opinion/trump-bill-barr-geoffrey-berman.html | Bill Barr Should Have Lost His Job This Weekend | False | By Preet Bharara | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/derek-chauvin-detention-police-officers.html | Jail Only Allowed White Staff to Guard Ex-Officer Charged With Killing George Floyd | False | By Nicholas Bogel-Burroughs | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/sports/autoracing/talladega-nascar-confederate-flag.html | Abiding by the Confederate Flag Ban Inside Talladega, Grudgingly | False | By Matthew Teague | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/saudi-gunman-vetting.html | The Lapses That Let a Saudi Extremist Shoot Up a U.S. Navy Base | False | By Michael LaForgia and Eric Schmitt | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/business/media/the-tennessean-islam-ad.html | Tennessee Newspaper Apologizes for â€šÃ„Ã²Utterly Indefensibleâ€šÃ„Ã´ Anti-Muslim Ad | False | By Bryan Pietsch | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/sports/soccer/liverpool-everton-premier-league.html | Liverpool Draws at Everton, a Momentary Pause Before Its Party | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/nyregion/us-attorney-trump-audrey-strauss.html | Trump Fired Her Boss. Now Sheâ€šÃ„Ã´s Taking Cases That Incensed White House. | False | By Benjamin Weiser, Nicole Hong and Ben Protess | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/opinion/coronavirus-osha-work-safety.html | Why Is OSHA AWOL? | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/opinion/coronavirus-reopening-vegas.html | When Pandemic Precautions and Vegasâ€šÃ„Ã´ Hedonism Collide | False | By Brittany Bronson | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/smarter-living/coronavirus-laid-off-career-advice.html | How to Manage the Emotional Impact of Getting Laid Off | False | By Holly Epstein Ojalvo | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/opinion/trump-autocrat-barr.html | Americaâ€šÃ„Ã´s Aspiring Autocrat Is in the Home Stretch. How Worried Should We Be? | False | By Jennifer Senior | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/opinion/op-art-see-the-sin.html | Op-Art: See the Sin | False | By Adam Pendleton | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/mississippi-flag-redesign.html | As Symbols of the Confederacy Fall, Activists Say Mississippiâ€šÃ„Ã´s Flag Should Be Next | False | By Rick Rojas | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/trump-tulsa-rally.html | The Presidentâ€šÃ„Ã´s Shock at the Rows of Empty Seats in Tulsa | False | By Maggie Haberman and Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/opinion/trump-police-reform.html | â€šÃ„Ã²Law and Orderâ€šÃ„Ã´ for â€šÃ„Ã²Blacks and Hippiesâ€šÃ„Ã´ | False | By Charles M. Blow | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/business/media/facebook-donald-trump-mark-zuckerberg.html | Whatâ€šÃ„Ã´s Facebookâ€šÃ„Ã´s Deal With Donald Trump? | False | By Ben Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/barr-berman.html | For Barr, Standoff With Prosecutor Adds to String of Miscues | False | By Katie Benner and Sharon LaFraniere | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/todayspaper/quotation-of-the-day-a-safe-space-for-believers.html | Quotation of the Day: A Safe Space for Believers | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/pageoneplus/no-corrections-june-22-2020.html | No Corrections: June 22, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-21 | 2020-06-22 | https://www.nytimes.com/2020/06/21/us/politics/trump-uighurs-china-trade.html | Trump Says He Avoided Punishing China Over Uighur Camps to Protect Trade Talks | False | By Michael Crowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/22/world/europe/belarus-lukashenko-russia.html | Political Grip Shaky, Belarus Leader Blames Longtime Ally: Russia | False | By Andrew Higgins | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/22/world/asia/north-korea-leaflets-south-korea.html | North Korea Vows to Dump Millions of Leaflets and Trash on the South | False | By Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/22/arts/television/whats-on-tv-monday-out-1-penn-and-teller-fool-us.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Out 1â€šÃ„Ã´ and â€šÃ„Ã²Penn and Teller: Fool Usâ€šÃ„Ã´ | False | By Peter Libbey | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/22/sports/is-it-safe-to-play-sports.html | The Country Is Reopening. Is It Safe to Play Softball Again? | False | By Matthew Futterman | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-22 | https://www.nytimes.com/2020/06/22/sports/football/bradley-sylve-xfl-nfl-journeyman.html | A Football Career on the Cusp of Glory, Dashed by the Pandemic | False | By Jeráâ€š© Longman | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/seattle-autonomous-zone-chop-shootings.html | Shootings Test Viability of Seattleâ€šÃ„Ã´s Protest â€šÃ„Ã²Autonomous Zoneâ€šÃ„Ã´ | False | By Mike Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/asia/coronavirus-philippines-priest.html | Under Coronavirus Lockdown, a Philippine Priest Hits the Streets | False | By Jes Aznar and Mike Ives | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-28 | https://www.nytimes.com/interactive/2020/06/22/magazine/lori-lightfoot-chicago-police.html | Lori Lightfoot, Mayor of Chicago, on Whatâ€šÃ„Ã´s Hurt by Defunding Police | False | By David Marchese | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-08-02 | https://www.nytimes.com/2020/06/22/books/review/roddy-doyle-love.html | The Language of Friendship, as Heard in a Dublin Pub | False | By Roger Rosenblatt | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/well/live/covid-vaccine.html | The Race to Develop a Covid Vaccine | False | By Jane E. Brody | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-25 | https://www.nytimes.com/2020/06/22/style/11-things-about-naomi-campbell.html | 11 Things About Naomi Campbell | False | By Guy Trebay | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/opinion/coronavirus-reopen-hospitals.html | People Have Stopped Going to the Doctor. Most Seem Just Fine. | False | By Sandeep Jauhar | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-28 | https://www.nytimes.com/2020/06/22/realestate/fitting-a-family-of-five-into-a-one-bedroom-in-brooklyn.html | Fitting a Family of Five Into a One-Bedroom in Brooklyn | False | By Kim Velsey | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/business/cheese-cheddar-prices.html | Whatâ€™s Gotten Into the Price of Cheese? | False | By Matt Phillips | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/us/coronavirus-universities-brain-drain.html | Why Some State Universities Are Seeing an Influx | False | By Anemona Hartocollis | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/ny-27-special-election.html | In a G.O.P. Stronghold, a Vacant House Seat Gives Democrats Hope | False | By Jesse McKinley | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/nyc-phase-2-reopening-coronavirus.html | New Yorkers Can Now Go Back to Offices, but Many Wonâ€™t | False | By Michael Gold and Troy Closson | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/science/meteorites-chondrules-chondrules.html | Small Worlds With Lava Oceans Might Have Given Us Meteorites | False | By Jonathan Oâ€™Callaghan | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-28 | https://www.nytimes.com/article/biden-vice-president-2020.html | Joe Bidenâ€™s Vice-Presidential Pick: Kamala Harris | False | By Alexander Burns | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/charlotte-north-carolina-shooting.html | Shooting in Charlotte Leaves 2 Dead and 7 Others Wounded | False | By Mike Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/business/dealbook/clayton-sec-berman.html | The Risk of â€˜Â²Overnight Ruinâ€™ | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-25 | https://www.nytimes.com/2020/06/22/style/trump-tulsa-tie.html | Trump, (Tie) Undone | False | By Vanessa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/arts/kluge-prize-winner-danielle-allen.html | Danielle Allen Wins Re-envisioned Kluge Humanities Prize | False | By Jennifer Schuessler | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/arts/television/trump-tulsa.html | Onscreen, the Trump Campaign Ramps Up, and Down | False | By James Poniewozik | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/stonehenge-trenches-durrington-walls.html | Neolithic Site Near Stonehenge Yields an â€˜Â²Astonishing Discoveryâ€™ | False | By Megan Specia | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/pork-kebabs-recipe.html | Spicy Pork Kebabs, Fast Enough for a Weeknight | False | By Melissa Clark | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-07-05 | https://www.nytimes.com/2020/06/22/arts/music/jessie-ware-whats-your-pleasure-table-manners.html | How Jessie Ware Cooked Her Way Into a Musical Fantasy | False | By Lindsay Zoladz | 2020-09-02 | TX 8-900-152 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/arts/music/beethoven-opera-virus.html | Opera Over the Phone Offers Passion in a Pandemic | False | By Corinna da Fonseca-Wollheim | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/technology/japanese-supercomputer-fugaku-tops-american-chinese-machines.html | Japanese Supercomputer Is Crowned Worldâ€™s Speediest | False | By Don Clark | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/world/africa/burkina-faso-terrorism.html | When the Soldiers Meant to Protect You Instead Come to Kill | False | By Ruth Maclean and Finbarr Oâ€™Reilly | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/stephan-kamholz-dead-coronavirus.html | Stephan L. Kamholz, Chair of Medicine at Maimonides Hospital, Dies at 72 | False | By John Leland | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/golf/pga-championship-san-francisco.html | P.G.A. Championship Will Proceed Without Fans | False | By Bill Pennington | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/coronation-street-coronavirus.html | Coronavirus Finally Comes to â€˜Â²Coronation Streetâ€™ | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-21 | https://www.nytimes.com/2020/06/22/at-home/how-to-start-meditating.html | How to Start Meditating | False | By Amelia Nierenberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/movies/golden-globes-oscars-february.html | Golden Globes Nabs Date Oscars Abandoned | False | By Brooks Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/autoracing/bubba-wallace-noose-nascar.html | NASCAR Drivers Support Bubba Wallace After Noose Is Found in Talladega Garage | False | By Matthew Teague and Alan Blinder | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/potato-cake-recipe.html | A Dish Even the Pickiest Little Ones Will Love | False | By Yotam Ottolenghi | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/serbia-election-vucic.html | Serbiaâ€™s Strongman Wins Big in Election Boycotted by the Opposition | False | By Patrick Kingsley | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 0001-01-01 | https://www.nytimes.com/2020/06/22/health/gilead-remdesivir-coronavirus-nebulizer.html | Gilead to Test a Version of Remdesivir That Can Be Inhaled | False | By Katherine J. Wu | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/technology/antifa-local-disinformation.html | 41 Cities, Many Sources: How False Antifa Rumors Spread Locally | False | By Davey Alba and Ben Decker | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/racism-white-americans.html | White Americans Say They Are Waking Up to Racism. What Will It Add Up To? | False | By Amy Harmon and Audra D. S. Burch | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/arts/music/lil-baby-my-turn-no-1.html | Lil Baby, Building Momentum, Earns a Third Week at No. 1 | False | By Ben Sisario | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/key-lime-pie-bars-recipe.html | A Sweet-Tart Treat for Summer | False | By Samantha Seneviratne | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-07-02 | https://www.nytimes.com/2020/06/22/style/maurice-harris-flowers-los-angeles.html | Maurice Harris Is a Superstar. Can He Bend Capitalism to His Talents? | False | By Molly Creeden | 2020-09-02 | TX 8-900-152 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/basketball/coronavirus-nba-florida.html | Floridaâ€™s Virus Spike Gives N.B.A. Players One More Reason to Hesitate | False | By Marc Stein | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/health/fda-Eskbiochem-toxic-hand-sanitizer-virus.html | F.D.A. Warns of Potentially Toxic Hand Sanitizers | False | By Christopher Mele | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/opinion/letters/trump-tulsa-rally-.html | The Tulsa Rally: Trumpâ€šÃ„Â´s Words and Mood | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/article/mail-in-vote-fraud-ballot.html | The Facts About Mail-In Voting and Voter Fraud | False | By Mike Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/asia/bangkok-thailand-fruit-durian.html | Eating Thai Fruit Demands Serious Effort but Delivers Sublime Reward | False | By Hannah Beech and Amanda Mustard | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/movies/lost-bullet-review.html | â€šÃ„Â²Lost Bulletâ€šÃ„Â´ Review: Fast Cars and Quick Fists | False | By Elisabeth Vincentelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/nyc-evictions-moratorium-coronavirus.html | A Moratorium on Evictions Ends, Leaving Thousands of Tenants Fearful | False | By Matthew Haag | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/white-house-coronavirus-restrictions.html | White House Eases Virus Restrictions Except for Those Around Trump | False | By Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/trump-protest-gen-z.html | Gen Z Will Not Save Us | False | By Charlie Warzel | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/business/economy/americans-public-works-jobs-coronavirus.html | Why a Rotting Green Bay Boardwalk May Help Solve Americaâ€šÃ„Â´s Jobs Crisis | False | By David McCabe | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/us-china-news-organizations.html | U.S. Designates Four More Chinese News Organizations as Foreign Missions | False | By Edward Wong | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/movies/joel-schumacher-dead.html | Joel Schumacher, Director of â€šÃ„Â²St. Elmoâ€šÃ„Â´s Fireâ€šÃ„Â´ Is Dead at 80 | False | By Dave Itzkoff | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/charles-booker-amy-mcgrath-kentucky-advertising.html | Booker and McGrath Intensify Advertising Blitz in Kentucky | False | By Nick Corasaniti | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/opinion/letters/berman-firing.html | Geoffrey Bermanâ€šÃ„Â´s Ouster | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/business/virus-office-workplace-return.html | A Multibillion-Dollar Opportunity: Virus-Proofing the New Office | False | By Natasha Singer and Julie Creswell | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/sweden-coronavirus-pariah-scandinavia.html | Sweden Tries Out a New Status: Pariah State | False | By Thomas Erdbrink | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/movies/david-guillod-hollywood-executive-sexual-assault.html | David Guillod, Hollywood Executive, Charged With Sexually Assaulting 4 Women | False | By Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/business/media/bill-simmons-the-ringer-black-employees.html | Sports Media Giant Bill Simmons Finds Himself Playing Defense | False | By Noam Scheiber | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/books/jean-raspail-author-white-supremacists.html | Jean Raspail, Whose Immigration Novel Drew the Far Right, Dies at 94 | False | By Elian Peltier | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/trump-vs-biden-presidential-debates.html | University of Michigan Withdraws From Hosting Trump-Biden Debate | False | By Reid J. Epstein and Matt Stevens | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-28 | https://www.nytimes.com/2020/06/22/theater/mythic-performances-reader-choices.html | â€šÃ„Â²The Whole Audience Was Vibratingâ€šÃ„Â´: Your Memorable Performances | False | By Ben Brantley | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/china-eu-trade-talks.html | Betraying Frustration with China, E.U. Leaders Press for Progress on Trade Talks | False | By Steven Erlanger | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-30 | https://www.nytimes.com/2020/06/22/science/rome-caesar-volcano.html | Ancient Rome Was Teetering. Then a Volcano Erupted 6,000 Miles Away. | False | By Katherine Kornei | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/trump-campaign-coronavirus-tulsa.html | Two More Trump Staff Members Test Positive for Coronavirus After Tulsa Rally | False | By Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/obituaries/22john-rankin-dead.html | John Rankin, Grant Proposal Writer Who Loved Languages, Dies at 65 | False | By Penelope Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/europe/france-isis-children-repatriated.html | France Brings 10 Children of French Jihadists Home From Syria | False | By Constant Mâ€šÃ„Cheat and Ben Hubbard | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/technology/apple-macs-intel-chips.html | Apple to Ditch Intel Chips in Macs as It Consolidates Its Power | False | By Jack Nicas | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/middleeast/israel-annexation-trump-kushner.html | Mixed Signals on Israeli Annexation Reflect Split Among Officials | False | By David M. Halbfinger and Michael Crowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/magic-the-gathering-racist-cards.html | â€šÃ„Â²Magic: The Gatheringâ€šÃ„Â´ Pulls Racist Playing Cards From Popular Game | False | By Bryan Pietsch | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/supreme-court-sec.html | Supreme Court Limits S.E.C.â€šÃ„Â´s Power to Recoup Ill-Gotten Gains | False | By Adam Liptak | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/coronavirus-new-york-courts.html | N.Y.â€šÃ„Â´s Legal Limbo: Pandemic Creates Backlog of 39,200 Criminal Cases | False | By Alan Feuer, Nicole Hong, Benjamin Weiser and Jan Ransom | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/arts/music/k-pop-fans-trump-politics.html | Why Obsessive K-Pop Fans Are Turning Toward Political Activism | False | By Joe Coscarelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/opinion/coronavirus-trump.html | A Plague of Willful Ignorance | False | By Paul Krugman | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/nyregion/ethan-melzer-neo-nazi-attack.html | U.S. Army Soldier Charged in Neo-Nazi Plot to Attack Fellow Troops | False | By Alan Feuer | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/cia-recruiting-ad.html | The C.I.A.â€šÃ„Â´s Business Is Secrets, but It Is Recruiting Spies in the Open | False | By Julian E. Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/world/middleeast/saudi-arabia-hajj-mecca-pilgrims.html | Saudi Arabia Drastically Limits Hajj Pilgrimage to Prevent Viral Spread | False | By Ben Hubbard | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/soccer/orlando-pride-nwsl-coronavirus.html | Orlando Pride Withdraw From N.W.S.L. Event After Positive Virus Tests | False | By Gillian R. Brassil | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/tennis/djokovic-exhibition-positive-tests-coronavirus.html | After Virus Tests, Djokovic Is Criticized for Holding Exhibition | False | By Christopher Clarey | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/arts/design/guggenheim-curators-racism-sexism.html | Curators Urge Guggenheim to Fix Culture That â€šÃ„Â²Enables Racismâ€šÃ„Â´ | False | By Robin Pogrebin | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-22 | 0001-01-01 | https://www.nytimes.com/2020/06/22/us/wine-master.html | Prestigious Wine Organization Drops Use of Term â€œMasterâ€ | False | By Christina Morales | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/new-coronavirus-phase.html | Bars, Strip Clubs and Churches: U.S. Virus Outbreaks Enter Unwieldy Phase | False | By Sarah Mervosh, Mitch Smith and Lucy Tompkins | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/trump-h1b-work-visas.html | Trump Suspends Visas Allowing Hundreds of Thousands of Foreigners to Work in the U.S. | False | By Michael D. Shear and Miriam Jordan | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/politics/republicans-health-care-coronavirus.html | G.O.P. Faces Risk From Push to Repeal Health Law During Pandemic | False | By Sheryl Gay Stolberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/avec-drinks-fruit-soda.html | These Complete a Spirit | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/eclat-chocolate-mondiants.html | A Play on Chocolate | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/pescatore-summer-rolls.html | Summer Rolls for Entertaining | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/sports/baseball/mlb-season-schedule-vote.html | Owners Vote to Hold M.L.B. Season After Players Reject Latest Offer | False | By Tyler Kepner | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/atoboy-atonae-shop.html | Korean Condiments and House Wine From Atoboy | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-24 | https://www.nytimes.com/2020/06/22/dining/eat-like-an-italian.html | Eat Like an Italian | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/opinion/us-coronavirus-trump.html | America Is Too Broken to Fight the Coronavirus | False | By Michelle Goldberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-22 | 2020-06-23 | https://www.nytimes.com/2020/06/22/us/coronavirus-health-officials.html | Health Officials Had to Face a Pandemic. Then Came the Death Threats. | False | By Julie Bosman | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/today/spaper/quotation-of-the-day-a-racist-attack-was-caught-on-camera-nearly-45-years-later-it-still-stings.html | Quotation of the Day: A Racist Attack Was Caught on Camera. Nearly 45 Years Later, It Still Stings. | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/pageoneplus/corrections-june-23-2020.html | Corrections: June 23, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/business/economy/trump-navarro-china-trade-deal.html | Trump Defends China Trade Deal After Adviser Says Itâ€™s â€œOverâ€ | False | By Ana Swanson | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/arts/television/whats-on-tv-tuesday-eric-andre-and-toni-morrison.html | Whatâ€™s on TV Tuesday: Eric Andre and Toni Morrison | False | By Sara Aridi | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/science/mars-helicopter-nasa.html | Mars Is About to Have Its â€˜Wright Brothers Momentâ€™ | False | By Kenneth Chang | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/us/politics/arizona-2020-election-democrats-republicans.html | Thereâ€™s a Reason Trump Is Fighting Hard for Arizona | False | By Jennifer Medina | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/australia/dyson-heydon-high-court-metoo.html | A Sexual Harasser Spent Years on Australiaâ€™s Top Court, an Inquiry Finds | False | By Damien Cave and Isabella Kwai | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/books/review/miri-alvarez-shibli-appanah.html | Four Social Novels in Translation Consider the Worldâ€™s Ills | False | By Abhrajyoti Chakraborty | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/magazine/pomodoro-technique.html | This Time-Management Trick Changed My Whole Relationship With Time | False | By Dean Kissick | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/books/review/whats-left-of-me-is-yours-stephanie-scott.html | Paid to Seduce Another Manâ€™s Wife, He Fell Violently in Love With Her | False | By Tobias Grey | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-07-12 | https://www.nytimes.com/2020/06/23/books/review/empty-susan-burton.html | She Ate and Ate, and Never Felt Satisfied | False | By Claire Dederer | 2020-09-02 | TX 8-900-152 |
| 2020-06-23 | 2020-06-30 | https://www.nytimes.com/2020/06/23/well/mind/5-measures-that-may-lower-your-alzheimers-risk.html | 5 Measures That May Lower Your Alzheimerâ€™s Risk | False | By Nicholas Bakalar | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-07-12 | https://www.nytimes.com/2020/06/23/books/review/maria-konnikova-the-biggest-bluff.html | How a Writer With a Ph.D. in Psychology Became a Poker Champ | False | By Michael Paterniti | 2020-09-02 | TX 8-900-152 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/books/review/new-this-week.html | New & Noteworthy, From Kevin Kwan to a Call for Integration | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/insider/rosedale-queens-video.html | How We Searched for the Victims of a Racist Attack That Happened in 1975 | False | By Whitney Hurst | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/magazine/how-to-rename-a-street.html | How to Rename a Street | False | By Malia Wollan | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/books/review/death-in-her-hands-ottessa-moshfegh.html | In Ottessa Moshfeghâ€™s New Novel, Nothing Is Certain. Not Even Death. | False | By Ruth Franklin | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/magazine/should-i-call-the-cops-on-my-stepson.html | Should I Call the Cops on My Stepson? | False | By Kwame Anthony Appiah | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-07-11 | https://www.nytimes.com/2020/06/23/well/family/children-masks-coronavirus.html | How to Help Kids Embrace Mask-Wearing | False | By Perri Klass, M.D. | 2020-09-02 | TX 8-900-152 |
| 2020-06-23 | 2020-06-27 | https://www.nytimes.com/2020/06/23/business/working-from-home-productivity.html | Are Companies More Productive in a Pandemic? | False | By David Gelles | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/magazine/la-riots-1992.html | Trump Didnâ€™t â€œSend In the Troops.â€ They Were Already There. | False | By C. J. Chivers | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/opinion/objectivity-black-journalists-coronavirus.html | A Reckoning Over Objectivity, Led by Black Journalists | False | By Wesley Lowery | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-29 | https://www.nytimes.com/2020/06/23/travel/apps-for-outdoor-trips.html | Heading Outdoors for a Socially Distant Getaway? Try These Apps | False | By Stephanie Rosenbloom | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-26 | https://www.nytimes.com/2020/06/23/opinion/state-department-racism-diversity.html | The State Department Was Designed to Keep African-Americans Out | False | By Christopher Richardson | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/john-bolton-interview-trump.html | Bolton Assaults Trump From the Right, and Takes Fire From All Directions | False | By Peter Baker | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregion/coronavirus-pets.html | The Pets Left Behind by Covid-19 | False | By Sarah Maslin Nir | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/opinion/bernie-sanders-protesters-democrats.html | The Second Defeat of Bernie Sanders | False | By Ross Douthat | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/maga-trump-fake-news.html | The Boy Who Cried Fake News | False | By Jamelle Bouie | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/climate-change-financial-disaster.html | Your Climate Disaster Tax Bill Is Growing | False | By Paul Bodnar and Tamara Grbusic | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/books/naomi-alderman-coronavirus-pandemic-novels.html | Naomi Alderman Was Writing a Pandemic Novel Before the Pandemic Hit | False | By Alex Marshall | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/style/DIY-sewing-rick-owens-stitches-a-souvenir.html | Rick Owens Stitches a Souvenir | False | By Guy Trebay and Samantha Hahn | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/technology/square-jack-dorsey-pandemic-withholding.html | Square, Jack Dorseyâ€š‚Äôs Pay Service, Is Withholding Money Merchants Say They Need | False | By Nathaniel Popper | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/qualified-immunity.html | Qualified Immunity Protection for Police Emerges as Flash Point Amid Protests | False | By Hailey Fuchs | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-27 | https://www.nytimes.com/2020/06/23/us/coronavirus-police-masks.html | Virus Cases Grow, but Some Police Officers Shed Masks | False | By Dionne Searcey, Lucy Tompkins and Robert Chiarito | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/realestate/how-to-create-an-outdoor-room-california-room-patio.html | How to Create an Outdoor Room | False | By Tim McKeough | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-26 | https://www.nytimes.com/2020/06/23/sports/Barkley-Hendricks-jack-shainman-gallery.html | Basketball and Barkley Hendricks: The Lesser Known Work of an Influential Artist | False | By Sopan Deb | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/biden-trump-2020-fundraising.html | How Joe Biden Is Catching Up to the Trump Money â€š‚Äö‚ÄôJuggernautâ€š‚Äô | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-26 | https://www.nytimes.com/2020/06/23/world/europe/germany-police.html | In Germany, Confronting Shameful Legacy Is Essential Part of Police Training | False | By Katrin Bennhold and Melissa Eddy | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/asia/china-dog-meat.html | In Fight to Ban Dog Meat, Chinaâ€š‚Äôs Activists Find an Ally: The Coronavirus | False | By Amy Qin | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/wirecard-markus-braun.html | Wirecardâ€š‚Äôs Ex-C.E.O., Markus Braun, Is Arrested in Germany | False | By Liz Alderman and Christopher F. Schuetze | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/movies/the-ghost-of-peter-sellers-review.html | â€š‚ÄôThe Ghost of Peter Sellersâ€š‚Äô Review: Inside a Cursed Comedy | False | By Jeannette Catsoulis | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/asia/singapore-elections-coronavirus.html | Singapore Calls for Elections Despite Pandemic | False | By Hannah Beech | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/dealbook/us-immigration-visa-h1b.html | The Visas and the Fury | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/africa/somalia-turkey-suicide-bombing.html | Suicide Bombing Targets Major Turkish Military Base in Somalia | False | By Hussein Mohamed and Abdi Latif Dahir | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-26 | https://www.nytimes.com/2020/06/23/world/europe/Cedric-Chouviat-police-killing-france.html | â€š‚ÄôIâ€š‚Äôm Suffocatingâ€š‚Äô: Details of Chokehold Death in Paris Renew Scrutiny of Police | False | By Aurelien Breeden | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/europe/uk-coronavirus-reopening.html | U.K. Leader Lifts Wide Variety of Coronavirus Restrictions | False | By Mark Landler and Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/sports/tennis/novak-djokovic-coronavirus.html | Novak Djokovic Tests Positive for the Coronavirus | False | By Christopher Clarey and Elian Peltier | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/coronavirus-overseas-surgeries-medical-tourism.html | â€š‚ÄôThe Future Looks Bleakâ€š‚Äô: The Pandemic Ravages Medical Tourism | False | By C. J. Hughes | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/kerner-commission-report.html | The 1968 Kerner Commission Report Still Echoes Across America | False | By Clyde Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/fashion/weddings/working-together-during-social-distancing.html | Working Together During Social Distancing | False | By Tammy La Gorce | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/arts/music/wynton-marsalis-jazz-favorites.html | Wynton Marsalis Finds Solace in the Optimism of the Blues | False | By Kathryn Shattuck | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregion/fireworks-nyc.html | New York City Announces Crackdown on Illegal Fireworks | False | By Mihir Zaveri and Michael Gold | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/movies/joel-schumacher-batman.html | Donâ€š‚Äôt Forget That Joel Schumacher Briefly Saved Batman | False | By Jason Bailey | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/congress-police-reform-senate.html | Senate Democrats Plan to Block G.O.P. Police Bill, Stalling Overhaul | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/style/leslie-jordan-instagram.html | Itâ€š‚Äôs a Wonderful Time to Be Leslie Jordan | False | By Lindsey Underwood | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/style/face-mask-emotion-coronavirus.html | Masks Keep Us Safe. They Also Hide Our Smiles. | False | By Jacey Fortin | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/sports/ncaabasketball/cade-cunningham-oklahoma-state.html | Cade Cunningham Will Stay Committed to Oklahoma State | False | By Adam Zagoria | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/dining/anthony-bourdain-painting.html | Anthony Bourdain Remembered by Friends | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/pompeo-state-human-rights.html | Pompeoâ€š‚Äôs Human Rights Panel Could Hurt L.G.B.T. and Womenâ€š‚Äôs Rights, Critics Say | False | By Pranshu Verma | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/dining/peanuts-baseball.html | Ballpark Peanuts, a Classic Summer Pleasure, Have Been Benched | False | By Kim Severson | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregion/brenda-ravenell-dead-coronavirus.html | Brenda Ravenell, Lawyer With a Compassionate Touch, Dies at 64 | False | By Richard Sandomir | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/dining/alaska-salmon-coronavirus.html | How Covid-19 Is Threatening Alaskaâ€š‚Äôs Wild Salmon Fishing Season | False | By Julia Oâ€š‚Äö‚Äô Malley | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-27 | https://www.nytimes.com/2020/06/23/books/virginie-despentes.html | Virginie Despentes Makes France Angry, but Things Are Changing | False | By Laura Cappelle | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/letters/coronavirus-reopening-states.html | The States Come Back. The Virus Never Left. | False | | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/style/women-gaming-streaming-harassment-sexism-twitch.html | Dozens of Women in Gaming Speak Out About Sexism and Harassment | False | By Taylor Lorenz and Kellen Browning | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/economy/usmca-canada-aluminum-tariffs.html | â€˜Like a Bad Horror Movieâ€™: U.S. Weighs Reinstating Canadian Aluminum Tariffs | False | By Ana Swanson | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/paycheck-protection-program-cross-river-bank.html | The Tiny Bank That Got Pandemic Aid to 100,000 Small Businesses | False | By Stacy Cowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/arts/dance/silas-farley-new-york-city-ballet.html | Retiring From Ballet at 26? Dancing Can Get You Only So Far | False | By Gia Kourlas | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-07-22 | https://www.nytimes.com/2020/06/23/parenting/parental-burnout-coronavirus.html | Schoolâ€™s Out. Parental Burnout Isnâ€™t Going Away. | False | By Jessica Grose | 2020-09-02 | TX 8-900-152 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/americas/coronavirus-brazil-mexico-peru-chile-uruguay.html | Virus Gains Steam Across Latin America | False | By Azam Ahmed, Anatoly Kurmanaev, Daniel Politi and Ernesto Londoño | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/dining/nyc-restaurant-news-coronavirus.html | An All-Day Cafe and Bakery for Park Slope | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-28 | https://www.nytimes.com/2020/06/23/business/coronavirus-great-recession-2008-lessons.html | Small Businesses Repurpose Lessons From the 2008 Recession | False | By David Kaufman | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/health/baby-powder-cancer.html | Women With Cancer Awarded Billions in Baby Powder Suit | False | By Roni Caryn Rabin | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregion/shirley-siegel-leading-new-york-civil-rights-lawyer-dies-at-101.html | Shirley Siegel, Leading New York Civil Rights Lawyer, Dies at 101 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-07-18 | https://www.nytimes.com/2020/06/23/technology/apple-announces-new-privacy-features.html | Apple Announces New Privacy Features | False | By Brian X. Chen | 2020-09-02 | TX 8-900-152 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/europe/coronavirus-EU-American-travel-ban.html | E.U. May Bar American Travelers as It Reopens Borders, Citing Failures on Virus | False | By Matina Stevis-Gridneff | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/arts/national-endowment-for-the-humanities-grants-covid.html | National Endowment for the Humanities Announces New CARES Act Grants | False | By Sarah Bahr | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/stacy-brown-philpot-taskrabbit.html | TaskRabbit C.E.O. to Step Down, a Blow for Silicon Valley Diversity | False | By David Gelles | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/ceo-bonuses-before-bankruptcy-coronavirus.html | These Companies Gave Their C.E.O.s Millions, Just Before Bankruptcy | False | By Peter Eavis | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/rayshard-brooks-funeral.html | Atlanta Mourns Rayshard Brooks in a Sanctuary Imbued With Civil Rights History | False | By Rick Rojas | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/arts/television/bill-cosby-appeal-sexual-assault.html | Bill Cosbyâ€™s Appeal to Be Heard by Pennsylvaniaâ€™s Supreme Court | False | By Graham Bowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-30 | https://www.nytimes.com/2020/06/23/science/sharks-online-gambling.html | They Wanted You to Bet on Sharks. The Odds Were Not in Their Favor. | False | By Katherine J. Wu | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregion/ny-planned-parenthood-laura-mcquade.html | N.Y. Planned Parenthoodâ€™s C.E.O. Is Ousted After Staff Complaints | False | By Sharon Otterman | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/technology/facebook-antitrust-germany.html | Facebook Loses Antitrust Decision in Germany Over Data Collection | False | By Adam Satariano | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/theater/kermit-frazier-paula-vogel-kernel-of-sanity.html | A 1978 Play Plucked From the Slush Pile Gets a Timely New Reading | False | By Laura Collins-Hughes | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/trump-arizona-church-covid.html | Ahead of Trump Visit, Church Makes Unproven Claim of Virus-Killing Technology | False | By Jennifer Medina and Kenneth Chang | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/style/statue-richmond-lee.html | Will the Last Confederate Statue Standing Turn Off the Lights? | False | By Ezra Marcus | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/letters/climate-civil-service.html | The Climate Struggle Within the Civil Service | False | | | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/roger-stone-sentencing-politicized.html | Roger Stone Sentencing Was Politicized, Prosecutor Plans to Testify | False | By Nicholas Fandos, Charlie Savage and Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/arts/design/museum-of-jewish-heritage-layoffs-covid.html | Museum of Jewish Heritage Lays Off Over 40 Percent of Its Staff | False | By Colin Moynihan | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/arts/television/jimmy-kimmel-apologizes-blackface.html | Jimmy Kimmel Apologizes for Use of Blackface in Past Comedy Sketches | False | By Dave Itzkoff | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/opinion/nda-racism-separation-agreements.html | Black Employees, Donâ€™t Sign Away Your Right to Speak Out | False | By Nicole Taylor | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-23 | https://www.nytimes.com/2020/06/23/us/eula-bingham-champion-of-worker-safety-dies-at-90.html | Eula Bingham, Champion of Worker Safety, Dies at 90 | False | By Katharine Q. Seelye | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/warren-booker-china-meat.html | Warren and Booker Press Meatpackers on Exports to China | False | By Michael Corkery | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregion/nyc-coronavirus-births.html | Her Virus Test Came Back Positive. 3 Hours Later, She Had a Baby. | False | By Katie Van Syckle | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/karen-bass-joe-biden-vp.html | Karen Bass, Leading Voice in Policing Debate, Is Under Consideration for V.P. | False | By Alexander Burns | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/mary-trump-book-court.html | Trump Family Asks Court to Stop Publication of Tell-All by Presidentâ€™s Niece | False | By Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/arts/design/facebook-looting-artifacts-ban.html | Facebook, Citing Looting Concerns, Bans Historical Artifact Sales | False | By Tom Mashberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/census-bureau-cogley-korzeniewski.html | Census Bureau Adds Top-Level Political Posts, Raising Fears for 2020 Count | False | By Michael Wines | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-08-05 | https://www.nytimes.com/2020/06/23/us/essential-workers-high-school-senior-covid19.html | â€˜You Ever Just Feel Like Giving Up?â€™ Senior Year on the Front Lines | False | By Emma Goldberg | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/dining/outdoor-restaurants-nyc-coronavirus.html | Restaurant Dining Is Back, if You Can Find a Table | False | By Pete Wells | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/health/coronavirus-oxygen-africa.html | A Simple Way to Save Lives as Covid-19 Hits Poorer Nations. | False | By Donald G. McNeil Jr. | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/technology/trump-twitter-label-seattle.html | Another Tweet From Trump Gets a Label From Twitter | False | By Kate Conger | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/trump-arizona.html | In Arizona, Trump Boasts About His Wall and Repeats Unfounded Predictions of Voter Fraud | False | By Michael D. Shear and Zolan Kanno-Youngs | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/fauci-congress-coronavirus.html | Fauci, Citing â€ Â€˜Disturbing Surge,â€ Â Â' Tells Congress the Virus Is Not Under Control | False | By Sheryl Gay Stolberg and Noah Weiland | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/arts/ron-jeremy-rape-charges.html | Ron Jeremy, Adult Film Star, Charged With Sexually Assaulting 4 Women | False | By Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/movies/steve-bing-dead.html | Steve Bing, Hollywood Producer and Financier, Is Dead at 55 | False | By Austin Ramzy and Rachel Abrams | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/sports/autoracing/bubba-wallace-noose-nascar.html | F.B.I. Says Noose Was in NASCAR Garage Since Last Year | False | By Alan Blinder | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/middleeast/hajj-pilgrimage-canceled.html | The Hajj Pilgrimage Is Canceled, and Grief Rocks the Muslim World | False | By Ben Hubbard and Declan Walsh | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-27 | https://www.nytimes.com/2020/06/23/nyregion/queens-da-exoneration-samuel-brownridge.html | He Spent 25 Years in Prison for Murder, but Was Innocent All Along | False | By Jan Ransom | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/trump-doral-reopen-coronavirus.html | As the Virus Surges in South Florida, a Trump Resort Joins the Rush to Reopen | False | By Eric Lipton, Neil Reisner, Steve Eder and Ben Protess | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/economy/visa-suspensions-companies-react.html | Companies Criticize Visa Suspensions, but Impact May Be Muted for Now | False | By Gillian Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/obituaries/paulinho-paiakan-dead-indigenous-activist.html | Paulinho Paiakan, Indigenous Defender of Rainforest, Dies at 67 | False | By Michael Astor | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/sports/baseball/mlb-60-game-season.html | Baseballâ€ Â Â's Plan: A 60-Game Sprint With Fingers Crossed | False | By Tyler Kepner | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/media/facebook-ad-boycott.html | Ad Boycott of Facebook Keeps Growing | False | By Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/style/paul-fortune-la-designer-to-the-stars-dies-at-69.html | Paul Fortune, L.A. Designer to the Stars, Dies at 69 | False | By Guy Trebay | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/business/media/disney-china-schools-closing.html | Disney Exits Language School Business in China, Citing Coronavirus | False | By Brooks Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/americas/bolsonaro-brazil-mask.html | Judge Scolds Brazilâ€ Â Â's President for Violating Mask Law | False | By Manuela Andreoni | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregion/hot-car-death-twins-bronx.html | Father Whose Infant Twins Died in Hot Car Avoids Prison | False | By Andrea Salcedo and Ed Shanahan | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/baby-boomers-trump.html | Mr. Jones and Me: Younger Baby Boomers Swing Left | False | By Jennifer Finney Boylan | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/letters/new-york-police-department.html | The N.Y.P.D.: Data About the Use of Force | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-25 | https://www.nytimes.com/2020/06/23/upshot/hospitals-lost-price-transparency-lawsuit.html | Hospitals Sued to Keep Prices Secret. They Lost. | False | By Sarah Kliff and Margot Sanger-Katz | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/china-united-states-trump.html | China and America Are Heading Toward Divorce | False | By Thomas L. Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/arts/design/met-museum-reopen-virus.html | Met Museum Plans to Open in Late August | False | By Julia Jacobs | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/chrystul-kizer-free-bond.html | Chrystul Kizer, Teen Charged With Killing Sexual Abuser, Is Released on Bond | False | By Jacey Fortin | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/nyregion/nyc-shootings-surge.html | Gun Violence Spikes in N.Y.C., Intensifying Debate Over Policing | False | By Ashley Southall and Neil MacFarquhar | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/americas/earthquake-southern-mexico.html | Earthquake Shakes Mexico, Killing at Least Four | False | By Kirk Semple | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/breonna-taylor-brett-hankison-fired.html | Louisville Police Fire Brett Hankison, Officer in Breonna Taylor Shooting | False | By Will Wright | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/sports/baseball/mlb-season-schedule.html | After an Acrimonious Spring, Baseball Finally Has a Plan to Play | False | By James Wagner | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/europe/stuttgart-protests-police-germany.html | After Night of Violence Targeting Police, Germany Seeks â€ Â Â'Roots of Angerâ€ Â Â' | False | By Melissa Eddy | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/trump-race-racism-protests.html | With Tweets, Videos and Rhetoric, Trump Pushes Anew to Divide Americans by Race | False | By Maggie Haberman and Jonathan Martin | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/opinion/coronavirus-testing-trump.html | Some Republicans Arenâ€ Â Â't in Denial About the Virus. Trump Still Is. | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-23 | 2020-06-24 | https://www.nytimes.com/2020/06/23/world/asia/north-korea-troops-border-south-korea.html | North Koreaâ€ Â Â's Leader Overrules Military Plan to Deploy Troops at Border | False | By Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/michael-pack-global-media.html | Lawsuit Argues Dismissal of Government-Funded Media Employees Was Unlawful | False | By Pranshu Verma | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/23/us/politics/rhode-island-plantation.html | Rhode Island to Remove â€ Â Â'Plantationsâ€ Â Â' Reference From Documents | False | By Marie Fazio | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/kentucky-new-york-election-recap.html | Lots of Drama but Little Certainty in Kentucky and New York Primaries | False | By Jonathan Martin and Jesse McKinley | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/obama-biden-fundraiser.html | Obama Urges Democrats: â€ Â Â'Whatever Youâ€ Â Â've Done So Far Is Not Enoughâ€ Â Â' | False | By Katie Glueck | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/pageoneplus/corrections-june-24-2020.html | Corrections: June 24, 2020 | False | | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/23/us/politics/madison-cawthorn-north-carolina.html | Madison Cawthorn, 24, Upsets Trump-Endorsed Favorite in North Carolina | False | By Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/chris-jacobs-house-mcmurray.html | Republicans Retain House Seat in Special Election in Western N.Y. | False | By Jesse McKinley | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/cameron-webb-wins-virginia.html | Virginia Democrats Pick Cameron Webb for a Seat They Think They Can Win Back | False | By Matt Stevens | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/arts/television/whats-on-tv-wednesday-athlete-a-married-at-first-sight.html | Whatâ€™s on TV Wednesday: â€˜Â²Athlete Aâ€™ and â€˜Â³Married at First Sightâ€™ | False | By Mariel Wamsley | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/opinion/boris-johnson-coronavirus.html | Boris Johnson Cares About â€™Libertyâ€™ More Than Peopleâ€™s Lives | False | By Samuel Earle | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/sports/soccer/liverpool-women-soccer.html | The Team That Liverpool Forgot | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/arts/television/late-night-trump-border-wall.html | Trump Visited the Border Wall to Cheer Himself Up, Jimmy Fallon Says | False | By Trish Bendix | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/movies/athlete-a-review.html | â€˜Athlete Aâ€™ Review: A Web of Abuse and Cover-Ups Come to Light | False | By Kristen Yoonsoo Kim | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/movies/nobody-knows-im-here-review.html | â€˜Nobody Knows Iâ€™m Hereâ€™ Review: Letting a Repressed Tune Ring Out | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/us/coronavirus-limits.html | Americans Face New Virus Limbo as Some Reopenings Are Halted | False | By Jack Healy, Mitch Smith and Giulia McDonnell Nieto del Rio | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/nyregion/new-jersey-police.html | 9 Departments and Multiple Infractions for One New Jersey Police Officer | False | By Rukmini Callimachi | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/todayspaper/quotation-of-the-day-an-officer-fired-then-hired-again-and-again.html | Quotation of the Day: An Officer Fired, Then Hired Again and Again | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-30 | https://www.nytimes.com/2020/06/24/business/china-nationalist-students-coronavirus.html | Trapped Abroad, Chinaâ€™s â€˜Little Pinksâ€™ Rethink Their Country | False | By Li Yuan | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/books/review-true-history-first-mrs-meredith-diane-johnson.html | A Rebellious Victorian Woman Rescued From Historyâ€™s Shadows | False | By Parul Sehgal | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/style/coronavirus-public-bathrooms.html | What to Do When You Need to Use a Public Bathroom During a Pandemic | False | By Jen Gunter | 2020-09-02 | TX 9-900-152 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/magazine/the-secret-to-perfect-pizza-at-home-cast-iron.html | The Secret to Perfect Pizza at Home? Cast Iron | False | By Tejal Rao | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/style/weird-times-call-for-even-weirder-shoes.html | Weird Times Call for Even Weirder Shoes | False | By Nathan Taylor Pemberton | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-30 | https://www.nytimes.com/2020/06/24/well/move/sitting-sedentary-exercise-cancer-risk.html | Sitting All Day May Increase Your Risk of Dying From Cancer | False | By Gretchen Reynolds | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/style/retail-saying-goodbye-to-long-tall-sally.html | Saying Goodbye to Long Tall Sally | False | By Jessica Testa | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/opinion/sunday/inequality-work-america.html | American Workers Deserve to Live With Dignity | False | By Kevin J. Delaney | 2020-09-02 | TX 9-900-152 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/opinion/seattle-autonomous-zone-CHOP.html | Donâ€™t Be Fooled by Seattleâ€™s Police-Free Zone | False | By Margaret Oâ€™Mara | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/scrap-yard-softball-anthem-tweet.html | A Softball Teamâ€™s Tweet to Trump Leads Players to Quit Mid-Series | False | By Natalie Weiner | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/opinion/sunday/coronavirus-health-workers-nurses.html | The Future of Work Isnâ€™t What People Think It Is | False | By Ai-jen Poo and Palak Shah | 2020-09-02 | TX 9-900-152 |
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/opinion/sunday/inheritance-tax-inequality.html | Tax the Rich and Their Heirs | False | By Lily Batchelder | 2020-09-02 | TX 9-900-152 |
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/parenting/virus-kids-sick-quarantine-infection.html | How Are My Kids Still Getting Sick in Lockdown? | False | By Melinda Wenner Moyer | 2020-09-02 | TX 9-900-152 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/technology/facial-recognition-arrest.html | Wrongfully Accused by an Algorithm | False | By Kashmir Hill | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-07-07 | https://www.nytimes.com/2020/06/24/science/black-hole-ligo-gravitational.html | A Black Holeâ€™s Lunch Provides a Treat for Astronomers | False | By Dennis Overbye | 2020-09-02 | TX 9-900-152 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/nyc-bridge-bike-pedestrians.html | A Bridge From Queens to Manhattan, but No Cars Allowed | False | By Winnie Hu | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/realestate/grow-garlic-garden-organic.html | The Garlic Will Tell You When Itâ€™s Time | False | By Margaret Roach | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/arts/television/golden-state-killer-hbo-documentary.html | Liz Garbus Is Taking Back the Voices Stolen by the Golden State Killer | False | By Elisabeth Vincentelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-29 | https://www.nytimes.com/2020/06/24/business/lending-money-to-family-coronavirus.html | Your Brother (or Sister or Mother) Is Asking for Money. Now What? | False | By Tammy LaGorce | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/world/europe/countries-reopening-coronavirus.html | From China to Germany, the World Learns to Live With the Coronavirus | False | By Sui-Lee Wee, Benjamin Mueller and Emma Bubola | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/minneapolis-george-floyd-police.html | A Minneapolis Neighborhood Vowed to Check Its Privilege. Itâ€™s Already Being Tested. | False | By Caitlin Dickerson | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/technology/amazon-racial-inequality.html | Amazon Workers Urge Bezos to Match His Words on Race With Actions | False | By Karen Weise | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/tyana-johnson-shooting-bronx-graduation.html | A Teenager Hosted a Graduation Party. Then 2 Gunmen Showed Up. | False | By Ashley Southall and Daniel E. Slotnik | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/books/new-july-books.html | 16 Books to Watch For in July | False | By Joumana Khatib | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/trump-biden-poll-nyt-upshot-siena-college.html | Biden Takes Dominant Lead as Voters Reject Trump on Virus and Race | False | By Alexander Burns, Jonathan Martin and Matt Stevens | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-24 | 2020-07-05 | https://www.nytimes.com/2020/06/24/opinion/sunday/income-wealth-inequality-america.html | The Jobs We Need | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/us/confederate-statues-photos.html | How Statues Are Falling Around the World | False | By The New York Times | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/coronavirus-public-housing-new-york.html | â€˜The City Fumbled Itâ€™: How 4 Families Took On the Virus | False | By David Gonzalez and Gabriela Bhaskar | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/interactive/2020/06/24/magazine/reparations-slavery.html | From the Magazine: â€˜It Is Time for Reparationsâ€™ | False | By Nikole Hannah-Jones | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/realestate/phase-2-showings.html | Real Estate Agents Return to Work as City Reopens | False | By Sydney Franklin | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/europe/russia-coronavirus-parade.html | Hit Hard by Coronavirus, Russia Holds a Mostly Mask-Free Victory Parade | False | By Andrew Higgins | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/dealbook/jeff-ubben-valueact-esg.html | The Activist Investor Done With Finance | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/asia/north-korea-kim-jong-un.html | For North Korea, Blowing Hot and Cold Is Part of the Strategy | False | By Choe Sang-Hun | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/technology/personaltech/family-history-genealogy-online.html | How to Dig Up Family History Online | False | By J. D. Biersdorfer | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/imf-world-economic-outlook.html | I.M.F. Predicts Deeper Global Downturn Even as Economies Reopen | False | By Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/realestate/1-million-dollar-homes-for-sale-wa-ca-vt.html | $1.1 Million Homes in Washington, California and Vermont | False | By Julie Lasky | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/realestate/house-hunting-in-ireland-a-lakeside-victorian-mansion-for-2-6-million.html | House Hunting in Ireland: A Lakeside Victorian Mansion for $2.6 Million | False | By Alison Gregor | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/justice-department-politicization.html | Justice Dept. Officials Outline Claims of Politicization Under Barr | False | By Nicholas Fandos, Katie Benner and Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/theater/take-me-out-broadway.html | For the Actors of â€˜Take Me Out,â€™ a Coming-Out Party Is Postponed | False | By Alexis Soloski | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/church-lgbtq-workplace-rights.html | Music, Marriage, a Happy Life in the Church. Now, Harder Times. | False | By Kathleen Gray | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/coronavirus-nyc-marathon-canceled.html | New York City Marathon Canceled Because of Pandemic | False | By Matthew Futterman | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/arts/history-podcasts-slavery.html | 7 Podcasts For History Buffs | False | By Emma Dibdin | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-07-06 | https://www.nytimes.com/2020/06/24/sports/golf/bryson-dechambeau-weight.html | Bryson DeChambeauâ€™s Latest Physics Experiment? Himself | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/labor-retirement-investing.html | Labor Dept. Seeks to Restrict Social Goals in Retirement Investing | False | By Noam Scheiber and Ron Lieber | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/ny-primary-election-results.html | Insurgent Wave Upends House Primaries in N.Y. as Engel Falls Behind | False | By Jesse McKinley, Luis Ferrí©-Sadurní and Dana Rubinstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-29 | https://www.nytimes.com/2020/06/24/arts/design/uffizi-museums-tiktok.html | As Museums Get on TikTok, the Uffizi Is an Unlikely Class Clown | False | By Alex Marshall | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/michael-flynn-appeals-court.html | Appeals Court Panel Orders End to Michael Flynn Case | False | By Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-07-01 | https://www.nytimes.com/2020/06/24/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-06-24 | 2020-07-09 | https://www.nytimes.com/2020/06/24/movies/offbeat-streaming-movie-options.html | 10 Streaming Movies to Take a Chance On | False | By Jason Bailey | 2020-09-02 | TX 8-900-152 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/europe/hashim-thaci-kosovo-war-crimes.html | Kosovo President Is Indicted for War Crimes for Role in War With Serbia | False | By Patrick Kingsley and Gerry Mullany | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/arts/music/jon-batiste-jazz-protests.html | Jazz Is Built for Protests. Jon Batiste Is Taking It to the Streets. | False | By Alan Scherstuhl | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/budget-layoffs-nyc-mta-coronavirus.html | Pandemic May Force New York City to Lay Off 22,000 Workers | False | By Dana Rubinstein and Christina Goldbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/europe/france-george-floyd-racism-slave-trade.html | George Floydâ€™s Killing Forces Wider Debate on Franceâ€™s Slave-Trading Past | False | By Norimitsu Onishi | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-07-02 | https://www.nytimes.com/2020/06/24/style/roller-skating-is-back-baby-taylor-lorenz.html | The Summer of Roller Skates | False | By Taylor Lorenz | 2020-09-02 | TX 8-900-152 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/style/crossfit-sold-greg-glassman.html | Greg Glassman, Embattled Owner of CrossFit, to Sell His Company | False | By Katherine Rosman | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/nyregion/ny-coronavirus-states-quarantine.html | N.Y. Will Impose Quarantine on Visitors From States With Big Outbreaks | False | By J. David Goodman | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-07-01 | https://www.nytimes.com/2020/06/24/climate/how-a-ruling-on-gay-and-transgender-rights-may-help-the-climate.html | How a Ruling on Gay and Transgender Rights May Help the Climate | False | By John Schwartz and Geneva Abdul | 2020-09-02 | TX 8-900-152 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/movies/queer-cinema-pioneers.html | Women in Revolt: Erotic Liberation on Film in 1930s Germany | False | By J. Hoberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/technology/google-data-storage.html | Google Sets Limit on How Long It Will Store Some Data | False | By Daisuke Wakabayashi | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/fr/2020/06/24/world/europe/france-racisme-esclavage-traite-bordeaux-colbert.html | La mort de George Floyd oblige la France à examiner son passé esclavagiste | False | By Norimitsu Onishi | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/trump-senate-judges-wilson.html | With Wilson Confirmation, Trump and Senate Republicans Achieve a Milestone | False | By Carl Hulse | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/climate/carbon-capture-tax-break.html | Projects to Stash Carbon Dioxide Underground Get a Boost | False | By Brad Plumer | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-24 | 2020-06-24 | https://www.nytimes.com/2020/06/24/science/robert-laughlin-preserver-of-a-mayan-language-dies-at-85.html | Robert Laughlin, Preserver of a Mayan Language, Dies at 85 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/opinion/letters/coronavirus-health-care.html | Are We Getting Too Much Health Care? | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/arts/design/met-museum-staff-letter-racism.html | Upheaval Over Race Reaches Met Museum After Curatorâ€™s Instagram Post | False | By Robin Pogrebin | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/asia/pakistan-plane-crash-coronavirus.html | Pilots Discussed Coronavirus, Ignoring Alerts Before Pakistan Crash, Officials Say | False | By Salman Masood | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/senate-police-bill.html | Senate Democrats Block G.O.P. Police Bill, Calling It Inadequate | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-27 | https://www.nytimes.com/2020/06/24/obituaries/dan-foster-dead-coronavirus.html | Dan Foster, the American-Born â€˜Big Dawgâ€™ of Nigerian Radio, Dies at 61 | False | By John Leland | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/roundup-settlement-lawsuits.html | Roundup Maker to Pay $10 Billion to Settle Cancer Suits | False | By Patricia Cohen | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/theater/david-adjmi-lot-six.html | Misery and Megalomania: How David Adjmi Became a Playwright | False | By Elisabeth Vincentelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/media/trump-comey-mini-series.html | In Reversal, Trump-Comey Mini-Series Will Now Air Before Election Day | False | By Rachel Abrams | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/opinion/letters/us-europe-travel.html | Americans May Not Be Welcome in the E.U. | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/books/george-rr-martin-winds-of-winter.html | George R. R. Martin Is Typing | False | By Choire Sicha and Alan Yuhas | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/arts/design/virtual-art-galleries.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/europe/ukraine-flood-coronavirus.html | Floods Afflict Ukraine as It Tries to Control the Coronavirus | False | By Andrew E. Kramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/canada/canada-allan-adam-indigenous.html | Prosecutors Drop Charges Against Canadian Indigenous Chief Beaten in Video | False | By Rick Gladstone | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/movies/da-5-bloods-vietnam.html | Vietnamese Lives, American Imperialist Views, Even in â€˜Da 5 Bloodsâ€™ | False | By Viet Thanh Nguyen | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/sports/basketball/nba-coronavirus.html | Basketballâ€™s Getting Close. But the Hoops Talk Will Have to Wait. | False | By Marc Stein | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-28 | https://www.nytimes.com/2020/06/24/style/fashion-racism.html | Itâ€™s Time to End Racism in the Fashion Industry. But How? | False | By Salamishah Tillet and Vanessa Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-27 | https://www.nytimes.com/2020/06/24/theater/eric-schaeffer-signature-theater.html | Founder of Virginiaâ€™s Signature Theater Steps Down | False | By Michael Paulson | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/holyoke-soldiers-home.html | â€˜Total Pandemoniumâ€™: What Went Wrong at a Veteransâ€™ Home Where 76 Died | False | By Ellen Barry | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/europe/vaccine-repurposing-polio-coronavirus.html | Decades-Old Soviet Studies Hint at Coronavirus Strategy | False | By Andrew E. Kramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/business/auto-industry-coronavirus-recovery.html | As Sales Rise, Automakers Ramp Up Production | False | By Neal E. Boudette | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/trump-andrzej-duda-poland.html | Polandâ€™s Right-Wing President Meets With Trump and Gets a Pre-election Boost | False | By Michael Crowley | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/cia-watchdog-peter-thomson.html | Senate Questions C.I.A. Watchdog Nominee Over Independence | False | By Julian E. Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/health/drug-kickbacks-regeneron.html | Regeneron Funneled Kickbacks Through a Patient Charity, Federal Lawsuit Claims | False | By Katie Thomas | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/middleeast/israel-annex-jordan-valley-palestinians.html | Palestinians in Jordan Valley Fear Annexation Would Choke Off Their Villages | False | By Adam Rasgon | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/arts/design/andy-goldsworthy-art-fire-presidio.html | Andy Goldsworthy Sculpture in San Francisco Is Damaged by Fire | False | By Jori Finkel | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/movies/house-of-hummingbird-review.html | â€˜House of Hummingbirdâ€™ Review: Picture a Girl, Picture a World | False | By Manohla Dargis | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/ahmaud-arbery-shooting-murder-indictment.html | Suspects in Ahmaud Arberyâ€™s Killing Are Indicted on Murder Charges | False | By Richard Fausset | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/books/robert-richardson-jr-dead.html | Robert Richardson Jr., Biographer of Literary Giants, Dies at 86 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/climate/kirk-smith-dead.html | Kirk Smith, Towering Figure in Environmental Science, Dies at 73 | False | By Katharine Q. Seelye | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/basketball/knicks-world-wes.html | Knicks Add a Well-Connected Player to Their Front Office | False | By Sopan Deb | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/football/redskins-ring-of-fame-marshall.html | Redskins Cling to Teamâ€™s Name but Erase Former Ownerâ€™s | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/arts/design/theodore-roosevelt-statue.html | We Donâ€™t Have to Like Them. We Just Need to Understand Them. | False | By Holland Cotter | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/democratic-convention-milwaukee-coronavirus.html | Democratic Convention Moves to Smaller Venue, as Delegates Are Urged to Stay Away | False | By Reid J. Epstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/tucson-police-carlos-ingram-lopez-death.html | Tucson Police in Turmoil After Death of Latino Man in Custody | False | By Simon Romero | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/world/middleeast/syria-qaeda-r9x-hellfire-missile.html | U.S. Used Missile With Long Blades to Kill Qaeda Leader in Syria | False | By Eric Schmitt | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-09-06 | https://www.nytimes.com/2020/06/24/books/review/muddy-matterhorn-poems-heather-mchugh.html | A Poet Whose Calling Is Doubt Celebrates Languageâ€™s Uncertainty | False | By Sandra Simonds | 2020-11-04 | TX 8 919-710 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/november-2020-election-day-results.html | A Winner on Election Day in November? Donâ€™t Count on It | False | By Shane Goldmacher | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/sergei-khrushchev-dead.html | Sergei Khrushchev, Son of Former Soviet Premier, Dies at 84 | False | By Katharine Q. Seelye | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/autoracing/bubba-wallace-noose-nascar.html | Talladega Noose Incident Puts Spotlight on NASCARâ€š's Troubles With Racism | False | By Juliet Macur and Alan Blinder | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/trump-vote-by-mail.html | Trumpâ€š's False Attacks on Voting by Mail Stir Broad Concern | False | By Maggie Haberman, Nick Corasaniti and Linda Qiu | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/opinion/trump-coronavirus.html | Trump Is Feeding Americaâ€š's Coronavirus Nightmare | False | By Nicholas Kristof | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/trump-phoenix-rally.html | Trump, Out of Step | False | By Lisa Lerer | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/coronavirus-texas-abbott-masks.html | Virus Cases Are Soaring in Texas. But Closing Down Again Is a â€š'Last Option.â€š' | False | By Manny Fernandez, Neil MacFarquhar and Sarah Mervosh | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-26 | https://www.nytimes.com/2020/06/24/health/coronavirus-dexamethasone.html | Breakthrough Drug for Covid-19 May Be Risky for Mild Cases | False | By Roni Caryn Rabin | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/sports/baseball/mlb-coronavirus-rules.html | Baseballâ€š's New Rules: No Spitting, No Arguing, and Lots of Testing | False | By James Wagner | 2020-08-04 | TX 8-890-563 |
| 2020-06-24 | 2020-06-25 | https://www.nytimes.com/2020/06/24/us/politics/coronavirus-south-dakota-tribe-standoff.html | Tribe in South Dakota Seeks Court Ruling Over Standoff on Blocking Virus | False | By Mark Walker and Emily Cochrane | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/business/stocks-markets-coronavirus.html | Coronavirus Surge Raises Alarm as States Report New Highs | False | By Matt Phillips and Amapreeta Das | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/24/technology/michael-hawley-dead.html | Michael Hawley, Programmer, Professor and Pianist, Dies at 58 | False | By Cade Metz | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/24/opinion/trump-tulsa-2020.html | Trump Speaks! And Speaks. And Speaks â€š¶ | False | By Gail Collins | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/pageoneplus/corrections-june-25-2020.html | Corrections: June 25, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/24/health/coronavirus-pregnancy.html | Study Raises Concerns for Pregnant Women With the Coronavirus | False | By Apoorva Mandavilli | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/todayspaper/quotation-of-the-day-united-in-music-faith-and-messaging-even-after-a-firing.html | Quotation of the Day: United in Music, Faith and Messaging, Even After a Firing | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-07-05 | https://www.nytimes.com/interactive/2020/us/coronavirus-spread.html | How the Virus Won | False | By Derek Watkins, Josh Holder, James Glanz, Weiyi Cai, Benedict Carey and Jeremy White | 2020-09-02 | TX 8-900-152 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/asia/china-domestic-violence-database-marriage.html | For Those Getting Married, a Searchable Domestic Violence Database | False | By Sui-Lee Wee | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/arts/television/whats-on-tv-thursday-search-party-and-the-twilight-zone.html | Whatâ€š's on TV Thursday: â€š'Search Partyâ€š' and â€š'The Twilight Zoneâ€š' | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/business/stock-market-today-coronavirus.html | Hollywoodâ€š's Comeback Stalls as â€š'Tenetâ€š' Is Delayed Again | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/arts/television/late-night-biden-trump-co-travel-ban.html | Late Night Celebrates Joe Bidenâ€š's â€š'Joe-mentumâ€š' | False | By Trish Bendix | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/sports/basketball/nba-load-management.html | N.B.A. Ironmen Cling to Routine During the Load Management Era | False | By Michael Pina | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/us/college-sex-assault-rules.html | Trump Overhaul of Campus Sex Assault Rules Wins Surprising Support | False | By Michael Powell | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/magazine/judge-john-hodgman-on-having-several-pens-in-your-pocket.html | Judge John Hodgman on Having Several Pens in Your Pocket | False | By Judge John Hodgman | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/magazine/angelo-bassi-quantum-mechanic.html | The Rebel Physicist on the Hunt for a Better Story Than Quantum Mechanics | False | By Bob Henderson | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/magazine/poem-surveillance.html | Poem: Surveillance | False | By Sarah Kortemeier and Naomi Shihab Nye | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/magazine/sarah-cooper-doesnt-mimic-trump-she-exposes-him.html | Sarah Cooper Doesnâ€š't Mimic Trump. She Exposes Him. | False | By ZZ Packer | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-08-02 | https://www.nytimes.com/2020/06/25/books/review/tolstoy-violence-war-and-peace-police.html | Leo Tolstoy vs. the Police | False | By Jennifer Wilson | 2020-10-13 | TX 8-913-823 |
| 2020-06-25 | 0001-01-01 | https://www.nytimes.com/2020/06/25/well/move/virtual-rowing-race-Oliver-Zeidler.html | Racing a World-Champion Rower in My Garage | False | By Mark Lukach | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/magazine/gretchen-whitmer-coronavirus-michigan.html | A Governor on Her Own, With Everything at Stake | False | By Jonathan Mahler | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-07-05 | https://www.nytimes.com/2020/06/25/books/review/our-time-is-now-stacey-abrams.html | Want to Be in Stacey Abramsâ€š's Book Club? Sorry, Itâ€š's Family Only | False | By Elisabeth Egan | 2020-09-02 | TX 8-900-152 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/interactive/2020/06/25/realestate/best-homes-to-buy-westchester-ny.html | Heading Up to Westchester for More Space at the Right Price. Which Home Would You Choose? | False | By Joyce Cohen | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-07-07 | https://www.nytimes.com/2020/06/25/well/live/coronavirus-spread-bars-transmission.html | A Virus Walks Into a Bar â€š¶ | False | By Tara Parker-Pope | 2020-09-02 | TX 8-900-152 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/technology/barr-google-investigation.html | Barrâ€š's Interest in Google Antitrust Case Keeps It Moving Swiftly | False | By David McCabe and Cecilia Kang | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-07-05 | https://www.nytimes.com/2020/06/25/opinion/sunday/black-lives-matter-corporations.html | Are You Willing to Give Up Your Privilege? | False | By Darren Walker | 2020-09-02 | TX 8-900-152 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/style/coronavirus-america-summer.html | Summerâ€š's Here, and America Is Ready to Quarantcount | False | By Alyson Krueger | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/tammy-duckworth-vice-president-joe-biden.html | Tammy Duckworth Is Battle Tested. Could She Help Joe Biden in His Biggest Mission? | False | By Jennifer Steinhauer | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/upshot/virus-testing-shortfall-arizona.html | Arizona â€š'Overwhelmedâ€š' With Demand for Tests as U.S. System Shows Strain | False | By Sarah Kliff | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/insider/virus-subjects-photos.html | The Pandemic Prevented Us From Photographing These Residents. So We Handed Them the Camera. | False | By Gabriela Bhaskar | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/movies/hamilton-movie-disney-streaming.html | â€˜Hamiltonâ€™ Is Coming to the Small Screen. This Is How It Got There. | False | By Michael Paulson | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/style/lingerie-sales-underwear.html | Provocative Purchases? Surprisingly Thriving | False | By Rachel Felder | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-29 | https://www.nytimes.com/2020/06/25/books/coronavirus-publishing-working-from-home.html | Books Are a Great Fit for Quarantine. The Book Business, Not So Much. | False | By Elizabeth A. Harris | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/economy/coronavirus-inequality.html | Coronavirus Is a Crisis. Might It Also Narrow Inequality? | False | By Eduardo Porter | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/upshot/poll-2020-biden-battlegrounds.html | In Poll, Trump Falls Far Behind Biden in Six Key Battleground States | False | By Nate Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-07-05 | https://www.nytimes.com/2020/06/25/opinion/sunday/race-wage-gap.html | The Black-White Wage Gap Is as Big as It Was in 1950 | False | By David Leonhardt | 2020-09-02 | TX 8-900-152 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/ncaafootball/college-football-coronavirus-cases.html | This College Football Team Had No Coronavirus Cases at First. Then It Shut Down. | False | By Billy Witz | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-07-05 | https://www.nytimes.com/2020/06/25/opinion/sunday/corporate-profit-sharing-inequality.html | When Bosses Shared Their Profits | False | By Robert B. Reich | 2020-09-02 | TX 8-900-152 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/trump-senate-republicans-poll.html | Trumpâ€™s Sagging Popularity Drags Down Republican Senate Candidates | False | By Jonathan Martin and Matt Stevens | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/nyregion/fireworks-nyc-conspiracy.html | Fireworks Conspiracy Theories: Why You Should Be Skeptical | False | By Mihir Zaveri, Allie Conti and Sandra E. Garcia | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/business/bail-funds.html | Bail Funds, Flush With Cash, Learn to â€˜Grind Through This Horrible Processâ€™ | False | By Nicholas Kulish | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/historic-statues-monuments-descendants.html | When the Toppled Statue Is of Your Great-Great-Great-Grandfather | False | By Lucy Tompkins and Nicholas Bogel-Burroughs | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-29 | https://www.nytimes.com/2020/06/25/nyregion/how-these-students-lost-and-recaptured-the-magic-of-senior-year.html | How These Students Lost, and Recaptured, the Magic of Senior Year | False | By Eliza Shapiro and David W. Chen | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/opinion/china-coronavirus-traditional-medicine.html | A Coronavirus Care Package From China | False | By Yangyang Cheng | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/books/louisa-may-alcott-new-story-strand.html | The Ending of This Louisa May Alcott Story May Disappoint You | False | By Jacey Fortin | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/hot-cars-children-deaths.html | Momentum for an Effort to Save Children From Sweltering Cars | False | By Paul Stenquist | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/wirecard-insolvency-bankruptcy.html | Wirecard, Reeling From Accounting Scandal, Files for Insolvency | False | By Kevin Granville | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/dealbook/imf-forecast-recovery.html | â€˜We Are Definitely Not Out of the Woodsâ€™ | False |  | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/the-audition-review.html | â€˜The Auditionâ€™ Review: A Violin Teacher on the Verge | False | By Glenn Kenny | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/ella-fitzgerald-just-one-of-those-things-review.html | â€˜Ella Fitzgerald: Just One of Those Thingsâ€™ Review: Words Without Much Music | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/all-i-can-say-review.html | â€˜All I Can Sayâ€™ Review: A Rock Star Captures His Own Rise and Fall | False | By Glenn Kenny | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/the-11th-green-review.html | â€˜The 11th Greenâ€™ Review: Investigating Aliens, Eisenhower and Golf | False | By Glenn Kenny | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/sports/tennis/us-open-wheelchair-tournament.html | U.S.T.A. Reinstates U.S. Open Wheelchair Tournament | False | By Christopher Clarey | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/design/korean-modern-art-book.html | A Full View, at Last, of Modern Art in South Korea | False | By Jason Farago | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/books/review/roddy-doyle-by-the-book-interview.html | Roddy Doyle Scored 8 Out of 10 on a Quiz About Roddy Doyle | False |  | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/television/youtube-vintage-commercials.html | In Vintage TV Ads, a Curious Fountain of Hope (and Cheese) | False | By Eve Peyser | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/africa/ebola-congo-who.html | Congoâ€™s Deadliest Ebola Outbreak Is Declared Over | False | By Abdi Latif Dahir | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/beats-review.html | â€˜Beatsâ€™ Review: A Last Hurrah, and a First Trip | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/europe/brixton-party-police.html | 22 Police Officers Injured in Scuffles at Illegal London Block Party | False | By Elian Peltier | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/economy/coronavirus-unemployment-claims.html | With Unemployment Offices Busy, Recovery Seems as â€˜Long Haulâ€™ | False | By Nelson D. Schwartz | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/realestate/more-adults-than-ever-live-with-parents-or-grandparents.html | More Adults Than Ever Live With Parents or Grandparents | False | By Michael Kolomatsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-25 | https://www.nytimes.com/2020/06/25/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/climate/zero-emissions-trucks-california.html | New Rule in California Will Require Zero-Emissions Trucks | False | By Hiroko Tabuchi | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/health/dentist-coronavirus-safe.html | Is It Safe to Go Back to the Dentist? | False | By Maria Cramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/my-spy-review.html | â€˜My Spyâ€™ Review: A Secret Agent Gets Outsmarted | False | By Kyle Turner | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/health/coronavirus-cdc-testing.html | $1 Billion in Government Coronavirus Payments Went to Dead People | False | By Sheila Kaplan | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/arts/music/pop-smoke.html | The Last Days of Pop Smoke | False | By Jon Caramanica | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/movies/gone-with-the-wind-hbo-max.html | â€˜Gone With the Windâ€™ Returns to HBO Max With a Few Additions | False | By Jason Bailey | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/supreme-court-asylum-habeas.html | Supreme Court Says Rejected Asylum Seekers Have No Right to Object in Court | False | By Adam Liptak | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/fashion/weddings/what-will-happen-with-weddings.html | What Will Happen With Weddings? | False | By Abby Ellin | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-08-15 | https://www.nytimes.com/2020/06/25/parenting/moms-friends-fight.html | How to Handle a Mom-Friend Breakup | False | By Pooja Makhijani | 2020-10-13 | TX 8-913-823 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/horse-racing/kentucky-derby-fans.html | Kentucky Derby to Allow Spectators in September | False | By Gillian R. Brassil | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/nyregion/nyc-barber-shops-coronavirus.html | 3 Long (Haired) Months: Barbershop Before-and-Afters | False | By Claudio E. Cabrera, Laylah Amatullah Barrayn, Elias Williams, September Dawn Bottoms and James Estrin | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/the-last-tree-review.html | â€˜The Last Treeâ€™ Review: Struggles of a New Life | False | By Lovia Gyarkye | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-07-07 | https://www.nytimes.com/2020/06/25/science/wombat-fossil-australia.html | When 300-Pound Wombats Roamed Australia | False | By Joshua Sokol | 2020-09-02 | TX 8-900-152 |
| 2020-06-25 | 2020-06-30 | https://www.nytimes.com/2020/06/25/science/arctic-sled-dogs-genetics.html | Dog Breeding in the Neolithic Age | False | By James Gorman | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-07-07 | https://www.nytimes.com/2020/06/25/science/dolphins-shells-learning.html | Dolphins Have an Eating Trick. How They Learn It Is More Surprising. | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/climate/coronavirus-clean-air.html | Pandemicâ€™s Cleaner Air Could Reshape What We Know About the Atmosphere | False | By Coral Davenport | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-30 | https://www.nytimes.com/2020/06/25/science/black-hole-collision-ligo.html | Two Black Holes Colliding Not Enough? Make It Three | False | By Dennis Overbye | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/nyregion/nypd-officer-chokehold-arrest.html | N.Y.P.D. Officer Charged With Using Illegal Chokehold | False | By Ashley Southall | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/arts/music/dixie-chicks-change-name.html | The Dixie Chicks Change Their Name, Dropping the â€˜Dixieâ€™ | False | By Ben Sisario | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/science/dennis-nagle-dead-coronavirus.html | Dennis Nagle, Free Spirit With an Engineerâ€™s Mind, Dies at 78 | False | By Steven Kurutz | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/soccer/womens-world-cup-2023.html | Australia and New Zealand Will Host 2023 Womenâ€™s World Cup | False | By Tariq Panja and Andrew Das | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/middleeast/israel-united-arab-emirates-coronavirus.html | Israel Announces Partnership With U.A.E., Which Throws Cold Water On It | False | By Ronen Bergman and Ben Hubbard | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/books/review/9-new-books-to-read-this-week.html | 9 New Books We Recommend This Week | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/things-to-do-weekend-pride.html | 8 Things to Do This Weekend | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/esper-trump-defense-military.html | Defense Secretary Faces White House Pressure on Aides and a Military Promotion | False | By Helene Cooper and Eric Schmitt | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/us/politics/madison-cawthorn.html | Madison Cawthorn Wants to Defuse the G.O.P.â€™s â€˜Generational Time Bombâ€™ | False | By Maggie Astor | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/obituaries/chris-trousdale-dead-coronavirus.html | Chris Trousdale, Boy Band Idol With a Broadway Past, Dies at 34 | False | By Julia Carmel | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/jurassic-park.html | Viewing Party! Letâ€™s all Watch â€˜Jurassic Parkâ€™ | False | By A.O. Scott and Manohla Dargis | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/irresistible-review.html | â€˜Irresistibleâ€™ Review: The Voters Are Red, the Message Is Blue | False | By Jeannette Catsoulis | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-07-04 | https://www.nytimes.com/2020/06/25/business/economy/coin-shortage-coronavirus.html | A Penny for Your Thoughts Could Be a Lot Harder to Find | False | By Jeanna Smialek and Alan Rappeport | 2020-09-02 | TX 8-900-152 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/a-regular-woman-review.html | â€˜A Regular Womanâ€™ Review: A Family Murder, as Told by the Victim | False | By Teo Bugbee | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/trump-congress-arms-sales.html | Trump Administration May End Congressional Review of Foreign Arms Sales | False | By Michael LaForgia, Edward Wong and Eric Schmitt | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/television/ill-be-gone-in-the-dark-review-michelle-mcnamara.html | Review: A Killer, a Writer, and the Questions Both Left Behind | False | By Mike Hale | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/coronavirus-stimulus-dead-people.html | $1.4 Billion in Stimulus Funds Sent to Dead People, Watchdog Finds | False | By Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/arts/design/berkeley-art-museum-new-director.html | Berkeley Art Museum Names a New Director | False | By Peter Libbey | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/television/jenny-slate-big-mouth.html | Jenny Slate and Kristen Bell Leave Voice Roles as Black Characters | False | By Reggie Ugwu | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/business/eu-us-travel-ban-coronavirus.html | E.U. Barring U.S. Visitors as â€˜Huge Dealâ€™ for Airlines | False | By Niraj Chokshi | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/letters/coronavirus-vaccine-gallo.html | Dr. Robert Gallo: The Case for a Stopgap Vaccine | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/movies/cinema-verite.html | Does Cinâ€šma Vï¿½ï¿½ritâ€šâ€š Exist? Watch These 2 Movies to Find Out | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/nonbinary-comedians-pride-coronavirus.html | Five Nonbinary Comics On This Moment: â€˜Iâ€™â€™m Not Some New Buzzwordâ€™ | False | By Shane Oâ€™Neill | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/books/elsa-joubert-dead-coronavirus.html | Elsa Joubert, 97, Dies; Afrikaans Writer Explored Black Reality | False | By Alan Cowell | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/asia/india-monsoon-lightning-rainstorms.html | Lightning and Violent Rainstorms Kill Scores in India | False | By Sameer Yasir | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/theater/streaming-theater-moliere-hansberry.html | Theater Streams Make Room for Molià¨âŠre (and Imelda Marcos) | False | By Elisabeth Vincentelli | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/europe/serbia-kosovo-trump-hashim-thaci.html | U.S. Postpones Balkan Peace Summit, in Blow to Trump Foreign Policy | False | By Patrick Kingsley | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/style/facebook-political-views.html | When Facebook Politics Get Extra Personal | False | By Philip Galanes | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/plastic-air-pollution.html | Youâ€šÃ„Ã´re Probably Inhaling Microplastics Right Now | False | By Janice Brahney | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-28 | https://www.nytimes.com/2020/06/25/opinion/mother-dementia-photos.html | Photographing the Beauty of My Motherâ€šÃ„Ã´s Decline | False | By Cheryle St. Onge | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/letters/coronavirus-travel-new-york-eu.html | Bans and Quarantines for Travelers to New York and the E.U. | False | | | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/opinion/george-floyd-toxicology-report-drugs.html | We Know How George Floyd Died. It Wasnâ€šÃ„Ã´t From Drugs. | False | By Carl L. Hart | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/jay-clayton-sec-sdny.html | Jay Clayton, Would-Be Prosecutor, Says Heâ€šÃ„Ã´s Focused on His Current Job | False | By Matthew Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/army-pentagon-race-promotions.html | Addressing Diversity, Army Will Remove Photos of Officer Candidates in Promotion Reviews | False | By Helene Cooper | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/europe/germany-coronavirus-reopening.html | Flare-Up in Virus Cases Sets Back Germanyâ€šÃ„Ã´s Efforts to Reopen | False | By Melissa Eddy | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/arts/music/james-brown-will.html | James Brownâ€šÃ„Ã´s Will: Is It Inching Toward Closure After 14 Years? | False | By Steve Knopper | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-27 | https://www.nytimes.com/2020/06/25/obituaries/akbar-nurid-din-shabazz-dead-coronavirus.html | Akbar Nurid-Din Shabazz, Texas Prison Chaplain, Dies at 70 | False | By David Montgomery | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/economy/fed-dividend-buyback-limits.html | Fed Limits Bank Payouts and Suspends Share Buybacks as Pandemic Grinds On | False | By Jeanna Smialek, Peter Eavis and Kate Kelly | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/biden-speech-trump-coronavirus.html | Biden Hits Trumpâ€šÃ„Ã´s Coronavirus Response: â€šÃ„Ã²Heâ€šÃ„Ã´s Worried About Looking Badâ€šÃ„Ã´ | False | By Reid J. Epstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/europe/siberia-heat-wave-climate-change.html | A Historic Heat Wave Roasts Siberia | False | By Anton Troianovski | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-07-03 | https://www.nytimes.com/2020/06/25/world/middleeast/zeev-sternhell-mideast-scholar-dies.html | Zeev Sternhell, â€šÃ„Ã²Super Zionistâ€šÃ„Ã´ Wary of Extremism, Dies at 85 | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/media/disney-splash-mountain-princess-frog.html | Disneyâ€šÃ„Ã´s Splash Mountain to Drop â€šÃ„Ã²Song of the Southâ€šÃ„Ã´ Depictions | False | By Brooks Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/arts/television/pete-the-cat-black-monday-alone.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/climate/john-j-mooney-dead.html | John J. Mooney, an Inventor of the Catalytic Converter, Dies at 90 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/justice-department-inspector-general.html | Senate Panel Moves to Empower Justice Dept. Watchdog Over Barrâ€šÃ„Ã´s Objections | False | By Katie Benner, Nicholas Fandos and Charlie Savage | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/economy/texas-economy-oil-coronavirus.html | Still Reeling From Oil Plunge, Texas Faces New Threat: Surge in Virus Cases | False | By Clifford Krauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/jack-abramoff-marijuana-cryptocurrency.html | Disgraced Lobbyist Jack Abramoff Headed Back to Jail | False | By Nathaniel Popper | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-30 | https://www.nytimes.com/2020/06/25/health/coronavirus-gyms-fitness.html | In Norway, Gymgoers Avoid Infections as Virus Recedes | False | By Gina Kolata | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/football/nfl-preseason-hall-of-fame.html | N.F.L. Trims Early Preseason Game and Prepares for Training Camps | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/lawsuit-mary-trump-book.html | Trump Family Will Ask Second Court to Stop Publication of Tell-All Book | False | By Maggie Haberman and Alan Feuer | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/coronavirus-republicans.html | America Didnâ€šÃ„Ã´t Give Up on Covid-19. Republicans Did. | False | By Paul Krugman | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/nyregion/geoffrey-berman-william-barr-michael-cohen.html | Inside Barrâ€šÃ„Ã´s Effort to Undermine Prosecutors in N.Y. | False | By Benjamin Weiser, Ben Protess, Katie Benner and William K. Rashbaum | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/nyregion/black-lives-matter-trump-tower-nyc.html | â€šÃ„Ã²Black Lives Matterâ€šÃ„Ã´ Will Be Painted on Street Outside Trump Tower | False | By Mihir Zaveri | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/texas-coronavirus-cases-reopening-Greg-Abbott.html | Texas Pauses Reopening as Virus Cases Soar Across the South and West | False | By Manny Fernandez and Sarah Mervosh | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/snap-food-pantry-aid.html | Free Produce, With a Side of Shaming | False | By Andrew Coe | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/police-reforms-congress.html | Police Groups Wield Strong Influence in Congress, Resisting the Strictest Reforms | False | By Luke Broadwater and Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/russia-ransomware-coronavirus-work-from-home.html | Russian Criminal Group Finds New Target: Americans Working at Home | False | By David E. Sanger and Nicole Perlroth | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/wisconsin-trump-economy-election.html | Five Months After Celebrating the Economy in Wisconsin, Trump Returns to a Different Place | False | By Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/world/iran-explosion.html | Huge Explosion Near Iranâ€šÃ„Ã´s Chief Military Base Shakes Residents | False | By Farnaz Fassihi | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-25 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/carlos-ingram-lopez-death-tucson-police.html | Another Nightmare Video and the Police on the Defensive in Tucson | False | By Simon Romero, Giulia McDonnell Nieto del Rio and Nicholas Bogel-Burroughs | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/us-coronavirus-protests.html | America Is Facing 5 Epic Crises All at Once | False | By David Brooks | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/opinion/coronavirus-prisons-compassionate-release.html | The Coronavirus Crisis Inside Prisons Wonâ€™t Stay Behind Bars | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/coronavirus-cases-young-people.html | As Virus Surges, Younger People Account for â€˜Disturbingâ€™ Number of Cases | False | By Julie Bosman and Sarah Mervosh | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/house-police-overhaul-bill.html | House Passes Sweeping Policing Bill Targeting Racial Bias and Use of Force | False | By Catie Edmondson | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/soccer/liverpool-premier-league.html | Liverpool Wins Premier League Without Breaking a Sweat | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/business/unilever-jj-skin-care-lightening.html | Criticism of Skin Lighteners Brings Retreat by Unilever and Johnson & Johnson | False | By Priya Arora and Sapna Maheshwari | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/todayspaper/quotation-of-the-day-as-fireworks-light-up-city-skeptics-seek-true-meaning.html | Quotation of the Day: As Fireworks Light Up City, Skeptics Seek â€˜Trueâ€™ Meaning | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/pagesonplus/corrections-june-26-2020.html | Corrections: June 26, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/25/world/asia/li-zhensheng-dead.html | Li Zhensheng, Photographer of Chinaâ€™s Cultural Revolution, Dies at 79 | False | By Amy Qin | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/25/style/modern-love-coronavirus-as-he-cut-my-hair-i-wept.html | As He Cut My Hair, I Wept | False | By Bill Eville | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/26/arts/television/whats-on-tv-friday-home-game-and-irresistible.html | What's On TV Friday: â€˜Home Gameâ€™ and â€˜Irresistibleâ€™ | False | By Gabe Cohn | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/sports/autoracing/nascar-noose-bubba-wallace.html | NASCAR Releases Image of Noose Found in Bubba Wallaceâ€™s Garage | False | By Azi Paybarah | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/australia/politician-home-raid-china-influence.html | Australian Politicianâ€™s Home Raided in Chinese Influence Inquiry | False | By Damien Cave | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/26/world/americas/colombia-indigenous-girl-rape.html | Seven Colombian Soldiers Charged in Rape of Indigenous Girl | False | By Julie Turkewitz | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/25/us/politics/obamacare-trump-administration-supreme-court.html | Trump Administration Asks Supreme Court to Strike Down Affordable Care Act | False | By Sheryl Gay Stolberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/26/movies/eurovision-song-contest-the-story-of-fire-saga-review.html | â€˜Eurovision Song Contestâ€™ Review: Over the Top and Around the Bend | False | By Jeannette Catsoulis | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-26 | https://www.nytimes.com/2020/06/26/china-military-india-taiwan.html | Chinaâ€™s Military Provokes Its Neighbors, but the Message Is for the United States | False | By Steven Lee Myers | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/asia/divya-thakur-india-design.html | Celebrating Indiaâ€™s Innovative Spirit Through Design | False | By Perry Garfinkel | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/interactive/2020/06/26/arts/design/rosie-lee-tompkins-quilts.html | The Radical Quilting of Rosie Lee Tompkins | False | By | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/books/review/new-paperbacks.html | New in Paperback: â€˜The Nickel Boysâ€™ and â€˜Confirmation Biasâ€™ | False | By Jennifer Krauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/books/review/ahabs-white-whale-and-other-letters-to-the-editor.html | Ahabâ€™s White Whale and Other Letters to the Editor | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/books/review/friends-and-strangers-j-courtney-sullivan.html | A Babysitter, Her Employer and $46 Hand Soap | False | By Claire Lombardo | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/books/when-james-baldwin-and-langston-hughes-reviewed-each-other.html | When James Baldwin and Langston Hughes Reviewed Each Other | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-07-01 | https://www.nytimes.com/2020/06/26/insider/email-mistake.html | Why You Should Always Read Between the Emails | False | By Jane Bradley | 2020-09-02 | TX 8-900-152 |
| 2020-06-26 | 2020-07-05 | https://www.nytimes.com/2020/06/26/opinion/sunday/inequality-gender-women-unpaid-work.html | Why Did It Take a Pandemic to Show How Much Unpaid Work Women Do? | False | By Diane Coyle | 2020-09-02 | TX 8-900-152 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/black-african-american-style-debate.html | A Debate Over Identity and Race Asks, Are African-Americans â€˜Blackâ€™ or â€˜blackâ€™? | False | By John Eligon | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-07-05 | https://www.nytimes.com/2020/06/26/opinion/sunday/banks-reparations-racism-inequality.html | Banks Should Face History and Pay Reparations | False | By Angela Glover Blackwell and Michael McAfee | 2020-09-02 | TX 8-900-152 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/style/teen-girls-black-lives-matter-activism.html | These Teen Girls Are Fighting for a More Just Future | False | By Jessica Bennett | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/realestate/could-doomsday-bunkers-become-the-new-normal.html | Could Doomsday Bunkers Become the New Normal? | False | By Mira Ptacin | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/nyregion/coronavirus-sprayground-david-ben-david.html | How a Streetwear Designer Spends His Sundays | False | By Tammy La Gorce | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/retirement-coronavirus.html | A Pandemic Problem for Older Workers: Will They Have to Retire Sooner? | False | By Mark Miller | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/pandemic-honey-space-online.html | Can a Co-Working Space Go Online? It Can in a Pandemic | False | By Amy Haimerl | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/defund-police-protests-democrats.html | These Top Democrats Go Further Than Biden on Diverting Police Funds | False | By Reid J. Epstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/sports/baseball/mlb-2020-season-union.html | Baseball Avoided a Lost Season. But Bigger Threats May Lie Ahead. | False | By Tyler Kepner | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/biden-vice-president-voters.html | Biden Is Getting a Lot of Advice on His V.P. Hereâ€™s What Voters Think. | False | By Alexander Burns and Katie Glueck | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/sports/autoracing/nascar-black-fans.html | For Black NASCAR Fans, Change Would Mean Feeling at Ease at a Race | False | By Andrew Keh | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/corona-virus-latinos.html | Many Latinos Couldnâ€™Ã¢Ã¢Â´t Stay Home. Now Virus Cases Are Soaring in Their Communities. | False | By Shawn Hubler, Thomas Fuller, Anjali Singhvi and Juliette Love | 2020-08-04 | TX 8-890- |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/nyregion/rockaway-beach-drownings.html | How One Shoreline Took the Lives of 7 Young People | False | By Corina Knoll and Jonah Markowitz | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/nyregion/florida-coronavirus-ny.html | Florida Smirked at New Yorkâ€™Ã¢Ã¢Â´s Virus Crisis. Now It Has Its Own. | False | By J. David Goodman and Patricia Mazzei | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/coronavirus-office-plants.html | Semper Ficus: Whoâ€™Ã¢Ã¢Â´s Keeping Abandoned Office Plants Alive? | False | By M. Scott Brauer and Alex Traub | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-30 | https://www.nytimes.com/2020/06/26/science/exploration-coral-sea.html | The Great Wonders Beyond the Great Reef | False | By William J. Broad | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/fashion/weddings/from-the-start-there-were-ground-rules.html | From the Start, There Were Ground Rules | False | By Tammy La Gorce | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/arts/latasha-harlins-laura-park.html | 400 Hours. $500. | False | By Laura Park | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/opinion/black-lives-matter-injustice.html | Beyond â€Ã¢Â¨White Fragilityâ€™Ã¢Ã¢Â´ | False | By Jamelle Bouie | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/kirill-serebrennikov-russian-director-embezzlement.html | Prominent Russian Director Is Convicted of Embezzlement | False | By Andrew E. Kramer | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/tate-modern-boy-thrown.html | Teenager Who Threw Boy From Tate Modern Is Sentenced to at Least 15 Years | False | By Iliana Magra and Elian Peltier | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/charles-booker-kentucky-jamaal-bowman.html | How Progressive Candidates of Color Are Building Winning Coalitions | False | By Giovanni Russonello | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/dealbook/fed-stress-test-volcker-rule.html | â€Ã¢Â¨Very Harsh Indeedâ€™Ã¢Ã¢Â´ | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/opinion/confederate-monuments-racism.html | You Want a Confederate Monument? My Body Is a Confederate Monument | False | By Caroline Randall Williams | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/arts/music/jnai-bridges-met-opera.html | A Met Opera Star Was Born, â€Ã¢Â¨Then Everything Stoppedâ€™Ã¢Ã¢Â´ | False | By Anthony Tommasini | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/stock-market-prices-irrational.html | The Market Partied Like It Was 1932 | False | By Jeff Sommer | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/kanye-west-yeezy-gap.html | Kanye West and Gap Strike 10-Year Deal for â€Ã¢Â¨Yeezy Gapâ€™Ã¢Ã¢Â´ Apparel Line | False | By Sapna Maheshwari | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/your-money/coronavirus-teenagers-summer-jobs.html | Virus â€Ã¢Â¨Dramaticallyâ€™Ã¢Ã¢Â´ Narrows Teenagersâ€™Ã¢Ã¢Â´ Summer Job Prospects | False | By Ann Carrns | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/business/feeding-america-Claire-Babineaux-Fontenot.html | Raised in a (Very) Crowded House, Now Feeding the Hungry in a Pandemic | False | By David Gelles | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/business/carlton-mccoy-heitz-cellar.html | The Pandemic Work Diary of a Napa C.E.O. | False | By Ben Ryder Howe | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/realestate/enjoying-your-backyard-all-summer-long.html | Enjoying Your Backyard All Summer Long | False | By Ronda Kaysen | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/dont-hate-me-but-i-hate-my-job.html | Donâ€™Ã¢Ã¢Â´t Hate Me, but I Hate My Job | False | By Roxane Gay | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/your-money/philanthropy-pandemic-coronavirus.html | Philanthropy Rises in Pandemic as Donors Heed the Call for Help | False | By Paul Sullivan | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/an-accidental-first-date.html | An Accidental First Date | False | By Nina Reyes | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/a-little-chutzpah-goes-a-long-way.html | A Little Chutzpah Goes a Long Way | False | By Rosalie R. Radomsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/more-than-a-last-chance-college-romance.html | More Than a Last-Chance College Romance | False | By Nina Reyes | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/second-chance-for-first-impression.html | Second Chance for First Impression | False | By Nina Reyes | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/fashion/weddings/high-school-sweethearts-a-decade-ago.html | High School Sweethearts a Decade Ago | False | By Rosalie R. Radomsky | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/sports/basketball/electronic-whistles-referees.html | Is This Whistle the Future of Refereeing? | False | By Chantel Jennings | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/police-glasgow-incident.html | Six Injured, Including Police Officer, and Suspect Is Fatally Shot in Glasgow | False | By Elian Peltier | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-07-01 | https://www.nytimes.com/2020/06/26/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/sports/ncaafootball/coronavirus-morehouse-football.html | Morehouse Cancels Football and Cross-Country Because of Coronavirus | False | By Alan Blinder and Billy Witz | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/restaurant-reopenings-coronavirus.html | Welcome to Applebeeâ€™Ã¢Ã¢Â´s! Can I Get You Started With Some Disinfectant? | False | By David Segal | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/climate/cities-cars-traffic-congestion.html | How Cities Are Trying to Avert Gridlock After Coronavirus Lockdowns | False | By Somini Sengupta and Brad Plumer | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/segway-technology.html | The Segway Was Meant to Be Much More Than a Sight Gag | False | By Will Leitch | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/let-freedom-ring-from-georgia.html | â€Ã¢Â¨Let Freedom Ringâ€™Ã¢Ã¢Â´ From Georgia | False | By Roger Cohen | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/italy-bear-euthanize.html | After Death Warrant for Bear, Animal Rights Groups Demand Fair Trial | False | By Elisabetta Povoledo | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-26 | 2020-07-14 | https://www.nytimes.com/2020/06/26/science/bees-obstacles-collisions.html | How Bees Avoid Bumping Into Natureâ€šÃ„Ã´s Obstacle Course | False | By Cara Giaimo | 2020-09-02 | TX 8-900-152 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/amazon-zoox.html | Amazon to Buy Zoox, in a Move Toward Self-Driving Cars | False | By Karen Weise and Erin Griffith | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/sports/golf/pga-golfer-positive-tests.html | Inside the PGA Tour Bubble, Silent Fairways and Mounting Cases | False | By Bill Pennington | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/obituaries/valerie-solanas-overlooked.html | Overlooked No More: Valerie Solanas, Radical Feminist Who Shot Andy Warhol | False | By Bonnie Wertheim | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/investing/stock-market-fear.html | Your 5-Step Guide to Navigating a Scary Stock Market | False | By Carl Richards | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/nyregion/black-lives-matter-white-people-protesters.html | Black Activists Wonder: Is Protesting Just Trendy for White People? | False | By Nikita Stewart | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/nyregion/nyc-reopening-sunset-park.html | On One Block in Brooklyn, the Cityâ€šÃ„Ã´s Economic Turmoil Is on Full Display | False | By Matthew Haag | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/economy/unemployment-incentives-beach-town.html | Starting Bonus for a Laundry Worker: How a Beach Town Wrestles With Jobless Benefits | False | By Jeanna Smialek and Jim Tankersley | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/arts/music/haim-women-in-music-pt-iii-review.html | Haim Steps Into a New Groove on â€šÃ„Ã²Women in Music Pt. IIIâ€šÃ„Ã´ | False | By Lindsay Zoladz | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-07-01 | https://www.nytimes.com/2020/06/26/dining/tofu-recipe.html | This One-Pan Meal Shows Just How Joyful Tofu Can Be | False | By Yewande Komolafe | 2020-09-02 | TX 8-900-152 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/uk-coronavirus-lockdown.html | Lockdown? What Lockdown? Heat Wave Brings Britons Out in Droves | False | By Ceylan Yeginsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/letters/rape-kit-marty-goddard.html | The Woman Who Pioneered the Rape Kit | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/arts/design/tulsa-greenwood-artists.html | â€šÃ„Ã²Through Art, I Hope That We Can Make One Tulsaâ€šÃ„Ã´ | False | By Zachary Small | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/sports/soccer/rory-smith-newsletter.html | Soccer Needs to Break This Link | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-07-01 | https://www.nytimes.com/2020/06/26/dining/fresh-and-satisfying.html | Fresh and Satisfying | False | By Emily Weinstein | 2020-09-02 | TX 8-900-152 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/books/review/psychological-thrillers-new-this-little-family-the-patient.html | Psychological Thrillers That Will Mess With Your Head | False | By Sarah Lyall | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/books/review/katherine-hill-short-move.html | A Life in Football, From Glory to Pain | False | By Bill Roorbach | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/arts/music/classical-music-conductors-coronavirus.html | â€šÃ„Ã²We Canâ€šÃ„Ã´t Do Our Craftâ€šÃ„Ã´: Conductors Contend With the Pandemic | False | By Joshua Barone | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/arts/music/playlist-beyonce-prince.html | Beyoncâ€šÃ‚Â©â€šÃ„Ã´s Surprise Juneteenth Anthem, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/world/asia/thailand-dissidents-disappeared-military.html | Thai Dissidents Are Disappearing, and Families Are Fighting for Answers | False | By Hannah Beech | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-07-01 | https://www.nytimes.com/2020/06/26/dining/social-distance-bbq-recipes.html | How to Host a Socially Distanced Barbecue | False | By Melissa Clark | 2020-09-02 | TX 8-900-152 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/letters/trump-health-care.html | Trump vs. Obamacare, Again | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/asia/pakistan-imran-khan-bin-laden-martyr.html | Pakistanâ€šÃ„Ã´s Prime Minister Suggests Osama Bin Laden Was a Martyr | False | By Salman Masood | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/world/europe/sage-britain-coronavirus-ferguson.html | For Boris Johnsonâ€šÃ„Ã´s Science Advisers, Pressure, Anxieties and â€šÃ„Ã²Pastoral Supportâ€šÃ„Ã´ | False | By Mark Landler and Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/sports/soccer/liverpool-premier-league-title.html | The Triumph of Merseyball: How Liverpool Won the Premier League | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/media/lester-crystal-dead.html | Lester Crystal, Guiding Force Behind â€šÃ„Ã²NewsHour,â€šÃ„Ã´ Dies at 85 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/obituaries/Angela-Rooney-dead-coronavirus.html | Sister Angela Marie Rooney, 103, Dies; Oldest Member of Her Order in New York | False | By John Leland | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/wirecard-collapse-markus-braun.html | In a German Tech Giantâ€šÃ„Ã´s Fall, Charges of Lies, Spies and Missing Billions | False | By Liz Alderman and Christopher F. Schuetze | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/health/coronavirus-spain.html | Study Suggests Coronavirus Emerged Much Earlier Than Thought. Some Are Skeptical. | False | By Carl Zimmer and Raphael Minder | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/science/kenneth-lewes-dead-coronavirus.html | Kenneth Lewes, Who Challenged Views of Homosexuality, Dies at 76 | False | By Sam Roberts | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/maurice-rooster-france.html | Last Testament of Maurice the Rooster | False | By Roger Cohen | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/upshot/texas-obamacare-coronavirus.html | What Texas Would Look Like Without Obamacare | False | By Sarah Kliff | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/media/advertisers-newfronts-race-coronavirus.html | As Facebook Boycott Grows, Advertisers Grapple With Race | False | By Tiffany Hsu | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-07-01 | https://www.nytimes.com/2020/06/26/dining/drinks/european-rye-whiskey.html | The Old World Turns to a New World Spirit: Rye | False | By Evan Rail | 2020-09-02 | TX 8-900-152 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/health/coronavirus-elevator-reopen.html | Going Up? Not So Fast: Strict New Rules to Govern Elevator Culture | False | By Matt Richtel | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/russia-afghanistan-bounties.html | Russia Secretly Offered Afghan Militants Bounties to Kill U.S. Troops, Intelligence Says | False | By Charlie Savage, Eric Schmitt and Michael Schwirtz | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/middleeast/iraq-militia-iran-hezbollah.html | Iraq Raids Iranian-Backed Militia Accused of Attacking U.S. Forces | False | By Alissa J. Rubin | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/dc-statehood-house-vote.html | In Historic Vote, House Approves Statehood for the District of Columbia | False | By Emily Cochrane | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/opinion/coronavirus-brain-damage-dementia.html | Can Covid Damage the Brain? | False | By Melinda Wenner Moyer | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/house-student-loan-debt-relief.html | House Fails to Override Trump's Veto Limiting Student Loan Debt Relief | False | By Luke Broadwater | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/business/media/Facebook-advertising-boycott.html | CVS, Dunkin', Lego: The Brands Pulling Ads From Facebook Over Hate Speech | False | By Tiffany Hsu and Gillian Friedman | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/europe/europe-us-travel-ban.html | E.U. Plans to Bar Most U.S. Travelers When Bloc Reopens | False | By Matina Stevis-Gridneff | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/supreme-court-texas-vote-by-mail.html | Supreme Court Turns Down Request to Allow All Texans to Vote by Mail | False | By Adam Liptak | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-28 | https://www.nytimes.com/2020/06/26/nyregion/layleen-polanco-rikers-transgender-death.html | 17 Rikers Guards Will Be Disciplined in Death of Transgender Woman | False | By Jan Ransom and Ed Shanahan | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/thomas-blanton-dead.html | Thomas Blanton, Who Bombed a Birmingham Church, Dies at 82 | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-29 | https://www.nytimes.com/2020/06/26/podcasts/daily-newsletter-unemployment-virus-education.html | Living Through Unemployment | False | By Ben Casselman, Sabrina Tavernise and Julie Creswell | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/technology/facebook-labels-advertisers.html | Facebook Adds Labels for Some Posts as Advertisers Pull Back | False | By Mike Isaac and Sheera Frenkel | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/trump-border-wall.html | Appeals Court Rejects Trump's Diversion of Military Funds for Border Wall | False | By Zolan Kanno-Youngs | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/coronavirus-rationing-tennessee.html | Who Gets Lifesaving Care? Tennessee Changes Rules After Federal Complaint | False | By Sheri Fink | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-30 | https://www.nytimes.com/2020/06/26/us/coronavirus-schools-reopen-fall.html | Many Students Will Be in Classrooms Only Part of the Week This Fall | False | By Dana Goldstein and Eliza Shapiro | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-30 | https://www.nytimes.com/2020/06/26/health/coronavirus-immune-system.html | How the Coronavirus Short-Circuits the Immune System | False | By Gina Kolata | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/coronavirus-parenting-fear.html | Resist Fear-Based Parenting | False | By Miranda Featherstone | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/sports/soccer/nwsl-anthem-protest-kaiya-mccullough.html | N.W.S.L. Players Kneel for Anthem as League Returns to Field | False | By Molly Hensley-Clancy | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/sports/basketball/nba-schedule-orlando.html | Despite Virus Spike, N.B.A. Is 'Very Comfortable' With Florida Plan | False | By Marc Stein | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/federal-election-commission.html | After Functioning for 28 Days, U.S. Election Regulator Will Be Powerless Again | False | By Rebecca R. Ruiz | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/trump-coronavirus.html | New Numbers Showing Coronavirus Spread Intrude on a White House in Denial | False | By Michael D. Shear and Maggie Haberman | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/world/americas/mexico-city-police-chief-shot.html | Mexico City Police Chief Is Wounded in Brazen Ambush | False | By Natalie Kitroeff | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/coronavirus-pence-fact-check.html | As Cases Surge, Pence Misleads on Coronavirus Pandemic | False | By Linda Qiu | 2020-08-04 | TX 8-890-563 |
| 2020-06-26 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/justice-department-protests-violence.html | Justice Dept. to Take Aim at Antigovernment Extremists | False | By Katie Benner | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/coronavirus-florida-texas-bars-closing.html | Leaders Re-examine U.S. Reopenings as Coronavirus Cases Hit Another Record | False | By Patricia Mazzei, Sarah Mervosh and Shawn Hubler | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/26/opinion/statues-protests.html | After the Statues Fell | False | By Bret Stephens | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/26/arts/television/family-guy-simpsons-white-voice-actors.html | White Actors Leaving Nonwhite Roles at 'The Simpsons' and 'Family Guy' | False | By Dave Itzkoff | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/26/us/el-paso-border-crash.html | 7 Killed in Crash in El Paso After Border Patrol Tried to Stop Car | False | By Jenny Gross | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/politics/roger-stone-prison.html | Judge Orders Roger Stone to Report to Prison Next Month | False | By Sharon LaFraniere | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/26/us/immigrant-children-detention-centers.html | U.S. Must Release Children From Family Detention Centers, Judge Rules | False | By Miriam Jordan | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/26/obituaries/milton-glaser-dead.html | Milton Glaser, Master Designer of 'I NY' Logo, Is Dead at 91 | False | By William Grimes | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-26 | https://www.nytimes.com/2020/06/26/us/politics/trump-monuments-executive-order.html | Trump Issues Executive Order Targeting Vandalism Against Monuments | False | By Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/26/at-home/celebrate-fourth-of-july-coronavirus.html | Honor America's Birthday (Safely) in 2020 | False | By Sara Aridi | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/26/todayspaper/quotation-of-the-day-a-conviction-vacated-but-only-after-a-25-year-prison-term.html | Quotation of the Day: A Conviction Vacated, but Only After a 25-Year Prison Term | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/26/pageoneplus/corrections-june-27-2020.html | Corrections: June 27, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/world/asia/china-hong-kong.html | In Seizing Control, China Sidelines Its Allies in Hong Kong | False | By Keith Bradsher and Elaine Yu | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/27/arts/television/whats-on-tv-saturday-dark-and-global-citizen-concert.html | What's on TV Saturday: 'Dark' and a Star-Studded Global Citizen Concert | False | By Lauren Messman | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/27/sports/ncaafootball/mississippi-flag-ncaa.html | How College Sports Spurred Mississippi to Seriously Reconsider Its Flag | False | By Alan Blinder | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/27/health/coronavirus-obamacare-unemployment-health-coverage.html | Obamacare Faces Unprecedented Test as Economy Sinks | False | By Abby Goodnough and Reed Abelson | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-27 | https://www.nytimes.com/2020/06/27/at-home/workout-without-a-gym.html | Train Your Muscles Without a Gym | False | By Gretchen Reynolds | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/biden-guantanamo-prison.html | Biden Still Wants to Close Guantánamo Prison | False | By Carol Rosenberg | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/insider/hamilton-disney-plus-puerto-rico.html | Five Years and 100-Plus Stories: What ItâÂ¸Â´s Like Covering âÂ¸Â´HamiltonâÂ¸Â´ | False | By Michael Paulson | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/at-home/coronavirus-olympic-games-at-home.html | Missing the Olympics? Organize Your Own Games, at Home | False | By Caren Osten Gerszberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/at-home/coronavirus-DIY-pedicure.html | Give Yourself the Perfect Summer Pedicure | False | By Adriana Balsamo | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-29 | https://www.nytimes.com/2020/06/27/technology/ebay-silicon-valley-security-reputation.html | EBayâÂ¸Â´s Critics Faced an Extreme Case of an Old Silicon Valley Habit | False | By Nicole Perlroth | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/trump-biden-protests-polling.html | How Trump and the Black Lives Matter Movement Changed White VotersâÂ¸Â´ Minds | False | By Astead W. Herndon and Dionne Searcey | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/minneapolis-police-officer-kueng.html | The Black Officer Who Detained George Floyd Had Pledged to Fix the Police | False | By Kim Barker | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/a-reckoning-with-race-to-ensure-diversity-for-americas-face-abroad.html | A Reckoning With Race to Ensure Diversity for AmericaâÂ¸Â´s Face Abroad | False | By Lara Jakes | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-29 | https://www.nytimes.com/2020/06/27/books/lacy-crawford-notes-on-a-silencing.html | Assaulted at 15, a Writer Looks Back and Comes Forward | False | By Sarah Lyall | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/pride-parade-canceled-nyc-san-francisco.html | âÂ¸Â´A True DisappointmentâÂ¸Â´: When Your First Pride March Is Canceled | False | By Pierre-Antoine Louis | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/nyregion/coronavirus-nyc-home-cooking-business.html | Why Out-of-Work New Yorkers Are Starting Cooking Businesses | False | By Devorah Lev-Tov | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/black-trans-lives-matter.html | Black Trans Women Seek More Space in the Movement They Helped Start | False | By Isabella GrullÃ³n Paz and Maggie Astor | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-30 | https://www.nytimes.com/2020/06/27/upshot/coronavirus-americans-trust-experts.html | On Coronavirus, Americans Still Trust the Experts | False | By Margot Sanger-Katz | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/technology/pizzagate-justin-bieber-qanon-tiktok.html | âÂ¸Â´PizzaGateâÂ¸Â´ Conspiracy Theory Thrives Anew in the TikTok Era | False | By Cecilia Kang and Sheera Frenkel | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/sports/olympics/sunisa-lee-gymnastics-olympics.html | Her Olympic Dream on Hold, Teen Gymnast Faces Other Trials | False | By Juliet Macur and Jenn Ackerman | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/world/europe/coronavirus-spread-asymptomatic.html | How the World Missed Covid-19âÂ¸Â´s Silent Spread | False | By Matt Apuzzo, Selam Gebrekidan and David D. Kirkpatrick | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-29 | https://www.nytimes.com/2020/06/27/business/coronavirus-florida-disney-tourism.html | âÂ¸Â´We Live From the TouristsâÂ¸Â´: Orlando Workers Face VirusâÂ¸Â´s Fallout | False | By Eve Edelheit and Brooks Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/at-home/coronavirus-make-mocktails.html | Make It the Summer of the Mocktail | False | By Florence Fabricant | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/world/europe/ireland-prime-minister-micheal-martin.html | Micheal Martin Becomes IrelandâÂ¸Â´s Prime Minister as Rival Parties Ally | False | By Ed OâÂ¸Â´ Loughlin | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/world/asia/afghanistan-taliban-human-rights-workers.html | Afghan Deaths Pile Up in Uncertainty Over U.S. Deal With Taliban | False | By Mujib Mashal | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/sports/soccer/lyon-aulas-ligue-1.html | French SoccerâÂ¸Â´s Renegade President Would Like a Word. With Everyone. | False | By Tariq Panja | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/coronavirus-trump-mood-poll.html | How Americans Feel About the Country Right Now: Anxious. Hopeful. | False | By Lisa Lerer, Elaina Plott and Lazaro Gamio | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-07-05 | https://www.nytimes.com/2020/06/27/books/review/erin-entrada-kelly-we-dream-of-space.html | Preparing to Launch: Three Adolescents Count Down to Adulthood | False | By Catherine Bush | 2020-09-02 | TX 8-900-152 |
| 2020-06-27 | 2020-07-05 | https://www.nytimes.com/2020/06/27/books/review/we-are-not-from-here-jenny-torres-sanchez.html | Brave Teenage Refugees Seek a Home of the Free | False | By Paola Mendoza | 2020-09-02 | TX 8-900-152 |
| 2020-06-27 | 2020-07-01 | https://www.nytimes.com/2020/06/27/admin/the-tangiest-key-lime-pie-bars.html | The Tangiest Key Lime Pie Bars | False | | 2020-09-02 | TX 8-900-152 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/hickenlooper-colorado-romanoff-gardner.html | Hickenlooper Stumbles in Colorado Race, Complicating DemocratsâÂ¸Â´ Senate Push | False | By Carl Hulse | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/coronavirus-drug-pricing-legislation.html | As the Coronavirus Spreads, Drug Pricing Legislation Remains Stalled | False | By Noah Weiland | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/after-asking-americans-to-sacrifice-in-shutdown-leaders-failed-to-control-virus.html | After Asking Americans to Sacrifice in Shutdown, Leaders Failed to Control Virus | False | By Sabrina Tavernise, Frances Robles and Louis Keene | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/laura-hillenbrand.html | I Was in Love With a Tree That Swallowed the Sky | False | By Laura Hillenbrand | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/prison-coronavirus.html | We Would Die of the Virus or Not. The System Would Roll On. | False | By Peter Debelak | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/2020-primary-election-voting.html | From 47 Primaries, 4 Warning Signs About the 2020 Vote | False | By Michael Wines | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/letters/statues-theodore-roosevelt-race.html | Removing the Statues (T.R. and Others) | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/at-home/manage-your-coronavirus-anxiety.html | Gotten Used to Quarantine? Us Too | False | By Amelia Nierenberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-30 | https://www.nytimes.com/2020/06/27/theater/elly-stone-dead.html | Elly Stone, 93, Distinctive Singer in âÂ¸Â´Jacques BrelâÂ¸Â´ Revue, Dies | False | By Neil Genzlinger | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/nyregion/princeton-university-woodrow-wilson.html | Princeton Will Remove Woodrow WilsonâÂ¸Â´s Name From School | False | By Bryan Pietsch | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/sports/hockey/nhl-draft-lottery-alexis-lafreniere.html | The First Pick in the N.H.L. Draft Goes to âÂ¶ TBD | False | By Andrew Knoll | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/world/europe/poland-election-.html | PolandâÂ¸Â´s Virus-Delayed Presidential Election Suddenly Looks Tight | False | By Marc Santora | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/uber-covid-gig-economy.html | Uber Rides Cost More? OK | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/health/coronavirus-antibodies-asymptomatic.html | Actual Coronavirus Infections Vastly Undercounted, C.D.C. Data Shows | False | By Apoorva Mandavilli | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/mississippi-flag-confederate-legislature.html | Mississippi Lawmakers Push Ahead With Proposal to Take Down State Flag | False | By Rick Rojas | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-30 | https://www.nytimes.com/2020/06/27/science/dr-william-dement-dead.html | Dr. William Dement, Leader in Sleep Disorder Research, Dies at 91 | False | By Richard Sandomir | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/sunday/trump-statues-2020-reelection.html | Trump, Not So Statuesque | False | By Maureen Dowd | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/sunday/us-coronavirus-2030.html | Waking Up in 2030 | False | By Ross Douthat | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/sunday/hispanic-americans.html | Now Is a Time to Learn From Hispanic Americans | False | By Nicholas Kristof | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/opinion/sunday/tammy-duckworth-biden-2020.html | Bidenâ€™s Best Veep Pick Is Obvious | False | By Frank Bruni | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/lincoln-slave-statue-emancipation.html | Activists Push for Removal of Statue of Freed Slave Kneeling Before Lincoln | False | By Aishvarya Kavi | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/health/heart-disease-gene-editing.html | A â€˜Cure for Heart Diseaseâ€™? A Single Shot Succeeds in Monkeys | False | By Gina Kolata | 2020-08-04 | TX 8-890-563 |
| 2020-06-27 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/coronavirus-houston-texas.html | Houston Moves to â€˜Severalâ€™ Covid Warning. Will Enough People Listen? | False | By Manny Fernandez and David Montgomery | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/biden-campaign-diversity.html | Biden Campaign Says Just Over a Third of 2020 Staff Members Are People of Color | False | By Shane Goldmacher and Thomas Kaplan | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/27/todayspaper/quotation-of-the-day-for-black-nascar-fans-it-can-be-lonely-at-the-track.html | Quotation of the Day: For Black NASCAR Fans, It Can Be Lonely at the Track | False | | | |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/27/us/politics/trump-russia-bounties-afghanistan.html | Biden Criticizes Trump Over Intelligence on Russian Bounties on U.S. Troops | False | By Eric Schmitt, Michael Schwirtz and Charlie Savage | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/shooting-breonna-taylor-protest-louisville.html | 1 Dead After Man Shoots Into Crowd at Breonna Taylor Protest Site | False | By Austin Ramzy and Lucy Tompkins | | |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/28/arts/television/whats-on-tv-sunday-the-bet-awards-and-ill-be-gone-in-the-dark.html | Whatâ€™s on TV Sunday: The BET Awards and â€˜Iâ€™ll Be Gone in the Darkâ€™ | False | By Sara Aridi | | |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/28/nyregion/metropolitan-diary.html | â€˜We Noticed a Man Who Was Standing in the Street Near the Curbâ€™ | False | | | |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/28/world/middleeast/coronavirus-yemen-african-migrants.html | African Migrants in Yemen Scapegoated for Coronavirus Outbreak | False | By Vivian Yee and Tiksa Negeri | | |
| 2020-06-28 | 2020-07-01 | https://www.nytimes.com/2020/06/28/books/sex-and-vanity-kevin-kwan.html | When the Room With a View Is Kevin Kwanâ€™s, Things Might Get Wild | False | By Janet Maslin | 2020-09-02 | TX 8-900-152 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/politics/trump-approval-older-voters-coronavirus.html | Trump Faces Mounting Defections From a Once-Loyal Group: Older White Voters | False | By Alexander Burns and Katie Glueck | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/es/2020/06/28/espanol/opinion/futbol-corrupcion-mexico-fifa.html | El mercado de la esperanza | False | By Juan Villoro | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/politics/michael-flynn-sidney-powell.html | How Michael Flynnâ€™s Defense Team Found Powerful Allies | False | By Mark Mazzetti, Charlie Savage and Adam Goldman | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/coronavirus-college-towns.html | â€˜We Could Be Feeling This for the Next Decadeâ€™: Virus Hits College Towns | False | By Shawn Hubler | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/sports/senior-season.html | The Lost Spring | False | By Joe Drape and Monique Jaques | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/business/the-week-in-business-coronavirus-states-economy.html | The Week in Business: Donâ€™t Say You Werenâ€™t Warned | False | By Charlotte Cowles | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/europe/poland-election-coronavirus.html | Voters in Poland Appear to Force a Runoff for President | False | By Marc Santora | | |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/28/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | | |
| 2020-06-28 | 2020-06-28 | https://www.nytimes.com/2020/06/28/world/asia/taiwan-pride-parade.html | Taiwan Celebrates Pride With a Public Parade | False | By Chris Horton | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/arts/television/and-she-could-be-next-pbs.html | In â€˜And She Could Be Next,â€™ Women of Color Take on Politics | False | By Maya Phillips | | |
| 2020-06-28 | 2020-07-01 | https://www.nytimes.com/2020/06/28/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/movies/hu-jie-films.html | Excavating Chinese History, One Harrowing Film at a Time | False | By Ian Johnson | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/opinion/coronavirus-openings-summer-beaches.html | Who Will Get to Swim This Summer? | False | By Andrew W. Kahrl | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/americas/coronavirus-argentina-sailor.html | With Flights Banned, Son Sails Solo Across Atlantic to Reach Father, 90 | False | By Daniel Politi | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/opinion/letters/coronavirus-OSHA.html | Itâ€™s Time for OSHA to Do Its Job | False | | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/opinion/letters/gay-rights-religion.html | Can We Reach a Consensus on Gay Rights and Religion? | False | | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/canada/allan-adam-indigenous-alberta.html | Chief Beaten by Police Is Longtime Fighter for Indigenous Rights | False | By Catherine Porter | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/nyregion/nypd-budget-defund-police.html | Why the $6 Billion N.Y.P.D. Is Now a Target of â€˜Defund the Policeâ€™ | False | By Michael Schwirtz and Ali Watkins | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/australia/brumbies-horses-culling.html | Majestic Icon or Invasive Pest? A War Over Australiaâ€™s Wild Horses | False | By Livia Albeck-Ripka and Matthew Abbott | | |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/books/charles-webb-dead.html | Charles Webb, Elusive Author of â€˜The Graduate,â€™ Dies at 81 | False | By John Leland | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/politics/trump-white-power-video-racism.html | Trump Retweets Racist Video Showing Supporter Yelling â€šÃ„Â²White Powerâ€šÃ„Â´ | False | By Michael D. Shear | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/nyregion/occupy-city-hall-nyc.html | How the Floyd Protests Turned Into a 24-Hour â€šÃ„Â²Occupy City Hallâ€šÃ„Â´ in N.Y. | False | By Juliana Kim and Amr Alfiky | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/theater/broadway-league-racial-injustice.html | Broadway League Pledges Change Amid National Uproar Over Racism | False | By Michael Paulson | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/nyregion/nyc-pride-events-2020.html | How the Virus and Protests Changed a 50-Year Celebration of Pride | False | By Mihir Zaveri and Michael Gold | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/business/boeing-737-max-faa.html | Boeing Gets Go-Ahead for Test Flights of Its Troubled 737 Max | False | By Niraj Chokshi and David Gelles | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/obituaries/linda-cristal-dead.html | Linda Cristal, Who Starred in â€šÃ„Â²High Chaparral,â€šÃ„Â´ Dies at 89 | False | By William Grimes | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/arts/museum-of-the-city-of-new-york-reduced-but-reopening.html | Museum of the City of New York: Reduced but Reopening | False | By Colin Moynihan | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/theater/lungs-review-claire-foy-matt-smith.html | â€šÃ„Â²Lungsâ€šÃ„Â´ Review: Claire Foy and Matt Smith Chase Love in the Dark | False | By Ben Brantley | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/politics/russian-bounties-warnings-trump.html | Spies and Commandos Warned Months Ago of Russian Bounties on U.S. Troops | False | By Eric Schmitt, Adam Goldman and Nicholas Fandos | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/san-jose-police-facebook.html | 4 San Jose Officers Put on Leave Amid Probe Into Racist Facebook Posts | False | By Allyson Waller | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/health/coronavirus-delirium-hallucinations.html | â€šÃ„Â²They Want to Kill Meâ€šÃ„Â´: Many Covid Patients Have Terrifying Delirium | False | By Pam Belluck | 2020-08-04 | TX 8-890-563 |