# Exhibit I30

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/business/economy/chesapeake-energy-bankruptcy.html | Chesapeake Energy, a Shale Pioneer, Files for Bankruptcy Protection | False | By Clifford Krauss | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/politics/obama-biden-trump.html | How the Trump Campaign Is Drawing Obama Out of Retirement | False | By Glenn Thrush and Elaina Plott | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-30 | https://www.nytimes.com/2020/06/28/obituaries/mike-east-dead.html | Mike East, Who Lowered U.S. Flag in Havana in 1961, Dies at 81 | False | By Richard Goldstein | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/opinion/trump-newt-gingrich.html | Trumpâ€šÃ„Ã´s Napalm Politics? They Began With Newt | False | By Jennifer Senior | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/coronavirus-florida-miami.html | Floridaâ€šÃ„Ã´s Covid Cases Up Fivefold in 2 Weeks: â€šÃ„Ã²The Numbers Are Scaryâ€šÃ„Ã´ | False | By Frances Robles | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/world/asia/india-skin-color-unilever.html | India Debates Skin-Tone Bias as Beauty Companies Alter Ads | False | By Sameer Yasir and Jeffrey Gettleman | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/mississippi-flag-confederacy.html | Mississippi Lawmakers Vote to Retire State Flag Rooted in the Confederacy | False | By Rick Rojas | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/opinion/george-washington-confederate-statues.html | Yes, Even George Washington | False | By Charles M. Blow | 2020-08-04 | TX 8-890-563 |
| 2020-06-28 | 2020-06-29 | https://www.nytimes.com/2020/06/28/business/media/martin-baron-washington-post.html | Marty Baron Made The Post Great Again. Now, the News Is Changing. | False | By Ben Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/interactive/2020/06/28/us/i-cant-breathe-police-arrest.html | Three Words. 70 Cases. The Tragic History of â€šÃ„Ã²I Canâ€šÃ„Ã´t Breathe.â€šÃ„Ã´ | False | By Mike Baker, Jennifer Valentino-DeVries, Manny Fernandez and Michael LaForgia | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/28/arts/design/roosevelt-statue-defenders-natural-history.html | Defenders of Roosevelt Statue Converge on Natural History Museum | False | By Zachary Small | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/sports/football/cam-newton-patriots-fine.html | Patriots Sign Cam Newton as N.F.L. Levies Fine in Video Scandal | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/28/sports/golf/who-won-travelers-tournament.html | Dustin Johnson Splashed and Rallied to a Travelers Championship Win | False | By Bill Pennington | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/28/us/coronavirus-hospital-houston.html | â€šÃ„Ã²Feeling Like Deathâ€šÃ„Ã´: Inside a Houston Hospital Bracing for a Virus Peak | False | By Sheri Fink | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/arts/television/whats-on-tv-monday-and-she-could-be-next-and-the-sommerdahl-murders.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²And She Could Be Nextâ€šÃ„Ã´ and â€šÃ„Ã²The Sommerdahl Murdersâ€šÃ„Ã´ | False | By Peter Libbey | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/pageoneplus/no-corrections-june-29-2020.html | No Corrections: June 29, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/todayspaper/quotation-of-the-day-houston-surge-fills-hospitals-with-the-young.html | Quotation of the Day: Houston Surge Fills Hospitals With the Young | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/asia/pakistan-stock-exchange-shooting.html | Gunmen Wage Deadly Battle at Pakistan Stock Exchange | False | By Salman Masood | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/sports/soccer/serie-a-president.html | Italian Soccerâ€šÃ„Ã´s Fractious Chorus Tries a New Tune: Cooperation | False | By Rory Smith | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/us/politics/supreme-court-trump-biden.html | Trump Is Running on the Courts Again. Should Biden Do the Same? | False | By Matt Flegenheimer | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/sports/football/robert-kraft-case-patriots.html | Florida Court Will Hear Video Appeal in Robert Kraft Case | False | By Ken Belson | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/sports/baseball/gerardo-parra-baby-shark-japan.html | Gerardo Parra Hopes â€šÃ„Ã²Baby Sharkâ€šÃ„Ã´ Magic Can Bring a Title in Japan, Too | False | By Brad Lefton | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/interactive/2020/06/29/climate/hidden-flood-risk-maps.html | New Data Reveals Hidden Flood Risk Across America | False | By Christopher Flavelle, Denise Lu, Veronica Penney, Nadja Popovich and John Schwartz | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-10 | https://www.nytimes.com/2020/06/well/family/LGBTQ-youth-teenagers-pandemic-coronavirus.html | The Challenges of the Pandemic for Queer Youth | False | By Misha Valencia | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/opinion/sunday/coronavirus-medicare-for-all.html | Employer-Based Health Care, Meet Massive Unemployment | False | By Jeneen Interlandi | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/business/zoom-shirt.html | The Video Call Is Starting. Time to Put on Your Zoom Shirt. | False | By Joel Stein | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/nyregion/coronavirus-hospitals-patients-belongings.html | These Are the Heartbreaking Belongings That Covid Victims Left Behind | False | By Andrea Salcedo and Christopher Gregory | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/opinion/tennessean-newspaper.html | Donâ€š,Â´t Cancel That Newspaper Subscription | False | By Margaret Renkl | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/style/below-deck-bravo.html | The Reality Behind â€š,Â²Below Deckâ€š,Â´ | False | By Caity Weaver | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/style/boogaloo-hawaiian-shirt.html | What Do You Do When Extremism Comes for the Hawaiian Shirt? | False | By Nathan Taylor Pemberton | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/opinion/sunday/voting-rights.html | Bring On the 28th Amendment | False | By Richard L. Hasen | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/technology/working-from-home-failure.html | The Long, Unhappy History of Working From Home | False | By David Streitfeld | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/coronavirus-summer-jobs.html | Mayor de Blasio, Bring Back Summer Jobs | False | By Sara Heller and Judd B. Kessler | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/well/live/coronavirus-bedbugs.html | The Pandemic May Spare Us From Another Plague: Bedbugs | False | By Jane E. Brody | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/nyregion/nyc-parks-playgrounds-plazas-coronavirus.html | Public Spaces Werenâ€š,Â´t Designed for Pandemics. N.Y.C. Is Trying to Adapt. | False | By Winnie Hu and Matthew Haag | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/realestate/shopping-for-fruit-bowls.html | Shopping for Fruit Bowls | False | By Tim McKeough | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/politics/trump-swing-voters.html | Trumpâ€š,Â´s Self-Inflicted Wound: Losing Swing Voters As He Plays to His Base | False | By Adam Nagourney | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-06 | https://www.nytimes.com/2020/06/29/books/jim-carrey-memoirs-and-misinformation.html | Jim Carrey, Unmasked | False | By Dave Itzkoff | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/africa/Africa-middle-class-coronavirus.html | Coronavirus Is Battering Africaâ€š,Â´s Growing Middle Class | False | By Abdi Latif Dahir | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/asia/afghanistan-women-human-rights.html | Another Young Leader Taken. Afghans Ask: How Many More? | False | By Mujib Mashal | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/business/dealbook/facebook-boycott-ads.html | All the Companies Quitting Facebook | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/movies/unsettled-seeking-refuge-in-america-review.html | â€š,Â²Unsettled: Seeking Refuge in Americaâ€š,Â´ Review: Embracing a New Home | False | By Ben Kenigsberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/europe/fillon-france-embezzlement-scandal.html | Franŝ Ŝ Ŷois Fillon, Ex-Presidential Hopeful in France, Is Convicted of Embezzlement | False | By Aurelien Breeden | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/design/potsdam-conference-exhibition-cecilienhof.html | Looking Back on 16 Days That Shaped History | False | By Catherine Hickley | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/style/bet-awards-fashion.html | At the BET Awards, Putting Black Designers in the Spotlight | False | By Vanessa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/realestate/2-million-dollar-homes-for-sale-ca.html | $2.6 Million Homes in California | False | By Angela Serratore | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/music/bet-awards.html | BET Awards Put Black Lives at Center of Socially Distant Show | False | By Joe Coscarelli | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/middleeast/iran-trump-arrest-warrant-interpol.html | Iran Issues Arrest Warrants for Trump and 35 Others in Suleimani Killing | False | By Megan Specia | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-28 | https://www.nytimes.com/2020/06/29/realestate/coronavirus-phase-2-dog-walkers-nannies-co-op.html | Can Dog Walkers and Nannies Come Into My Co-op Now? | False | By Ronda Kaysen | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/supreme-court-executions.html | Federal Executions Can Restart After Supreme Court Declines a Case | False | By Adam Liptak | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/supreme-court-abortion-louisiana.html | Supreme Court Strikes Down Louisiana Abortion Law, With Roberts the Deciding Vote | False | By Adam Liptak | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/television/colin-kaepernick-netflix-ava-duvernay.html | Netflix Series About Colin Kaepernick Is in the Works From Ava DuVernay | False | By Nicole Sperling | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/upshot/coronavirus-tests-unpredictable-prices.html | Two Friends in Texas Were Tested for Coronavirus. One Bill Was $199. The Other? $6,408. | False | By Sarah Kliff | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/politics/cfpb-supreme-court.html | Supreme Court Lifts Limits on Trumpâ€šÃ„Ã´s Power to Fire Consumer Watchdog | False | By Adam Liptak and Alan Rappeport | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/new-tofu-recipe.html | New Tofu Recipe! | False | By Sam Sifton | 2020-09-02 | TX 8-890-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/derek-chauvin-court-hearing.html | In Court, Derek Chauvinâ€šÃ„Ã´s Lawyers Say Officials Have Biased the Case | False | By Tim Arango | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/movies/sundance-virus.html | Sundance 2021 Will Be Held in at Least 20 Cities | False | By Brooks Barnes | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/business/college-campus-coronavirus-danger.html | College Is Worth It, but Campus Isnâ€šÃ„Ã´t | False | By Susan Dynarski | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-07 | https://www.nytimes.com/2020/06/29/climate/south-pole-warming-climate-change.html | Even the South Pole Is Warming, and Quickly, Scientists Say | False | By Henry Fountain | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/theater/when-broadway-reopening-coronavirus.html | Broadway Will Remain Closed Through the Rest of the Year | False | By Michael Paulson | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/drinks/black-wine-professionals-sommeliers.html | Black Wine Professionals Demand to Be Seen | False | By Eric Asimov | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/asia/china-xi-jinping-opera-lookalike.html | A Singing Xi Jinping Look-Alike Battles the Censors in China | False | By Javier C. Hernáˆ°ndez | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/europe/coronavirus-russia-putin-referendum.html | Putin Pushes Through Referendum Even as Virus Surges in Russia | False | By Ivan Nechepurenko and Andrew Higgins | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/seattle-protests-CHOP-CHAZ-autonomous-zone.html | Another Fatal Shooting in Seattleâ€šÃ„Ã´s â€šÃ„Ã²CHOPâ€šÃ„Ã´ Protest Zone | False | By Kirk Johnson | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/style/lesbian-tiktok-dating.html | For Lesbians, TikTok Is â€šÃ„Ã²the Next Tinderâ€šÃ„Ã´ | False | By Lena Wilson | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/sports/brazil-soccer-against-return-liverpool.html | Athletes Speak Out Against Returning: â€šÃ„Ã²People Are Still Dyingâ€šÃ„Ã´ | False | By Victor Mather | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/nyregion/black-lives-matter-protests-nyc.html | â€šÃ„Ã²Thereâ€šÃ„Ã´s Going to Be More Demandsâ€šÃ„Ã´: Whatâ€šÃ„Ã´s Next for N.Y. Protests | False | By Ali Watkins and Juliana Kim | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/golden-state-killer-joseph-deangelo.html | Joseph DeAngelo Pleads Guilty in Golden State Killer Cases | False | By Heather Murphy and Tim Arango | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/health/coronavirus-doctors-office.html | Does Your Local Doctor Have a Coronavirus Test for You? | False | By Katherine J. Wu | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-07 | https://www.nytimes.com/2020/06/29/technology/pizzagate-tiktok.html | A TikTok Twist on â€šÃ„Ã²PizzaGateâ€šÃ„Ã´ | False | By Shira Ovide | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/abortion-supreme-court.html | The Supreme Court Stopped Anti-Abortion Momentum. For Now. | False | By Sabrina Tavernise and Elizabeth Dias | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/music/bob-dylan-rough-rowdy-ways-billboard.html | Bob Dylan Makes Chart History With â€šÃ„Â²Rough and Rowdy Waysâ€šÃ„Â´ | False | By Ben Sisario | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/politics/russian-bounty-trump.html | Trump Got Written Briefing in February on Possible Russian Bounties, Officials Say | False | By Charlie Savage, Eric Schmitt, Nicholas Fandos and Adam Goldman | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/technology/reddit-hate-speech.html | Reddit, Acting Against Hate Speech, Bans â€šÃ„Â²The_Donaldâ€šÃ„Â´ Subreddit | False | By Mike Isaac | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/insider/coronavirus-cases-new-york-times.html | How The Times Is Counting Every Coronavirus Case in the Country | False | By Sarah Bures | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-07 | https://www.nytimes.com/2020/06/29/science/flatworms-eyes-regeneration.html | A Wormâ€šÃ„Â´s Hidden Map for Growing New Eyes | False | By Veronique Greenwood | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/design/milton-glaser-together-design-coronavirus.html | Milton Glaserâ€šÃ„Â´s Unseen Design for New York: â€šÃ„Â²Togetherâ€šÃ„Â´ | False | By Jeremy Elias | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/music/piano-sales-coronavirus.html | Concerts Disappeared. Piano Sales Survived. | False | By Corinna da Fonseca-Wollheim | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/world/asia/tik-tok-banned-india-china.html | India Bans Nearly 60 Chinese Apps, Including TikTok and WeChat | False | By Maria Abi-Habib | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-29 | https://www.nytimes.com/2020/06/29/opinion/letters/confederacy-black-descendants.html | Black Descendants of the Confederates | False |  | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-28 | https://www.nytimes.com/2020/06/29/at-home/coronavirus-what-to-do-at-home-this-week.html | Appreciate a Week of Arts and Animals | False | By Hilary Moss and Adriana Balsamo | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/politics/trump-white-couple-protesters.html | Trump Shares Video of Armed White Couple Confronting Protesters | False | By Annie Karni | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/theater/tartuffe-review.html | Review: When â€šÃ„Â²Tartuffeâ€šÃ„Â´ Meets Trump, Itâ€šÃ„Â´s Revolutionary | False | By Jesse Green | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/technology/twitch-trump.html | Twitch Suspends Trumpâ€šÃ„Â´s Channel for â€šÃ„Â²Hateful Conductâ€šÃ„Â´ | False | By Kellen Browning | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/obituaries/sergio-santanna-dead-coronavirus.html | SÌ´Ã©rgio Santâ€šÃ„Â´Anna, Brazilian Master of the Short Story, Dies at 78 | False | By Michael Astor | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/letters/russia-trump-afghanistan.html | The Russian Bounties in Afghanistan: What Did Trump Know? | False |  | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/well/family/premature-births-tied-to-heart-risks-in-mothers.html | Premature Births Tied to Heart Risks in Mothers | False | By Nicholas Bakalar | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/technology/new-york-times-apple-news-app.html | The New York Times Pulls Out of Apple News | False | By Kellen Browning and Jack Nicas | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/design/christies-african-art-auction.html | Disputed African Artifacts Sell at Auction | False | By Scott Reyburn | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/books/review-lehman-trilogy-stefano-massini.html | The Story of the Lehman Brothers, from Bavaria to Alabama, and From the Heights to the Crash | False | By Dwight Garner | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/politics/2020-senate-abortion-susan-collins.html | Abortion Rises as a Pivotal Issue for At-Risk Senate Republicans | False | By Maggie Astor and Matt Stevens | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-05 | https://www.nytimes.com/2020/06/29/t-magazine/queer-bipoc-artists.html | Works for the Now, by Queer Artists of Color | False |  | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/middleeast/israel-ambassador-residence-sale.html | 5 BRs, Pool/Hot Tub, Mediterranean Vu; Too Far to Commute to Jerusalem | False | By David M. Halbfinger | 2020-08-04 | TX 8-890-563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/politics/rnc-masks-convention.html | Jacksonville, Trumpâ€šÃ„Â´s New Convention Site, Will Now Require Face Masks | False | By Patricia Mazzei | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-03 | https://www.nytimes.com/2020/06/29/arts/design/instagram-accounts-to-follow.html | Five Art Accounts to Follow on Instagram Now | False | By Martha Schwendener | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/nyregion/Coronavirus-restaurants-reopening-ny-nj.html | Alarmed by Sun Belt Spike, N.Y. and N.J. Reconsider Pace of Reopening | False | By Mihir Zaveri | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/europe/johnson-biden-roosevelt-new-deal.html | A Surprising Role Model Emerges for Boris Johnson: F.D.R. | False | By Mark Landler and Stephen Castle | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/business/lululemon-buys-mirror.html | Lululemon to Buy Mirror, a Fitness Start-Up, for $500 Million | False | By Sapna Maheshwari | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/climate/house-democrats-climate-plan.html | Democrats Detail a Climate Agenda Tying Environment to Racial Justice | False | By Christopher Flavelle | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/es/2020/06/29/espanol/ciencia-y-tecnologia/coronavirus-ascensor-contagio.html | Â¬Ã„Â¿Sube? No tan rÃ¡sÃ°pido: nuevas reglas estrictas para la cultura del ascensor | False | By Matt Richtel | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/obituaries/yvonne-sherwell-dead-coronavirus.html | Yvonne Sherwell, Actress, Author and Coat Checker, Is Dead at 92 | False | By Lauren Hard | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-25 | https://www.nytimes.com/2020/06/29/t-magazine/david-france-documentary-watch-list.html | Five Essential Documentaries, Recommended by David France | False | By Max Berlinger | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-07 | https://www.nytimes.com/2020/06/29/science/flying-snakes-physics.html | How Do Flying Snakes Glide Through the Air? â€šÃ„ÂˆItâ€šÃ„Â´s Hard to Believeâ€šÃ„Â | False | By David Waldstein | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/ruth-buchanan-dead.html | Ruth Buchanan, Philanthropist and Hostess Extraordinaire, Is Dead at 101 | False | By Robert D. McFadden | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/kaylynn-williford-harris-county-prosecutor-resign.html | Texas Prosecutor Resigns Over Facebook Post About Nazi Germany | False | By Jacey Fortin | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/politics/coronavirus-drug-prices.html | House Votes to Limit Health Costs as Drug Maker Adds Price Tag to Virus Treatment | False | By Sheryl Gay Stolberg and Noah Weiland | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/arts/music/vma-awards-mtv-barclays-center.html | MTV to Hold V.M.A.s in Brooklyn With Limits on Audience | False | By Sarah Bahr | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/politics/michael-flynn-court-of-appeals.html | How the Court Bungled the Michael Flynn Case | False | By J. Michael Luttig | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/health/coronavirus-remdesivir-gilead.html | Remdesivir, the First Coronavirus Drug, Gets a Price Tag | False | By Gina Kolata | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-02 | https://www.nytimes.com/2020/06/29/business/madeline-mcwhinney-dale-dead.html | Madeline McWhinney Dale, Trailblazing Banker, Is Dead at 98 | False | By Steven Kurtz | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/us/fake-coronavirus-antibody-test.html | F.B.I. Warns of Fraudulent Coronavirus Antibody Tests | False | By Christina Morales | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/supreme-court-abortion.html | John Roberts Is No Pro-Choice Hero | False | By The Editorial Board | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/beluga-caviar.html | Beluga, Farm-Raised in America | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/sports/baseball/ryan-zimmerman-nationals-opt-out.html | Ryan Zimmerman, Ian Desmond and 2 Others Opt Out of M.L.B. Season | False | By James Wagner | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/business/economy/us-halts-high-tech-exports-hong-kong.html | U.S. Halts High-Tech Exports to Hong Kong Over Security Concerns | False | By Ana Swanson | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/sports/football/cam-newton-patriots-deal.html | Bill Belichick Never Tipped His Post-Brady Plan. Now Itâ€šÃ„Â´s Clear. | False | By Ben Shpigel | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/drinks/quarantine-vodka.html | A Vodka for Our Time | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/steelhead-trout-hudson-valley.html | Steelhead Trout for a Good Cause | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/chocolates-milene-jardine.html | Chocolates for Health Care Workers | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/world/middleeast/iran-missile-explosion.html | After Iranian Missile Facility Blows Up, Conspiracy Theories Abound in Tehran | False | By David E. Singer, Ronen Bergman and Farnaz Fassihi | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/obamacare-coronavirus-republicans.html | Obamacare Versus the G.O.P. Zombies | False | By Paul Krugman | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/california-coronavirus-reopening.html | â€šÃ‚Â²Our Luck May Have Run Outâ€šÃ‚Â´: Californiaâ€šÃ‚Â´s Case Count Explodes | False | By Shawn Hubler and Thomas Fuller | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/texas-early-voting-coronavirus.html | In Texas, Voting Reflects Partisan Split Over How to Deal With Virus | False | By J. David Goodman | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-06-30 | https://www.nytimes.com/2020/06/29/opinion/coronavirus-school-reopening.html | Remote School Is a Nightmare. Few in Power Care. | False | By Michelle Goldberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-29 | 2020-07-01 | https://www.nytimes.com/2020/06/29/dining/john-t-edge-southern-foodways-alliance.html | A White Gatekeeper of Southern Food Faces Calls to Resign | False | By Kim Severson | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/29/technology/uber-postmates-buy-offer.html | Uber Makes Offer to Buy Postmates Delivery Service | False | By Mike Isaac and Erin Griffith | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/29/us/politics/adham-hassoun-court-detention.html | Judge Rejects U.S. Effort to Hold Palestinian Man After Prison Term | False | By Carol Rosenberg | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/29/arts/design/sothebys-online-auction-francis-bacon.html | Francis Bacon Triptych Sells for $84.6 Million | False | By Scott Reyburn | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/29/world/asia/china-hong-kong-security-law-rules.html | New Security Law Gives China Sweeping Powers Over Hong Kong | False | By Chris Buckley, Keith Bradsher and Tiffany May | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/29/todayspaper/quotation-of-the-day-rosy-hopes-meet-reality-of-coronavirus-surge-as-voting-starts-in-texas.html | Quotation of the Day: Rosy Hopes Meet Reality of Coronavirus Surge as Voting Starts in Texas | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/29/nyregion/nyc-budget-police.html | De Blasio and Council, Facing Fiscal Crisis Over Virus, Agree on Budget With Big Cuts | False | By Dana Rubinstein and Jeffery C. Mays | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/science/how-coronavirus-spreads.html | Most People With Coronavirus Wonâ€šÃ‚Â't Spread It. Why Do a Few Infect Many? | False | By Carl Zimmer | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/europe/turkey-golge-release-gulen.html | NASA Scientist, Detained in Turkey for Years, Returns to U.S. | False | By Carlotta Gall | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/pageoneplus/corrections-june-30-2020.html | Corrections: June 30, 2020 | False | | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/arts/television/whats-on-tv-tuesday-george-lopez-and-welcome-to-chechnya.html | Whatâ€šÃ‚Â's on TV Tuesday: George Lopez and â€šÃ‚Â'Welcome to Chechnyaâ€šÃ‚Â´ | False | By Sara Aridi | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/australia/cyber-defense-china-hacking.html | Australia Spending Nearly $1 Billion on Cyberdefense as China Tensions Rise | False | By Damien Cave | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/science/kentucky-elk-wildlife-coal.html | Elk Return to Kentucky, Bringing Economic Life | False | By Oliver Whang and Morgan Hornsby | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/sports/ncaabasketball/coronavirus-aau-basketball-las-vegas.html | College Coaches Might See Top Prospects Through Streams This Summer | False | By Adam Zagoria | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/nyregion/ny-house-primaries.html | Insurgent Wave in New York Pushes Old Guard Democrats Aside | False | By Jeffery C. Mays and Luis Ferrã'sÃ©-Sadurnã'sã‰ | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/china-hong-kong-security-law-business.html | Business Embraces Hong Kongâ€šÃ‚Â´s Security Law. The Money Helps. | False | By Alexandra Stevenson | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/soccer/soccer-racism-broadcasting.html | â€šÃ¬Ã²Intelligentâ€šÃ¬Ã' or â€šÃ¬Ã²Strongâ€šÃ¬Ã'? Study Finds Bias in Soccer Broadcasts | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/books/review-begin-again-james-baldwin-eddie-glaude-jr.html | â€šÃ¬Ã²Begin Againâ€šÃ¬Ã' Calls on James Baldwin to Make Sense of Today | False | By Jennifer Szalai | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/magazine/how-to-catch-a-swarm-of-bees.html | How to Catch a Swarm of Bees | False | By Malia Wollan | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/books/review/david-shimer-rigged.html | How Generations of Russians Have Tried to Influence American Elections | False | By Timothy Naftali | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/magazine/the-philosophy-of-andy-warhol.html | Andy Warholâ€šÃ¬Ã's Secrets for Surviving Isolation | False | By Sophie Atkinson | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/upshot/coronavirus-economists-dexamethasone.html | What Coronavirus Researchers Can Learn From Economists | False | By Anupam B. Jena and Christopher M. Worsham | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/magazine/jeff-sessions.html | The Fall of Jeff Sessions, and What Came After | False | By Elaina Plott | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/books/review/new-this-week.html | New Audiobooks, From Thomas Cromwell to the World of Darkness | False | | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/magazine/ive-protested-for-racial-justice-do-i-have-to-post-on-social-media.html | Iâ€šÃ¬Ã've Protested for Racial Justice. Do I Have to Post on Social Media? | False | By Kwame Anthony Appiah | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-19 | https://www.nytimes.com/2020/06/30/books/review/blue-ticket-sophie-mackintosh.html | A Novel Asks: What if Women Were Forbidden From Doing It All? | False | By Veronica Roth | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-12 | https://www.nytimes.com/2020/06/30/books/review/brian-castleberry-nine-shiny-objects.html | A Search for U.F.O.s Leads to Utopian Dreams in This Debut Novel | False | By Eleanor Henderson | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/economy/federal-reserve-jerome-powell-corporate-bonds.html | Bailout or Backstop? Lawmakers May Focus on Fedâ€šÃ¬Ã's Corporate Bond Buying | False | By Jeanna Smialek | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/arts/television/unsolved-mysteries-netflix.html | â€šÃ¬Ã²Unsolved Mysteriesâ€šÃ¬Ã' Returns, Because 2020 Isnâ€šÃ¬Ã't Scary Enough | False | By Alexis Soloski | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/opinion/sunday/mergers-buyouts-economy-inequality.html | American Companies Are Sick. Hereâ€šÃ¬Ã's How to Cure Them. | False | By Tim Wu | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-12 | https://www.nytimes.com/2020/06/30/realestate/the-secret-to-deep-cleaning.html | The Secret to Deep Cleaning | False | By Tim McKeough | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/style/dark-academia-tiktok.html | Academia Lives â€šÃ¬Ã® on TikTok | False | By Kristen Bateman | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/opinion/coronavirus-nursing-homes.html | When You Are Paid 13 Hours for a 24-Hour Shift | False | By E. Tammy Kim | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/nyregion/coronavirus-fusco-family-nj.html | What a Family That Lost 5 to the Virus Wants You to Know | False | By Tracey Tully | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/trump-russia-china-nuclear.html | A New Superpower Competition Between Beijing and Washington: Chinaâ€šÃ¬Ã's Nuclear Buildup | False | By David E. Sanger and William J. Broad | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-06 | https://www.nytimes.com/2020/06/30/business/banking-race-black-inequality.html | Trying to Correct Bankingâ€šÃ¬Ã's Racial Imbalance | False | By Ellen Rosen | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/paycheck-protection-program-coronavirus.html | $130 Billion Left at Paycheck Program Deadline, but Senate Acts to Extend It | False | By Stacy Cowley | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/abortion-supreme-court-gen-z.html | â€šÃ¬Ã²I Canâ€šÃ¬Ã't Focus on Abortion Access if My People Are Dyingâ€šÃ¬Ã' | False | By Emma Goldberg | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/nyregion/chinatown-coronavirus-nyc.html | â€šÃ¬Ã²Who Are We For?â€šÃ¬Ã' How the Virus Is Testing the Identity of Chinatown | False | By Nicole Hong, Elaine Chen and Chang W. Lee | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/john-roberts-supreme-court.html | John Roberts Was Already Chief Justice. But Now Itâ€Š,Â€™s His Court. | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-04 | https://www.nytimes.com/2020/06/30/business/renewable-energy.html | With Much of the Worldâ€Š,Â€™s Economy Slowed Down, Green Energy Powers On | False | By Stanley Reed | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/asia/h1n1-swine-flu-virus-china-pig.html | Scientists Say New Strain of Swine Flu Virus Is Spreading to Humans in China | False | By Mike Ives | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/technology/national-cloud-computing-project.html | Universities and Tech Giants Back National Cloud Computing Project | False | By Steve Lohr | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/dealbook/netflix-black-owned-banks.html | Netflixâ€Š,Â€™s Big Idea to Support Black Communities | False | | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/biden-transition-team.html | Biden Team Begins Raising Money for Transition Committee | False | By Shane Goldmacher | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/realestate/more-space-same-address.html | More Space, Same Address | False | By Jane Margolies | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/economy/central-banks-economic-warning.html | A Truce, Not a Peace Treaty: A Global Economic Body Warns of Risks | False | By Jeanna Smialek | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/africa/ethiopia-hachalu-hundessa-dead.html | Hachalu Hundessa, Ethiopian Singer and Activist, Is Shot Dead | False | By Abdi Latif Dahir | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/technology/india-china-tiktok.html | With Indiaâ€Š,Â€™s TikTok Ban, the Worldâ€Š,Â€™s Digital Walls Grow Higher | False | By Raymond Zhong and Kai Schultz | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/europe/belgium-king-congo.html | Belgiumâ€Š,Â€™s King Sends Letter of Regret Over Colonial Past in Congo | False | By Monika Pronczuk and Megan Specia | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-03 | https://www.nytimes.com/2020/06/30/movies/skyman-review.html | â€Š,Â²Skymanâ€Š,Â´ Review: Ready for an Alien Reunion | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/major-league-soccer-stadiums.html | As Major League Soccer Expands, Teams Are Getting New Homes | False | By Keith Schneider | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-12 | https://www.nytimes.com/2020/06/30/fashion/weddings/say-yes-to-the-dress-without-leaving-your-house.html | Say â€Š,Â²Yesâ€Š,Â´ to the Dress Without Leaving Your House | False | By Alix Strauss | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/europe/eu-reopening-blocks-us-travelers.html | E.U. Formalizes Reopening, Barring Travelers From U.S. | False | By Matina Stevis-Gridneff | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/asia/china-critics-security-law-hong-kong.html | Brushing Aside Opponents, Beijing Imposes Security Law on Hong Kong | False | By Chris Buckley and Keith Bradsher | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-06 | https://www.nytimes.com/2020/06/30/smarter-living/why-youre-probably-not-so-great-at-risk-assessment.html | Why Youâ€Š,Â€™re Probably Not So Great at Risk Assessment | False | By A.C. Shilton | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/dealbook/netflix-100-million-black-lenders.html | Netflix Moves $100 Million in Deposits to Bolster Black Banks | False | By Michael J. de la Merced | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/design/milton-glaser-graphic-design.html | Ten Signature Images From Milton Glaserâ€Š,Â€™s Eclectic Career | False | By Jason Farago | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-05 | https://www.nytimes.com/2020/06/30/arts/music/shaggy-jamaica-favorites.html | Donâ€Š,Â´t Ask Shaggy to Touch the Mic at a Wedding | False | By Kathryn Shattuck | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/movies/fahrenheit-911-movie-2004.html | 2004: â€Š,Â²Fahrenheit 9/11â€Š,Â´ and a Country at War With Itself | False | By Wesley Morris | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/design/sothebys-online-auction.html | Art Auction or Game Show? Sothebyâ€Š,Â€™s Tries Something New | False | By Scott Reyburn | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/mnuchin-powell-congress-economic-recovery.html | Mnuchin and Powell Offer Mixed Views of Economic Recovery | False | By Alan Rappeport and Jeanna Smialek | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/television/carl-reiner-dead.html | Carl Reiner, Multifaceted Master of Comedy, Is Dead at 98 | False | By Robert Berkvist and Peter Keepnews | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/supreme-court-religious-schools-aid.html | Supreme Court Gives Religious Schools More Access to State Aid | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/nneji-astoria-queens.html | New Queens Shop Serves Nigerian Food | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/movies/four-kids-review.html | â€šÃ‚Â²Four Kids and Itâ€šÃ‚Â´ Review: A Family-Friendly Magical Beach Troll | False | By Kristen Yoonsoo Kim | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/middleeast/ruhollah-zam-iran.html | Iran Issues Death Sentence for Opposition Journalist | False | By Elian Peltier | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/mellon-foundation-elizabeth-alexander.html | With Books and New Focus, Mellon Foundation to Foster Social Equity | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/aurora-police-elijah-mcclain.html | Colorado Police Investigate Officers Over Photos Taken Near Elijah McClain Site | False | By Johnny Diaz | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/music/johnny-mandel-dead.html | Johnny Mandel, 94, Writer of Memorable Movie Scores, Is Dead | False | By Eric Grode | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/arts/dance/pina-bausch-rite-of-spring-streaming.html | Before the World Shut Down, a â€šÃ‚Â²Rite of Springâ€šÃ‚Â´ on a Senegal Beach | False | By Marina Harss | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/restaurant-risks-coronavirus.html | Iâ€šÃ‚Â´m Not Ready to Go Back to Restaurants. Is Anyone? | False | By Tejal Rao | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/europe/russia-internet-putin-referendum.html | â€šÃ‚Â²You Know Your Audienceâ€šÃ‚Â´: Russiaâ€šÃ‚Â´s Internet Stars Turn Away From Putin | False | By Anton Troianovski | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/martin-luther-king-protest-blm.html | â€šÃ‚Â²In Storms, All Kinds of Things Can Happenâ€šÃ‚Â´: Martin Luther King III on a Pivotal Month | False | By Maggie Astor | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/biden-speech-trump-coronavirus.html | Biden Says Trump â€šÃ‚Â²Surrenderedâ€šÃ‚Â´ to Coronavirus in Blistering Speech | False | By Matt Stevens and Thomas Kaplan | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/arts/music/classical-music-black-lives-matter.html | He Turned â€šÃ‚Â²I Canâ€šÃ‚Â´t Breatheâ€šÃ‚Â´ Into Protest Music | False | By Giulia Heyward | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/russia-taliban-afghanistan-bounty.html | Father of Slain Marine Finds Heartbreak Anew in Possible Russian Bounty | False | By Jennifer Steinhauer | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/europe/denmark-bornholm-race.html | A Black Man Was Tortured and Killed in Denmark. The Police Insist It Wasnâ€šÃ‚Â´t About Race. | False | By Thomas Erdbrink | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/chili-crisp-ice-cream-sundae.html | Chile Crisp Is Even Good With Ice Cream | False | By J. Kenji Lã³â€°pez-Alt | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/kentucky-senate-mcgrath-booker.html | Amy McGrath Will Face McConnell in Kentucky, and Hickenlooper Wins in Colorado | False | By Jonathan Martin and Adam Nagourney | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/reddit-bans-steve-huffman.html | Redditâ€šÃ‚Â´s C.E.O. on Why He Banned â€šÃ‚Â²The_Donaldâ€šÃ‚Â´ Subreddit | False | By Kevin Roose | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/federal-executions-pandemic.html | Federal Executions to Resume Amid a Pandemic and Protests | False | By Hailey Fuchs | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/san-quentin-prison-coronavirus.html | San Quentin Prison Was Free of the Virus. One Decision Fueled an Outbreak. | False | By Timothy Williams and Rebecca Griesbach | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/arts/dance/haim-dance-videos.html | Moving the Haim Way: â€šÃ‚Â²We Love Feeling in Our Bodiesâ€šÃ‚Â´ | False | By Gia Kourlas | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-30 | 2020-06-30 | https://www.nytimes.com/2020/06/30/sports/baseball/mets-2020-season.html | In a Season of Challenges, the Mets See a Unique Opportunity, Too | False | By Tyler Kepner | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/russian-bounties-afghanistan-intelligence.html | Suspicions of Russian Bounties Were Bolstered by Data on Financial Transfers | False | By Charlie Savage, Mujib Mashal, Rukmini Callimachi, Eric Schmitt and Adam Goldman | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-03 | https://www.nytimes.com/2020/06/30/movies/hamilton-review-disney-plus.html | â€˜Hamiltonâ€™ Review: You Say You Want a Revolution | False | By A.O. Scott | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/baseball/rod-carew-minneapolis-george-floyd-protests.html | A Baseball Legend Wrestles With Removing His Former Bossâ€™s Statue | False | By Ira Berkow | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/nyc-restaurant-news.html | Long Island City Gets a New Rooftop Restaurant | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/adidas-karen-parkin-resigns.html | Adidas Executive Resigns as Turmoil at Company Continues | False | By Kevin Draper and Julie Creswell | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/pass-the-spatula-magazine-food-and-finance-high-school.html | Students Create a Magazine to Salute Their Heroes: Chefs of Color | False | By Amelia Nierenberg | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/movies/ava-duvernay-stanley-nelson-whose-streets.html | We Asked Four Documentarians: How Does Film Shape the Fight for Racial Justice? | False | By Salamishah Tillet | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/dining/lineup-dinners-cookbook.html | This Cookbook Raises Money for Restaurant Workers | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/opinion/letters/coronavirus-ralph-nader.html | Ralph Nader: Put the Health Professionals in Charge | False | | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/colleges-return-coronavirus-cancellations.html | Well, It Was a Nice Try: Some Sports Arenâ€™t Going So Well | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/opinion/college-financial-aid.html | Billions in College Aid Hiding in Plain Sight | False | By Charlie Maynard | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/basketball/nets-deandre-jordan-injuries-coronavirus.html | A Month Before the N.B.A.â€™s Restart, the Nets Keep Losing Players | False | By Sopan Deb | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/movies/stream-movie-princess-diaries.html | Comfort Viewing: Three Reasons I Love â€˜The Princess Diariesâ€™ | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/arts/television/carl-reiner.html | Carl Reiner Knew TV Like the Back of His Head | False | By James Poniewozik | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/mary-trump-book.html | New York Judge Blocks Publication of Trump Tell-All Until a July Hearing | False | By Maggie Haberman and Alan Feuer | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/airbus-jobs-cuts.html | Airbus, Expecting Long Slump in Air Travel, Will Slash 15,000 Jobs | False | By Liz Alderman | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/europe/syria-aid-refugees-united-nations.html | At Syrian Aid Summit, a Struggle to Raise Enough to End â€˜Downward Spiralâ€™ | False | By Steven Erlanger | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/technology/facebook-ban-boogaloo.html | Facebook Bans Network With â€˜Boogalooâ€™ Ties | False | By Davey Alba | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-06-07 | https://www.nytimes.com/2020/06/30/at-home/coronavirus-watch-tv-free.html | Watch TV, Free | False | By David Pogue | 2020-08-04 | TX 8-890-563 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/opinion/letters/abortion-supreme-court-john-roberts.html | Chief Justice Robertsâ€™s Vote in an Abortion Case | False | | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/style/Telfar-Yeezy-Gap.html | The Real Lessons of Telfar, Kanye and the Gap | False | By Vanessa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/sports/olympics/angela-madsen-paralympian-dead.html | Angela Madsen, Paralympian Rower, Dies on Solo Pacific Voyage at 60 | False | By Katharine Q. Seelye | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/brad-parscale-trump.html | Trump Campaign Has Spent $325,000 on Facebook Ads Featuring Brad Parscaleâ€™s Page | False | By Shane Goldmacher | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/basketball/coronavirus-sports-restart.html | Sports Are Returning. Virus Cases Are Rising. How Many Is Too Many? | False | By Matthew Futterman | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-03 | https://www.nytimes.com/2020/06/30/movies/welcome-to-chechnya-review.html | â€˜Â²Welcome to Chechnyaâ€˜Â,Â´ Review: A Vital Indictment of Mass Persecution | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/coronavirus-schools-reopening-guidelines-aap.html | Why a Pediatric Group Is Pushing to Reopen Schools This Fall | False | By Dana Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/business/stock-market-earnings-coronavirus.html | After a Staggering Rally, Whatâ€˜Â,Â´s Next for Stocks? | False | By Matt Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/movies/academy-oscars-new-members.html | After #OscarsSoWhite, the Academy Meets Goal to Diversify Membership | False | By Kyle Buchanan | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/technology/facebook-advertising-boycott.html | Advertiser Exodus Snowballs as Facebook Struggles to Ease Concerns | False | By Tiffany Hsu and Mike Isaac | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/nyregion/nypd-budget.html | Nearly $1 Billion Is Shifted From Police in Budget That Pleases No One | False | By Dana Rubinstein and Jeffery C. Mays | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/movies/lewis-john-carlino-dead.html | Lewis John Carlino, Oscar-Nominated Screenwriter, Dies at 88 | False | By Julia Carmel | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-03 | https://www.nytimes.com/2020/06/30/health/coronavirus-ny.html | In Early February, the Coronavirus Was Moving Through New York | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/sports/baseball/minor-league-baseball-season-canceled.html | Minor League Baseball Season Is Canceled for the First Time | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/pence-mueller.html | Pence Raised Nearly $500,000 From Donors to Pay Mueller Legal Defense | False | By Kenneth P. Vogel and Ben Protess | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/fauci-coronavirus.html | Fauci Says U.S. Could Reach 100,000 Virus Cases a Day as Warnings Grow Darker | False | By Sheryl Gay Stolberg and Noah Weiland | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-02 | https://www.nytimes.com/2020/06/30/arts/design/philadelphia-arts-cuts.html | Cuts to the Arts Help Philadelphia Address Huge Budget Gap | False | By Jon Hurdle | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/world/middleeast/Iran-arms-embargo.html | U.S. Calls for Indefinite Arms Embargo of Iran, but Finds No Takers | False | By Richard Pйˆˆ³Â©rez-Peйˆˆ³Â±a, Lara Jakes and Farnaz Fassihi | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/rayshard-brooks-paul-howard.html | Swift Charges Against Atlanta Officers Met With Relief and Skepticism | False | By Richard Fausset | 2020-09-02 | TX 8-900-152 |
| 2020-06-30 | 2020-07-01 | https://www.nytimes.com/2020/06/30/theater/this-file-was-published-in-error.html | This file was published in error | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/06/30/opinion/biden-trump-respect.html | This Should Be Bidenâ€˜Â,Â´s Bumper Sticker | False | By Thomas L. Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/06/30/pageoneplus/corrections-july-1-2020.html | Corrections: July 1, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/06/30/opinion/trump-russia-afghanistan.html | Why Does Trump Put Russia First? | False | By Susan E. Rice | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/politics/ppp-extension.html | Senate Approves Extending Small-Business Program | False | By Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/06/30/todayspaper/quotation-of-the-day-the-fight-over-abortion-rights-feels-less-urgent-for-a-generation.html | Quotation of the Day: The Fight Over Abortion Rights Feels Less Urgent for a Generation | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/06/30/world/asia/hong-kong-security-law-explain.html | Harsh Penalties, Vaguely Defined Crimes: Hong Kongâ€˜Â,Â´s Security Law Explained | False | By Javier C. Hernáˆˆ³Â°ndez | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/06/30/us/politics/trump-campaign-change-jared-kushner.html | Jared Kushner Makes Trump Campaign Change After Rally Fiasco | False | By Maggie Haberman | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/06/30/us/lauren-boebert-colorado.html | Lauren Boebert, Gun-Rights Activist, Upsets House G.O.P. Incumbent in Colorado | False | By Carl Hulse | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/07/01/arts/television/whats-on-tv-wednesday-gloria-a-life-and-my-spy.html | Whatâ€š,Ã,Â´s on TV Wednesday: â€š,Ã,ÂªGloria: A Lifeâ€š,Ã,Â´ and â€š,Ã,Â²My Spyâ€š,Ã,Â´ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/07/01/opinion/europe-china-united-states.html | America and Europe Are Split on China. They Must Come Together. | False | By Jochen Bittner | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/fashion/who-wants-to-go-to-fashion-school-in-a-pandemic.html | Who Wants to Go to Fashion School in a Pandemic? | False | By Elizabeth Paton | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/07/01/sports/soccer/soccer-without-fans-germany-data.html | Do Empty Stadiums Affect Outcomes? The Data Says Yes | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/europe/putin-referendum-vote-russia.html | The Theatrical Method in Putinâ€š,Ã,Â´s Vote Madness | False | By Andrew Higgins | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/media/china-journalists-crackdown.html | China Announces New Retaliation Against U.S. News Outlets | False | By Raymond Zhong | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/magazine/insulinoma-diagnosis.html | She Was Healthy and Active. Suddenly She Had a Seizure. | False | By Lisa Sanders, M.D. | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/opinion/sunday/inequality-america-paul-krugman.html | Why Do the Rich Have So Much Power? | False | By Paul Krugman | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-07 | https://www.nytimes.com/2020/07/01/well/move/how-we-get-stronger.html | How We Get Stronger | False | By Gretchen Reynolds | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/magazine/this-giant-blueberry-scone-is-self-care-with-butter-and-flour.html | This Giant Blueberry Scone Is Self-Care With Butter and Flour | False | By Dorie Greenspan | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/magazine/isabel-wilkerson-caste.html | Americaâ€š,Ã,Â´s Enduring Caste System | False | By Isabel Wilkerson | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-12 | https://www.nytimes.com/2020/07/01/books/review/baby-sitters-club-ann-martin-raina-telgemeier-netflix.html | The Baby-Sitters Club Taught Me Everything I Needed to Know About Literary Fiction | False | By Gal Beckerman | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-19 | https://www.nytimes.com/2020/07/01/books/review/the-hardhat-riot-david-paul-kuhn.html | The Day the White Working Class Turned Republican | False | By Clyde Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/nyregion/coronavirus-musicians-nyc-streets.html | That Healing Jazz Thing on a Porch in Brooklyn | False | By Michael Powell | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/opinion/us-travel-ban-europe.html | The World Builds a Wall to Keep America Out | False | By Farhad Manjoo | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-12 | https://www.nytimes.com/2020/07/01/nyregion/coronavirus-honeymoon-nyc.html | The Perfect Ending to Our Pandemic Honeymoon Road Trip | False | By Robert Simonson | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/opinion/coronavirus-schools.html | We Have to Focus on Opening Schools, Not Bars | False | By Jennifer B. Nuzzo and Joshua M. Sharfstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-06-28 | https://www.nytimes.com/2020/07/01/arts/new-to-stream-netflix.html | The Best Movies and TV Shows Coming to Netflix, Amazon and More in July | False | By Noel Murray | 2020-08-04 | TX 8-890-563 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/technology/china-uighurs-hackers-malware-hackers-smartphones.html | Chinaâ€š,Ã,Â´s Software Stalked Uighurs Earlier and More Widely, Researchers Learn | False | By Paul Mozur and Nicole Perlroth | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/progressives-begin-new-push-to-elevate-supreme-court-as-a-campaign-issue.html | Progressives Begin New Push to Elevate Supreme Court as a Campaign Issue | False | By Carl Hulse | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2022-01-09 | https://www.nytimes.com/2020/07/01/arts/music/classical-music-mozart.html | 5 Minutes That Will Make You Love Mozart | False | | 2022-03-01 | TX 9-137-858 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/upshot/poll-trump-defectors-2020-election.html | Meet the Supporters Trump Has Lost | False | By Claire Cain Miller, Kevin Quealy and Nate Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/nyregion/nyc-coronavirus-protests.html | Did Floyd Protests Lead to a Virus Surge? Hereâ€š,Ã,Â´s What We Know | False | By Joseph Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/business/scratch-column-black-july-4.html | Red, White and Blue When Youâ€š,Ã,Â´re Black | False | By Julia Rothman and Shaina Feinberg | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-17 | https://www.nytimes.com/2020/07/01/books/book-publishing-black.html | â€šÃ„Â²A Conflicted Cultural Forceâ€šÃ„Â´: What Itâ€šÃ„Â´s Like to Be Black in Publishing | | By Concepciã'šâ€°n de Leã'šâ€°n, Alexandra Alter, Elizabeth A. Harris and Joumana Khatib | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/trump-putin-russia-taliban-bounty.html | Trumpâ€šÃ„Â´s New Russia Problem: Unread Intelligence and Missing Strategy | False | By David E. Sanger and Eric Schmitt | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/nyregion/Coronavirus-hospitals.html | Why Surviving the Virus Might Come Down to Which Hospital Admits You | False | By Brian M. Rosenthal, Joseph Goldstein, Sharon Otterman and Sheri Fink | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/protests-peoria.html | City That Once Guided a Nation Now Shows Its Cracks | False | By Michael Corkery | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-04 | https://www.nytimes.com/2020/07/01/travel/independence-day-archival-photos.html | A Nostalgic Look at Independence Days of Yesteryear | False | By Stephen Hiltner and Tariro Mzezewa | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/realestate/mahopac-ny-a-bedroom-community-with-an-elegant-past.html | Mahopac, N.Y.: A â€šÃ„Â²Bedroom Communityâ€šÃ„Â´ With an Elegant Past | False | By Susan Hodara | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/taiwan-china-hong-kong.html | As China Strengthens Grip on Hong Kong, Taiwan Sees a Threat | False | By Javier C. Hernã'šÃ¡ndez and Steven Lee Myers | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-12 | https://www.nytimes.com/2020/07/01/realestate/how-to-grow-hydrangea-uncommon-varieties.html | It Isnâ€šÃ„Â´t Summer Without Hydrangeas | False | By Margaret Roach | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/dealbook/stocks-quarter-guidance.html | An Epic Reversal of Fortune | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/hong-kong-security-law-china.html | In Hong Kong, Arrests and Fear Mark First Day of New Security Law | False | By Vivian Wang and Alexandra Stevenson | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/europe/georg-ratzinger-dead.html | Rev. Georg Ratzinger, Choirmaster and a Popeâ€šÃ„Â´s Brother, Dies at 96 | False | By Ari L Goldman | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/theater/wilma-theater-social-distancing.html | This Theater Plans Dividers to Keep Patrons Socially Distanced | False | By Michael Paulson | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/movies/viena-and-the-fantomes-review.html | â€šÃ„Â²Viena and the Fantomesâ€šÃ„Â´ Review: A Roadie and a Bad Band | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-12 | https://www.nytimes.com/2020/07/01/movies/leaving-netflix-july.html | Stream These 15 Great Titles Before They Leave Netflix in July | False | By Jason Bailey | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/economy/usmca-takes-effect.html | As New NAFTA Takes Effect, Much Remains Undone | False | By Ana Swanson | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/realestate/360-thousand-dollar-homes-for-sale-ri-mi-pa.html | $360,000 Homes in Rhode Island, Michigan and Pennsylvania | False | By Julie Lasky | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/obituaries/tito-vertiz-dead-coronavirus.html | Tito Vã'šÃ©rtiz, Prison Therapist, Novelist and Painter, Dies at 80 | False | By Rod Nordland | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/obituaries/gregory-katz-dead-coronavirus.html | Gregory Katz, Reporter at Home in War or Fashion, Dies at 67 | False | By Penelope Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/realestate/house-hunting-on-anguilla-an-oceanfront-retreat-for-985000.html | House Hunting on Anguilla: An Oceanfront Retreat for $985,000 | False | By Michael Kaminer | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/media/ed-henry-fired-fox-news.html | Fox News Fires Ed Henry Over Sexual Misconduct Claim | False | By Michael M. Grynbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/theater/britain-arts-future-coronavirus.html | Cultural Life Is Back in Europe. In the U.K., They Talk of Collapse. | False | By Alex Marshall | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/movies/waynes-world-movie.html | â€šÃ„Â²Wayneâ€šÃ„Â´s Worldâ€šÃ„Â´ & Me | False | By Amanda Hess | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/arts/dance/dance-boom-1970s-new-york-city.html | New York Cityâ€šÃ„Â´s Gift of Motion: A 1970s Tale | False | By Elizabeth Kendall | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/books/becoming-duchess-goldblatt-memoir.html | Duchess Goldblatt Is a Riddle, Wrapped in a Mystery, Inside a Twitter Account | False | By Kate Dwyer | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/seattle-protest-zone-CHOP-CHAZ-unrest.html | Police Clear Seattleâ€šÃ„Ã´s Protest â€šÃ„Â²Autonomous Zoneâ€šÃ„Â´ | False | By Rachel Abrams | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/nyregion/indoor-dining-coronavirus-nyc.html | N.Y. Officials Halt Indoor Dining, Alarmed by Virus Rise in Other States | False | By Jesse McKinley and Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃâ€° | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/hong-kong-security-law-fear.html | The Fear Factor: Bringing the Beijing Treatment to Hong Kong | False | By Li Yuan | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/arts/music/queer-disco-playlist.html | 15 Songs That Shook New Yorkâ€šÃ„Ã´s Queer Dance Floors in the 1970s and â€šÃ„Ã´80s | False | By Tim Lawrence | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/technology/personaltech/make-your-tech-last-longer.html | How to Make Your Tech Last Longer | False | By Brian X. Chen | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/movies/jaws-warning.html | â€šÃ„Â²Jawsâ€šÃ„Â´ Is Still Devouring Us. SOS! | False | By Manohla Dargis | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-08 | https://www.nytimes.com/2020/07/01/dining/melissa-clarks-fourth-of-july.html | Melissa Clarkâ€šÃ„Ã´s Fourth of July | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/movies/superheroes-marvel-DC.html | A Summer Without Superheroes | False | By A.O. Scott | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/movies/movie-car-chase-scenes.html | The Fast & Furious Art of the Car Chase | False | By Mekado Murphy | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/japan-racism-black-lives-matter.html | In Japan, the Message of Anti-Racism Protests Fails to Hit Home | False | By Motoko Rich and Hikari Hida | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-04 | https://www.nytimes.com/2020/07/01/business/fourth-of-july-fireworks-displays.html | Itâ€šÃ„Ã´s July 4, but the Firework Shows Wonâ€šÃ„Ã´t Go On | False | By Julie Creswell | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/europe/coronavirus-europe-usa.html | Who Will Recover Faster From the Virus? Europe or the U.S.? | False | By Steven Erlanger | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/hong-kong-purple-flag.html | Hong Kongâ€šÃ„Ã´s New Weapon Against Protesters: A Purple Warning Flag | False | By Gerry Mullany | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/fashion/weddings/family-comes-first-in-their-full-house.html | Family Comes First in Their Full House | False | By Bridgette Bartlett Royall | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/style/dreadhead-cowboy-chicago.html | â€šÃ„Â²You Canâ€šÃ„Ã´t Just Get Up and Steal a Police Horseâ€šÃ„Â´ | False | By Ximena Larkin | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-04 | https://www.nytimes.com/2020/07/01/movies/deepfakes-documentary-welcome-to-chechnya.html | Deepfake Technology Enters the Documentary World | False | By Joshua Rothkopf | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/07/01/arts/television/beavis-and-butt-head-comedy-central.html | â€šÃ„Â²Beavis and Butt-Headâ€šÃ„Â´ Revived at Comedy Central | False | By Dave Itzkoff | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/economic-recovery-virus-surge.html | The â€šÃ„Â²Rocket Shipâ€šÃ„Â´ Economic Recovery Is Crashing | False | By Jim Tankersley and Ben Casselman | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/climate/nyt-climate-newsletter-masks.html | Another Reason to Cut Down on Plastics | False | By Veronica Penney and Miranda Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/upshot/oklahoma-obamacare-Republican-voters-expand.html | Republican Leaders Want to End Obamacare. Their Voters Are Expanding It. | False | By Sarah Kliff | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/americas/bolsonaro-dog-adoption.html | A Lost Dogâ€šÃ„Ã´s Brief Stint as Brazilâ€šÃ„Ã´s Presidential Mascot | False | By Ernesto Londoâ€šÃâ€±o | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/pakistan-airline-european-union.html | Suspension From European Airspace Is Latest Blow to Pakistanâ€šÃ„Ã´s Troubled Airline | False | By Salman Masood | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/college-democrats-president-resigns.html | College Democrats, Citing Racism, Force Change in Leadership | False | By Maggie Astor | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/movies/scheme-birds-review.html | â€šÂ²Scheme Birdsâ€šÂ„Â´ Review: Soft Gaze for a Hard Life | False | By Teo Bugbee | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-06 | https://www.nytimes.com/2020/07/01/science/anders-ericsson-dead.html | Anders Ericsson, Psychologist and â€šÂ²Expert on Experts,â€šÂ„Â´ Dies at 72 | False | By Steven Kurutz | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/sports/july-seasons-restart-coronavirus.html | Welcome to a Summer of Sports, if All Goes Well | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/sports/ncaafootball/coronavirus-college-football-hbcus-clemson.html | Should We Play? Two College Football Teams Have Very Different Answers | False | By Billy Witz | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/trump-asylum-ruling-immigration.html | Federal Judge Strikes Down Trump Administrationâ€šÂ„Â´s Asylum Rule | False | By Zolan Kanno-Youngs | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/opinion/letters/newt-gingrich-race.html | Newt Gingrich: My Record on Race | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-07 | https://www.nytimes.com/2020/07/01/arts/television/comedy-zoom.html | Comedy via Zoom: Itâ€šÂ„Â´s the Golden Age of Mugging | False | By Jason Zinoman | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/sports/basketball/marc-stein-newsletter.html | Reality Seeps In: Basketball Is Starting, and the Virus Is Still Here | False | By Marc Stein | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/middleeast/israel-annexation-netanyahu-johnson.html | Netanyahuâ€šÂ„Â´s Annexation Day Arrives, but All That Emerges Is Delay | False | By David M. Halbfinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-07 | https://www.nytimes.com/2020/07/01/health/coronavirus-vaccine-trials.html | Researchers Debate Infecting People on Purpose to Test Coronavirus Vaccines | False | By Denise Grady | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-06 | https://www.nytimes.com/2020/07/01/obituaries/karl-heinrich-ulrichs-overlooked.html | Overlooked No More: Karl Heinrich Ulrichs, Pioneering Gay Activist | False | By Liam Stack | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-09 | https://www.nytimes.com/2020/07/01/obituaries/allen-lew-dead-coronavirus.html | Allen Lew, a Virtuoso Builder of Public Works, Dies at 69 | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/arts/design/art-gallery-shows-to-explore-from-home.html | 3 Art Gallery Shows to Explore From Home | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/opinion/letters/trump-russia-bounties-taliban.html | Trump and Evidence of Russian Bounties to the Taliban | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/arts/design/new-york-city-budget-cuts-arts.html | New York City Cuts Arts Spending by 11 Percent to Close Budget Gap | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/health/coronavirus-recovery-survivors.html | Hereâ€šÂ„Â´s What Recovery From Covid-19 Looks Like for Many Survivors | False | By Pam Belluck | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-04 | https://www.nytimes.com/2020/07/01/arts/music/music-industry-black-lives-matter.html | The Music Industry Is Wrestling With Race. Hereâ€šÂ„Â´s What It Has Promised. | False | By Ben Sisario | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/europe/german-special-forces-far-right.html | Germany Disbands Special Forces Group Tainted by Far-Right Extremists | False | By Katrin Bennhold | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/trump-russia-bounties-taliban.html | White House Dismisses Reports of Bounties, but Is Silent on Russia | False | By Michael Crowley and Eric Schmitt | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/obituaries/nelson-henry-dead-coronavirus.html | Nelson Henry Dies at 96; Fought to Correct Military Slight | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-06 | https://www.nytimes.com/2020/07/01/opinion/mandatory-minimum-sentences-protest.html | How Mandatory Minimums Are Weaponized | False | By Sandeep Dhaliwal | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/health/coronavirus-pooled-testing.html | Federal Officials Turn to a New Testing Strategy as Infections Surge | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-05 | https://www.nytimes.com/2020/07/01/style/camper-vans-mercedes.html | Itâ€šÂ„Â´s Van-demonium on Those Roads! | False | By Mike Seely | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/economy/police-unions-labor.html | He Says a Union Fired Him Over His Push for Police Reform | False | By Noam Scheiber | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/coronavirus-us-embassy-saudi-arabia.html | Late Action on Virus Prompts Fears Over Safety of U.S. Diplomats in Saudi Arabia | False | By Mark Mazzetti and Edward Wong | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-01 | 2020-07-01 | https://www.nytimes.com/2020/07/01/sports/autoracing/indy-nascar-doubleheader.html | Letâ€šÃ„Ã¹s Race Two: Behind the Indy-NASCAR Doubleheader | False | By Jerry Garrett | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/small-business-loans-extended.html | Congress Extends Small-Business Loan Program for 5 Weeks | False | By Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/economy/federal-reserve-minutes.html | The Fed Sets Out Many Reasons to Worry About the Economy | False | By Jeanna Smialek | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/coronavirus-masks.html | Amid Virus Surge, Republicans Abruptly Urge Masks Despite Trumpâ€šÃ„Ã¹s Resistance | False | By Julie Bosman | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/nyregion/brooklyn-building-collapse.html | 3-Story Building in Brooklyn That Housed Gym Suddenly Collapses | False | By Matthew Haag | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/us/coronavirus-myrtle-beach.html | The Young Cut Loose in Myrtle Beach. The Virus Followed Them Home. | False | By Hailey Fuchs | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-03 | https://www.nytimes.com/2020/07/01/movies/denise-ho-becoming-the-song-review.html | â€šÃ„Â²Denise Ho: Becoming the Songâ€šÃ„Â´ Review: Pop With a Message | False | By Lovia Gyarkye | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/house-infrastructure-package-coronavirus.html | House Passes $1.5 Trillion Infrastructure Package Amid Coronavirus Pandemic | False | By Luke Broadwater | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-08-16 | https://www.nytimes.com/2020/07/01/us/suffrage-anniversary-family-stories.html | When Was the First Time a Woman in Your Family Voted? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/california-coronavirus-reopening.html | Reeling From a Surge in Cases, California Closes Bars for Most Residents | False | By Thomas Fuller | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/sports/baseball/yankees-2020-season.html | The Yankeesâ€šÃ„Ã¹ 2 Goals: Avoid the Coronavirus, and Win the World Series | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/trump-fundraising-2020.html | Biden Outraises Trump for Second Straight Month, With $141 Million June Haul | False | By Shane Goldmacher | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/mary-trump-book-lawsuit.html | Tell-All Book on Trump Can Move Forward Pending Hearing, Judge Rules | False | By Maggie Haberman and Alan Feuer | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/elissa-slotkin-russian-bounty.html | Slotkin, Former Intelligence Briefer, Presses White House on Russia Reports | False | By Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/business/energy-environment/pge-bankruptcy-ends.html | PG&E, Troubled California Utility, Emerges From Bankruptcy | False | By Ivan Penn | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/private-religious-schools-supreme-court.html | Private and Religious School Backers See Broad Victory in Supreme Court Decision | False | By Erica L. Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/world/asia/afghan-russia-bounty-middleman.html | Afghan Contractor Handed Out Russian Cash to Kill Americans, Officials Say | False | By Mujib Mashal, Eric Schmitt, Najim Rahim and Rukmini Callimachi | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/opinion/coronavirus-face-masks.html | Refusing to Wear a Mask Is Like Driving Drunk | False | By Nicholas Kristof | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/sports/basketball/maya-moore-jonathan-irons-freed.html | Jonathan Irons, Helped by W.N.B.A. Star Maya Moore, Freed From Prison | False | By Kurt Streeter | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/technology/amazon-apple-alphabet-facebook-congress-antitrust.html | Four Top Tech C.E.O.s Will Testify in Antitrust Inquiry, Panel Says | False | By David McCabe | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/us/politics/trump-obama-housing-discrimination.html | Trump Attacks a Suburban Housing Program. Critics See a Play for White Votes. | False | By Glenn Thrush | 2020-09-02 | TX 8-900-152 |
| 2020-07-01 | 2020-07-02 | https://www.nytimes.com/2020/07/01/opinion/china-hong-kong-uighur-trump.html | President Trump Has Tools to Pressure China. Will He Use Them? | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/01/us/somerville-polyamorous-domestic-partnership.html | A Massachusetts City Decides to Recognize Polyamorous Relationships | False | By Ellen Barry | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/01/business/boeing-faa-737-max.html | U.S. Watchdogâ€šÃ„Ã´s Report Faults Boeingâ€šÃ„Ã´s Disclosures on 737 Max Software | False | By Niraj Chokshi | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/01/nyregion/rockland-coronavirus-party.html | Party Guests Wouldnâ€šÃ„Ã´t Talk After 9 Tested Positive. Then Subpoenas Came. | False | By Ed Shanahan | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/01/todayspaper/quotation-of-the-day-to-play-or-not-to-play-the-answers-vary.html | Quotation of the Day: To Play, or Not to Play? The Answers Vary | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/01/pageoneplus/corrections-july-2-2020.html | Corrections: July 2, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/01/business/Novartis-kickbacks-diabetes-heart-drugs.html | It Paid Doctors Kickbacks. Now, Novartis Will Pay a $678 Million Settlement. | False | By Neil Vigdor | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/01/world/asia/hong-kong-simon-cheng-asylum-uk.html | U.K. Grants Asylum to Ex-Consulate Worker Who Told of Torture in China | False | By Austin Ramzy | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-06 | https://www.nytimes.com/2020/07/01/business/berkshire-hathaway-fraud-germany.html | How Berkshire Hathaway May Have Been Snookered in Germany | False | By Jack Ewing | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/realestate/coronavirus-real-estate-price-drop.html | Real Estate Prices Fall Sharply in New York | False | By Stefanos Chen and Sydney Franklin | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/us/stonewall-jackson-statue-richmond.html | Richmond Removes Confederate Statues From Monument Avenue | False | By Aimee Ortiz | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/arts/television/whats-on-tv-thursday-unsolved-mysteries-and-the-whistlers.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Unsolved Mysteriesâ€šÃ„Ã´ and â€šÃ„Ã²The Whistlersâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/asia/myanmar-jade-mine-collapse.html | Myanmar Jade Mine Collapse Kills at Least 168 | False | By Saw Nang and Richard C. Paddock | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/business/2021-porsche-911-turbo-.html | â€šÃ„Ã²The Car You Buy Because You Love Drivingâ€šÃ„Ã´ | False | By Lawrence Ulrich | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/your-money/coronavirus-unemployment-fraud.html | Fraudulent Jobless Claims Slow Relief to the Truly Desperate | False | By Tara Siegel Bernard | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/nyregion/liberty-state-park-nj-golf.html | Buried in N.J.â€šÃ„Ã´s Budget Cuts: a Break for a Billionaire | False | By Tracey Tully | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/magazine/judge-john-hodgman-on-farming-crickets.html | Judge John Hodgman on Farming Crickets | False | By Judge John Hodgman | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-06 | https://www.nytimes.com/interactive/2020/07/02/opinion/wage-salary-inequality-compensation.html | How Much Money Americans Actually Make | False | By Lora Kelley and Gus Wezerek | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/magazine/sri-lanka-brothers-bombing.html | Two Wealthy Sri Lankan Brothers Became Suicide Bombers. But Why? | False | By Samanth Subramanian | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/magazine/can-we-please-talk-about-black-lives-matter-for-one-second.html | â€šÃ„Ã²Can We Please Talk About Black Lives Matter for One Second?â€šÃ„Ã´ | False | By Jay Caspian Kang | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-12 | https://www.nytimes.com/2020/07/02/books/review/little-leaders-vashti-harrison.html | Meet Vashti Harrison, Belle of the Best-Seller Lists | False | By Elisabeth Egan | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/steve-inskeep-by-the-book-interview.html | Steve Inskeep Is Drawn to Books With Nuanced Female Characters | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/interactive/2020/07/02/realestate/02hunt-rubenfeld.html | He Wanted Some Outdoor Space in a New Manhattan Condo. Which of These Homes Would You Choose? | False | By Joyce Cohen | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/christopher-buckley-make-russia-great-again-political-satire.html | Can Political Satire Outpace Reality? 3 Books Toss Their Hats in the Ring | False | By Ben Greenman | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-02 | 2020-07-06 | https://www.nytimes.com/2020/07/02/upshot/is-the-five-day-office-week-over.html | Is the Five-Day Office Week Over? | False | By Claire Cain Miller | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/magazine/charlie-kaufman.html | This Profile of Charlie Kaufman Has Changed | False | By Jon Mooallem | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/well/family/tweens-boredom-summer.html | When Your Tween Is Bored | False | By Estelle Erasmus | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-06 | https://www.nytimes.com/2020/07/02/opinion/coronavirus-jail.html | Stop Unnecessary Arrests to Slow Coronavirus Spread | False | By Eric Reinhart | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/insider/virus-working-moms.html | The Pandemicâ€šÃ„Ã´s Setbacks for Working Moms | False | By Emma Goldberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/style/boat-sales-summer.html | The Boat Business Is Booming | False | By Courtney Rubin | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/pennsylvania-trump-biden.html | Trump Is in Trouble in Pennsylvania, but â€šÃ„Ã²Healâ€šÃ„Ã´s Been Way Behind Beforeâ€šÃ„Ã´ | False | By Trip Gabriel | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/opinion/private-equity-inequality.html | The Neoliberal Looting of America | False | By Mehrsa Baradaran | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/opinion/sunday/income-inequality-solutions.html | America Needs Some Repairs. Hereâ€šÃ„Ã´s Where to Start. | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/coronavirus-bars.html | All Eyes on Bars as Virus Surges and Americans Go Drinking | False | By Kimiko de Freytas-Tamura, Dionne Searcey and Jack Healy | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/business/covid-economy-parents-kids-career-homeschooling.html | In the Covid-19 Economy, You Can Have a Kid or a Job. You Canâ€šÃ„Ã´t Have Both. | False | By Deb Perelman | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/coronavirus-fourth-of-july.html | For This Fourth of July, Officials Say Celebrate Freedom by Staying Home | False | By Richard Fausset, Mitch Smith and Sabrina Tavernise | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/arts/design/provincetown-arts-center.html | Can a New Arts Center Revitalize Provincetown? | False | By Brett Sokol | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/nyregion/Floyd-bike-protests-new-york.html | Thousands Join N.Y.C. Bike Protests: â€šÃ„Ã²Itâ€šÃ„Ã´s Like Riding in the Cavalryâ€šÃ„Ã´ | False | By Troy Closson and Sean Piccoli | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-14 | https://www.nytimes.com/2020/07/02/technology/coronavirus-infrared-cameras-temperature-sensors.html | How Infrared Images Could Be Part of Your Daily Life | False | By Jonah M. Kessel | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-08-16 | https://www.nytimes.com/2020/07/02/style/woman-suffrage-movement-descend.html | My ___ Was a Suffragist | False | By Jennifer Harlan | 2020-10-13 | TX 8-913-823 |
| 2020-07-02 | 2020-07-04 | https://www.nytimes.com/2020/07/02/movies/eurovision-song-contest-story-of-fire-saga.html | Netflixâ€šÃ„Ã´s â€šÃ„Ã²Eurovision Song Contestâ€šÃ„Ã´: Hereâ€šÃ„Ã´s What You May Have Missed | False | By Scott Bryan | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/business/driving-older-cars.html | Driving Older Cars: Light on Tech, Heavy on Fun | False | By Christopher Jensen | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/realestate/coronavirus-home-renovations.html | The Return of Home Renovations | False | By Joanne Kaufman | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/world/australia/melbourne-coronavirus-outbreak.html | Australia Thought the Virus Was Under Control. It Found a Vulnerable Spot. | False | By Livia Albeck-Ripka | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-07 | https://www.nytimes.com/2020/07/02/arts/design/turner-prize-coronavirus-bursaries.html | Turner Prize Was Canceled, but Organizers Still Gave Out the Cash | False | By Alex Marshall | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/europe/venezuela-gold-uk-nicolas-maduro.html | NicolÃ¡sâ€šÃ„Ã´s Maduro Canâ€šÃ„Ã´t Sell Venezuelan Gold at Bank of England, Court Rules | False | By Elian Peltier and Anatoly Kurmanaev | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/movies/john-lewis-good-trouble-review.html | â€šÃ„Ã²John Lewis: Good Troubleâ€šÃ„Ã´ Review: Past Progress, and More to Come | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/movies/spark-and-the-observer-review.html | â€šÃ„Ã²Sparkâ€šÃ„Ã´ and â€šÃ„Ã²The Observerâ€šÃ„Ã´ Review: A Filmmakerâ€šÃ„Ã´s Past, and Chinaâ€šÃ„Ã´s | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/movies/family-romance-llc-review.html | ‘Family Romance, LLC’ Review: Werner Herzog’s Comfort for Hire | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/sports/golf/sahith-theegala-pga-tour.html | Golfer’s Pro Journey Starts With a Burst Bubble | False | By Brett Cyrgalis | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/movies/drive-ins-movies-peter-ramsey.html | Seeing Paradise From Behind a Dashboard | False | By Peter Ramsey | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/business/dealbook/coronavirus-reopening-u-turn.html | The Big U-turn | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/africa/ethiopia-singer-funeral-hachalu-killing.html | Turmoil at Funeral of Singer Shows Ethiopia’s ‘Combustible’ Politics | False | By Abdi Latif Dahir and Tiksa Negeri | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/asia/india-coronavirus-wedding-groom.html | Days After a Wedding, a Dead Groom and Dozens of Coronavirus Cases | False | By Sameer Yasir | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/movies/the-outpost-review.html | ‘The Outpost’ Review: At War, in a Worst-Case Scenario | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/movies/bungalow-review-young-restless-drifting.html | ‘Bungalow’ Review: Young, Restless, Drifting | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/business/tesla-sales-second-quarter.html | Tesla Shines During the Pandemic as Other Automakers Struggle | False | By Neal E. Boudette | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/business/economy/jobs-unemployment-coronavirus.html | After June Job Gains, Still a ‘Deep Hole,’ and New Worries | False | By Ben Casselman and Nelson D. Schwartz | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/style/defund-the-police-activism.html | ‘Defund the Police’? Easy for You to Say | False | By Philip Galanes | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/asia/hong-kong-security-china.html | Hong Kong Opens Door to China’s Hulking Security State | False | By Chris Buckley | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/europe/interview-child-bbc-sky-news.html | What to Do When Children Interrupt TV News Interviews? | False | By Iliana Magra | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/nyregion/ghislaine-maxwell-arrest-jeffrey-epstein.html | Ghislaine Maxwell, Associate of Jeffrey Epstein, Is Arrested | False | By Nicole Hong, Benjamin Weiser and Mihir Zaveri | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/business/smithsonian-lonnie-bunch-corner-office.html | Smithsonian’s Leader Says ‘Museums Have a Social Justice Role to Play’ | False | By David Gelles | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/us/supreme-court-mueller-report.html | Supreme Court to Hear Case on Release of Full Mueller Report | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/theater/she-kills-monsters-qui-nguyen.html | Queer Kids, Nerds and Sword Fights: It’s the Hot School Play | False | By Elisabeth Vincentelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/television/review-the-baby-sitters-club-netflix.html | ‘The Baby-Sitters Club’ Defies and Exceeds Expectations | False | By James Poniewozik | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/business/economy/congress-economy-coronavirus.html | Congress Eyes More Spending as Virus Cases Surge and Economy Struggles | False | By Jim Tankersley and Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-14 | https://www.nytimes.com/2020/07/02/science/sparrow-bird-song.html | Canada’s Sparrows Are Singing a New Song. You’ll Hear It Soon. | False | By Cara Giaimo | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/health/coronavirus-korber-mutation.html | Did a Mutation Help the Coronavirus Spread? More Evidence, but Lingering Questions | False | By Benedict Carey | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/opinion/letters/coronavirus-baseball-sports.html | Play Ball? Sports Amid the Coronavirus | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-07 | https://www.nytimes.com/2020/07/02/well/mind/inflammatory-bowel-disease-crohns-colitis-dementia-Alzheimers.html | Inflammatory Bowel Disease Tied to Increased Dementia Risk | False | By Nicholas Bakalar | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/dining/drinks/wine-school-rose.html | How Do You Define Rosˆ¢â‚¬â? | False | By Eric Asimov | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/dining/drinks/wine-school-assignment-verdicchio-di-matelica.html | Verdicchio di Matelica, to Discover or Revisit | False | By Eric Asimov | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/opinion/your-fourth-of-july-quiz.html | Your Fourth of July Quiz | False | By Gail Collins | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/dining/quick-kimchi-recipes.html | Think of Kimchi as a Verb | False | By Eric Kim | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/sports/football/nfl-preseason-schedule.html | N.F.L. to Shorten Its Preseason, Pending Playersâ€šÃ„Ã´ Approval | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/design/liberty-bell-nancy-baker-cahill.html | â€šÃ„Â²Liberty Bellâ€šÃ„Â´ Tolls for Sites Where History Is Alive and Kicking | False | By David Colman | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/things-to-do-weekend-fourth-of-july-coronavirus.html | 8 Things to Do This Fourth of July Weekend | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/opinion/letters/biden-democrats-vp.html | Let the Delegates Help Choose Bidenâ€šÃ„Â´s V.P. | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/movies/the-truth-review.html | â€šÃ„Â²The Truthâ€šÃ„Â´ Review: Being Catherine Deneuve | False | By Manohla Dargis | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/business/wirecard-deutsche-bank.html | Deutsche Bank May Offer Wirecard a Lifeline | False | By Christopher F. Schuetze | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/theater/review-and-so-we-come-forth-apple-family.html | Review: Apple-Picking Time Again, in â€šÃ„Â²And So We Come Forthâ€šÃ„Â´ | False | By Jesse Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/dining/fruit-crumble-recipe-coronavirus.html | This Is the Secret to the Crunchiest Fruit Crumble | False | By Melissa Clark | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/television/hugh-downs-dead.html | Hugh Downs, Perennial Small-Screen Fixture, Is Dead at 99 | False | By Richard Severo | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-04 | https://www.nytimes.com/2020/07/02/arts/design/berkshires-museums-reopening-virus.html | Berkshires Museums Announce Reopening Plans Under Phase 3 | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/music/keleketla-review.html | Coldcut + Tony Allen and African Artists = Studio Electricity | False | By Jon Pareles | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-04 | https://www.nytimes.com/2020/07/02/science/lester-grinspoon-dead.html | Lester Grinspoon, Influential Marijuana Scholar, Dies at 92 | False | By Richard Sandomir | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/fashion/weddings/for-interracial-couples-advocacy-is-a-love-language.html | For Interracial Couples, Advocacy Is a Love Language | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/senate-china-hong-kong-sanctions.html | Senate Sends Trump a Bill to Punish Chinese Officials Over Hong Kong | False | By Catie Edmondson | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/style/tati-devin-tiktok.html | Tati and Devin: The Ultimate TikTok Rom-Com | False | By Taylor Lorenz | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/iran-explosion-nuclear-centrifuges.html | Mysterious Explosion and Fire Damage Iranian Nuclear Enrichment Facility | False | By David E. Sanger, William J. Broad, Ronen Bergman and Farnaz Fassihi | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-04 | https://www.nytimes.com/2020/07/02/opinion/coronavirus-florida-reopenings.html | Florida, Americaâ€šÃ„Â´s Pandemic Playground | False | By Michelle Cottle | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-12 | https://www.nytimes.com/2020/07/02/movies/365-days-netflix.html | How â€šÃ„Â²365 Daysâ€šÃ„Â´ Became One of Netflixâ€šÃ„Â´s Worst-Reviewed Big Hits | False | By Ashley Spencer | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-12 | https://www.nytimes.com/2020/07/02/t-magazine/facials-at-home.html | Four Restorative Facials to Try at Home | False | By Kari Molvar | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/sports/tennis/french-open-fans.html | French Open, Unlike U.S. Open, to Allow Fans at its Tournament | False | By Christopher Clarey | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/at-home/coronavirus-keep-good-habits.html | How to Keep Good Habits Post-Lockdown | False | By Katherine Cusumano | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/europe/ukraine-imf-central-bank-corruption.html | Teetering Independence of Ukraineâ€šÃ„Ã´s Central Bank Tests a Key I.M.F. Demand | False | By Andrew E. Kramer | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/fsu-telecommute-remote.html | Florida State University Child Care Policy Draws Backlash | False | By Jacey Fortin and Derrick Bryson Taylor | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/music/freddy-cole-dead.html | Freddy Cole, Performer Who Emerged From Natâ€šÃ„Ã´s Shadow, Dies at 88 | False | By Giovanni Russonello | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/technology/goodbye-to-the-wild-wild-web.html | Goodbye to the Wild Wild Web | False | By Kevin Roose | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-07 | https://www.nytimes.com/2020/07/02/well/eat/moderate-drinking-study.html | Moderate Drinking May Be Good for the Brain | False | By Nicholas Bakalar | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/herman-cain-coronavirus.html | Herman Cain Hospitalized With Coronavirus | False | By Michael Cooper and Marie Fazio | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/opinion/trump-covid-economy.html | Trumpâ€šÃ„Ã´s Virus Is Spreading, and His Economy Is Stalling | False | By Paul Krugman | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/sports/football/gay-culverhouse-dead.html | Gay Culverhouse, Who Helped Injured Football Players, Dies at 73 | False | By Richard Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/10-new-books-to-read-this-week.html | 10 New Books We Recommend This Week | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/europe/encrypted-network-arrests-europe.html | When Police Are Hackers: Hundreds Charged as Encrypted Network Is Broken | False | By Adam Nossiter | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/adham-hassoun-detention.html | Government Seeks to Halt Release of Noncitizen Who Served Terrorism Sentence | False | By Carol Rosenberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-02 | https://www.nytimes.com/2020/07/02/sports/football/nfl-salary-cap-no-fans.html | N.F.L. Owners and Players in Talks on How to Offset Loss of Fans | False | By Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-09 | https://www.nytimes.com/2020/07/02/us/gregori-armstrong-dead-coronavirus.html | Gregori Armstrong, a Chicago Ironworker, Dies at 66 | False | By Katharine Q. Seelye | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/14-miles-dw-gibson.html | What Is the Status of Trumpâ€šÃ„Ã´s â€šÃ„Ã²Big, Beautiful Wallâ€šÃ„Ã´? | False | By Shane Bauer | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-09 | https://www.nytimes.com/2020/07/02/obituaries/maria-de-sousa-dead-coronavirus.html | Maria de Sousa, Leading Portuguese Scientist, Dies at 80 | False | By Raphael Minder | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/coronavirus-texas-masks.html | Texas Governor Reverses Course and Orders Face Masks | False | By David Montgomery and J. David Goodman | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/let-them-eat-tweets-jacob-s-hacker-paul-pierson.html | What Keeps America Divided? | False | By Franklin Foer | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/feminists-poetic-pretensions-and-other-letters-to-the-editor.html | Feminists, Poetic Pretensions and Other Letters to the Editor | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²The Yellow Houseâ€šÃ„Ã´ and â€šÃ„Ã²Night Boat to Tangierâ€šÃ„Ã´ | False | By Jennifer Krauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/review/irving-howe-considering-american-voice.html | Considering the American Voice | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-05 | https://www.nytimes.com/2020/07/02/books/Ben-Katchor-Karl-Polanyi-Great-Transformation.html | How Do We See Each Other in a â€šÃ„Ã²Market Societyâ€šÃ„Ã´? | False | By Ben Katchor | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-08 | https://www.nytimes.com/2020/07/02/dining/soft-serve-recipe.html | Turn Your Frozen Fruit Into the Simplest Soft Serve | False | By Clare de Boer | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/americas/mexico-shooting-drug-rehab.html | 26 Killed at Drug Rehab Center in Mexicoâ€šÃ„Ã´s Most Violent State | False | By Natalie Kitroeff and Paulina Villegas | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/sports/soccer/nwsl-ppp-loan.html | Federal Loan Saved a Soccer Season Nearly Lost to the Pandemic | False | By Andrew Keh and Andrew Das | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/dining/restaurants-nyc-dot-outdoor-dining.html | As Dining Takes to the Streets, New York Restaurants Hit a Speed Bump | False | By Pete Wells | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-10 | https://www.nytimes.com/2020/07/02/movies/jurassic-park.html | â€˜Â²Jurassic Parkâ€šÃ¸Â´: Where the Wild Things Are | False | By A.O. Scott and Manohla Dargis | | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/biden-trump-fundraising-2020.html | Dizzying Amounts of Money Pour Into the Biden and Trump Campaigns | False | By Shane Goldmacher | | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/world/americas/colombia-eln-bombing-arrests.html | Colombia Captures Guerrillas Accused in Deadly Car Bombing | False | By Jenny Carolina Gonzãˆ²Ã°Â´lez and Anatoly Kurmanaev | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/sports/soccer/liverpool-man-city.html | City Runs Past Liverpool in a Race That Ended Months Ago | False | By Rory Smith | | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/sports/basketball/maya-moore-jonathan-irons-freed.html | W.N.B.A. Starâ€šÃ¸Â´s Role in Freeing Man From Prison Shows Female Athletes at Forefront | False | By Kurt Streeter | | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/business/media/essence-magazine-accusations.html | Essence Names Interim Chief After Claim of â€šÃ¸Â²Abusive Work Cultureâ€šÃ¸Â´ | False | By Katie Robertson | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/opinion/coronavirus-july-4.html | The National Humiliation We Need | False | By David Brooks | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/racism-social-media-college-admissions.html | Colleges Rescinding Admissions Offers as Racist Social Media Posts Emerge | False | By Dan Levin | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/trump-2020-campaign-problems.html | Why June Was Such a Terrible Month for Trump | False | By Maggie Haberman, Jonathan Martin and Alexander Burns | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-04 | https://www.nytimes.com/2020/07/02/arts/design/guggenheim-investigation-racism.html | Guggenheim Opens Investigation Into Basquiat Show After Racism Complaints | False | By Zachary Small | | TX 8-900-152 |
| 2020-07-02 | 2020-07-07 | https://www.nytimes.com/2020/07/02/health/santillana-coronavirus-model-forecast.html | Can an Algorithm Predict the Pandemicâ€šÃ¸Â´s Next Moves? | False | By Benedict Carey | | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/justice-department-barr-berman-congress-testimony.html | U.S. Attorney Ousted by Barr Will Testify Privately Before Congress | False | By Katie Benner and Nicole Hong | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/opinion/race-reconciliation-complicity.html | A Long Road to Hope | False | By Marvin Blakely | 2020-09-02 | TX 8-900-152 |
| 2020-07-02 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/politics/trump-afghanistan-russia-bounty.html | Bounties Uproar Casts a Shadow Over a Rare Trump Foreign Policy Achievement | False | By Michael Crowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/02/opinion/coronavirus-masks.html | Seriously, Just Wear Your Mask | False | By Jesse Wegman | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/02/us/supreme-court-alabama-voting-restrictions.html | Splitting 5-4, Supreme Court Grants Alabamaâ€šÃ¸Â´s Request to Restore Voting Restrictions | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/02/business/media/tribune-alden-board-seat.html | Hedge Fundâ€šÃ¸Â´s Run at Tribune Publishing Ends With a New Board Seat | False | By Marc Tracy | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/02/us/politics/pence-covid.html | Pence Postponed Arizona Trip After Secret Service Agents Showed Signs of Virus | False | By Annie Karni | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/style/modern-love-in-defense-of-my-emu-tattoo.html | In Defense of My Emu Tattoo | False | By Jimmy Harney | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/pageoneplus/corrections-july-3-2020.html | Corrections: July 3, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/us/Jared-lakey-death-Oklahoma-police-taser.html | 2 Officers Face Murder Charges After Using Taser on Man More Than 50 Times, Officials Say | False | By Michael Levenson | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/asia/china-floods-rain.html | Severe Floods in China Leave Over 106 Dead or Missing | False | By Raymond Zhong | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/arts/television/whats-on-tv-friday-young-ahmed-and-hamilton.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Young Ahmedâ€šÃ„Â´ and â€šÃ„Â²Hamiltonâ€šÃ„Â´ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/us/coronavirus-college-professors.html | Colleges Face Rising Revolt by Professors | False | By Anemona Hartocollis | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/technology/the-vanlife-business-is-booming.html | The #Vanlife Business Is Booming | False | By Nellie Bowles | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/nyregion/atlantic-city-casinos-reopening-coronavirus.html | Bettors Gamble With Their Money, and the Virus, as Atlantic City Reopens | False | By Tracey Tully | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/sports/soccer/fiorentina-transfers-rocco-commisso.html | Secret Contracts Held a Surprise for Fiorentinaâ€šÃ„Â´s New Owners | False | By Tariq Panja | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/europe/france-prime-minister-resign.html | Macron Replaces Franceâ€šÃ„Â´s Prime Minister in Bid to Reinvigorate His Government | False | By Adam Nossiter and Aurelien Breeden | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/todayspaper/quotation-of-the-day-bettors-take-a-chance-as-atlantic-city-opens-under-a-new-normal.html | Quotation of the Day: Bettors Take a Chance as Atlantic City Opens Under a New Normal | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-08 | https://www.nytimes.com/interactive/2020/07/03/us/george-floyd-protests-crowd-size.html | Black Lives Matter May Be the Largest Movement in U.S. History | False | By Larry Buchanan, Quoctrung Bui and Jugal K. Patel | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/fashion/weddings/a-connection-rooted-in-the-land.html | A Connection Rooted in the Land | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/she-felt-special-by-the-nikes-he-wore.html | She Felt Special by the Nikes He Wore | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/insider/our-supreme-court-correspondent-on-this-weeks-abortion-ruling.html | Our Supreme Court Correspondent on This Weekâ€šÃ„Â´s Abortion Ruling | False | By Alisha Haridasani Gupta | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/meeting-at-just-the-right-time.html | Meeting at Just the Right Time | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/they-started-with-a-first-kiss-the-first-date-came-later.html | They Started With a First Kiss. The First Date Came Later. | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/donkeys-elephants-and-a-samoyed-puppy.html | Donkeys, Elephants and a Samoyed Puppy | False | By Rosalie R. Radomsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/now-showing-a-first-love-that-stuck.html | Now Showing: A First Love That Stuck | False | By Vincent M. Mallozzi | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/their-book-club-for-two.html | Their Book Club for Two | False | By Rosalie R. Radomsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/arts/music/beethoven-piano-sonatas.html | Playing Beethovenâ€šÃ„Â´s Piano Sonatas Changed How I Hear Them | False | By Anthony Tommasini | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/opinion/fourth-of-july.html | Letâ€šÃ„Â´s Finish the American Revolution | False | By Timothy Egan | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/style/machine-gun-kelly-colson-baker-megan-fox.html | Donâ€šÃ„Â´t Call Him Machine Gun Kelly | False | By Alexis Soloski | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/nyregion/wnyc-audrey-cooper-staff-revolt.html | WNYC Employees Demanded Diversity. They Got Another White Boss. | False | By Ginia Bellafante | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/nyregion/coronavirus-contact-tracer-nyc.html | How a Covid-19 Contact Tracer Spends Her Sundays | False | By Tammy La Gorce | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/us/immigration-daca-applications.html | One Brother Got DACA, One Didnâ€šÃ„Â´t. It Made All the Difference. | False | By Miriam Jordan | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-09 | https://www.nytimes.com/2020/07/03/style/self-care/durek-verrett-instagram-shaman.html | The Shaman of Instagram | False | By Jessica Bennett | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/opinion/coronavirus-mass-transit.html | Mass Transit, and Cities, Could Grind to a Halt Without Federal Aid | False | By Nicole Gelinas | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/us/politics/latinos-police-racism-black-lives-matter.html | Latinos Back Black Lives Matter Protests. They Want Change for Themselves, Too. | False | By Jennifer Medina | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/us/politics/symone-sanders-joe-biden.html | Symone Sanders Bet on Biden, and Herself | False | By Mark Leibovich | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/business/viceroy-beverly-hills-1MDB-fraud.html | A Beverly Hills Hotel, Bought With Looted Money, Goes on Sale | False | By Matthew Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/fashion/weddings/some-unexpected-survey-results.html | Some Unexpected Survey Results | False | By Vincent M. Mallozzi | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/technology/uber-hong-kong-experience.html | What Hong Kongâ€™s Pandemic Experience Taught Uber About Other Cities | False | By Kate Conger and Tiffany May | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/upshot/joe-biden-voters-coronavirus.html | Biden Supporters Are More Worried About the Health Risks of Voting | False | By Nate Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/nyregion/coronavirus-nyc-bike-paths.html | Could New York Finally Become a Bike City? | False | By Sasha von Oldershausen | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/sports/baseball/pawtucket-red-sox-worcester.html | When a Farewell Season Was Wiped Out, the Outfield Became a Diner | False | By Gary Santaniello | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/maine-lobster-summer-virus.html | For Maine Lobstermen, a Perfect Storm Threatens the Summer Season | False | By Thomas Gibbons-Neff | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/realestate/long-island-city-greenpoint-new-development.html | What the Coronavirus Has Done to New Development | False | By Stefanos Chen and David W. Chen | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/europe/johnson-brexit-hong-kong.html | Boris Johnsonâ€™s â€˜Global Britainâ€™: Inspired Vision or Wishful Thinking? | False | By Mark Landler | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/europe/turkey-jamal-khashoggi-trial.html | Trial of 20 Saudis in Jamal Khashoggi Killing Opens in Turkey | False | By Carlotta Gall | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/asia/bali-sisters-plastic-climate-change.html | After Fighting Plastic in â€˜Paradise Lost,â€™ Sisters Take On Climate Change | False | By Richard C. Paddock and Nyimas Laula | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/polling-defund-the-police.html | Have Americans Warmed to Calls to â€˜Defund the Policeâ€™? | False | By Giovanni Russonello | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/at-home/coronavirus-beards.html | Gentlemen, Take Control of That Beard | False | By Courtney Rubin | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/opinion/confederate-flag-mississippi-trethewey.html | Goodbye to a Symbol That Told Black Americans to â€˜Know Your Placeâ€™ | False | By Natasha Trethewey | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/arts/television/grand-designs-stream-netflix.html | Comfort Viewing: 3 Reasons I Love â€˜Grand Designsâ€™ | False | By Natalie Rinn | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/your-money/investors-racial-injustice.html | How Investors Are Addressing Racial Injustice | False | By Paul Sullivan | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/your-money/students-unemployment-insurance-coronavirus.html | Students May Qualify for Special Jobless Benefits | False | By Ann Carrns | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/realestate/most-expensive-home-sales-new-york-june-2020.html | In June, Slower Sales and Price Reductions in New York City | False | By Vivian Marino | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/sports/coronavirus-players-nba-mlb-opt-out.html | Coronavirus Leads Some Athletes to Opt Out, if They Can Afford It | False | By Andrew Keh | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/asia/myanmar-jade-mine.html | â€˜I Thought I Would Dieâ€™: Inside Myanmarâ€™s Risky Pursuit of Jade | False | By Saw Nang and Richard C. Paddock | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/nyregion/beaches-open-nyc.html | â€˜Free Againâ€™: New Yorkers, Virus in Mind, Head Back to Their Beaches | False | By Corey Kilgannon | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/smarter-living/coronavirus-fears-empathy.html | What to Say When People Tell You Their Coronavirus Fears | False | By Anna Goldfarb | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/arts/frederick-douglass-yale.html | Frederick Douglass, Seen Up Close | False | By Jennifer Schuessler | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/july-4-events-los-angeles.html | How the Coronavirus Is Transforming July 4 in Los Angeles | False | By Evan Nicole Brown | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-07 | https://www.nytimes.com/2020/07/03/movies/lin-manuel-miranda-disney-hamilton.html | Lin-Manuel Miranda and Disney: Timeline of a Collaboration | False | By Michael Paulson | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/sports/olympics/paralympics-rudy-garcia-tolson.html | He Drove 3,000 Miles to Find a Pool and Ended Up in the Ocean | False | By Matthew Futterman and Christian Monterrosa | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/asia/duterte-antiterrorism-law-philippines.html | Duterte Signs Antiterrorism Bill in Philippines Despite Widespread Criticism | False | By Jason Gutierrez | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-08 | https://www.nytimes.com/2020/07/03/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/europe/britain-quarantine-us-coronavirus.html | England Drops Its Quarantine for Most Visitors, but Not Those From the U.S. | False | By Mark Landler and Stephen Castle | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-14 | https://www.nytimes.com/2020/07/03/science/venom-amphibians-snakes.html | Itâ€šÃ„Ã´s Not a Snake, but Beware of Its Venomous Bite | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/arts/music/playlist-kanye-west-ty-dolla-sign-blackpink.html | Kanye West Dips a Toe in the Moment, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/coronavirus-amtrak-cuts.html | Critics Fear Amtrak Is Using Pandemic to Cut Service That Wonâ€šÃ„Ã´t Return | False | By Pranshu Verma | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/sports/football/washington-redskins-nickname-history.html | Washington Redskinsâ€šÃ„Ã´ Name Review Follows Years of Protest | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/business/james-sherwood-dead.html | James Sherwood, Who Revived the Orient Express, Dies at 86 | False | By Penelope Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/obituaries/margaret-morton-dead.html | Margaret Morton, Photographer at Home With the Homeless, Dies at 71 | False | By Penelope Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/world/africa/george-floyd-protests-police-africa.html | George Floydâ€šÃ„Ã´s Killing Prompts Africans to Call for Police Reform at Home | False | By Abdi Latif Dahir, Ruth Maclean and Lynsey Chutel | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/opinion/letters/coronavirus-masks.html | As Coronavirus Cases Spike, Appeals to Wear a Mask | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/opinion/letters/independence-day.html | Ashamed on the Fourth of July | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/arts/design/july-4-skytyping-skywriting-immigration.html | Protesting U.S. Immigration Policies, Artists Aim for the Sky | False | By Zachary Small | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/mary-trump-book-publication.html | Trumpâ€šÃ„Ã´s Niece Presses Case Against Effort to Bar Publication of Her Book | False | By Alan Feuer and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-09 | https://www.nytimes.com/2020/07/03/obituaries/lenora-garfinkel-dead-coronavirus.html | Lenora Fay Garfinkel, 90, Architect for Orthodox Jewish Communities, Dies | False | By John Leland | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/theater/theater-streaming-questions.html | We Got â€šÃ„Â²Hamilton.â€šÃ„Ã´ Why Canâ€šÃ„Ã´t We Stream Every Broadway Show? | False | By Elisabeth Vincentelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-08 | https://www.nytimes.com/2020/07/03/dining/the-most-delicious-chicken.html | The Most Delicious Chicken | False | By Emily Weinstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/world/europe/germany-military-neo-nazis-ksk.html | As Neo-Nazis Seed Military Ranks, Germany Confronts â€šÃ„Â²an Enemy Withinâ€šÃ„Ã´ | False | By Katrin Bennhold | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/arts/music/black-composers-classical-music.html | Lifting the Cone of Silence From Black Composers | False | By George E. Lewis | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/sports/football/washington-redskins-nickname-nfl.html | Washington and the N.F.L. Might Change the Redskins Name. Why Now? | False | By Kevin Draper | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/world/europe/turkey-human-rights-conviction.html | Turkey Convicts Human Rights Activists on Terror Charges | False | By Megan Specia | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/world/europe/russia-bounties-putin-afghanistan.html | Russia Denies Paying Bounties, but Some Say the U.S. Had It Coming | False | By Andrew Higgins and Andrew E. Kramer | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-03 | https://www.nytimes.com/2020/07/03/us/politics/immigration-furloughs-coronavirus.html | Immigration Officers Face Furloughs as Visa Applications Plunge | False | By Zolan Kanno-Youngs and Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-06 | https://www.nytimes.com/2020/07/03/world/asia/saroj-khan-dead.html | Saroj Khan, Choreographer Who Made Bollywood Sparkle, Dies at 71 | False | By Shalini Venugopal Bhagat | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/sports/soccer/ryan-rabel-rory-smith.html | A Career Spent on Twitter Canâ€šÃ„Ã¬t Ever Tell the Whole Story | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-08 | https://www.nytimes.com/2020/07/03/health/coronavirus-mortality-testing.html | U.S. Coronavirus Cases Are Rising Sharply, but Deaths Are Still Down | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-09 | https://www.nytimes.com/2020/07/03/obituaries/tanio-mendonca-dead-coronavirus.html | Tâ€šÃ¢nio Mendonâ€šÃ¢Ÿa, Brazilian Carnaval Samba Composer, Dies at 52 | False | By Michael Astor | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/business/economy/europe-us-jobless-coronavirus.html | European Workers Draw Paychecks. American Workers Scrounge for Food. | False | By Peter S. Goodman, Patricia Cohen and Rachel Chandler | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/books/rudolfo-anaya-dead.html | Rudolfo Anaya, a Father of Chicano Literature, Dies at 82 | False | By Simon Romero | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-05 | https://www.nytimes.com/2020/07/03/well/live/coronavirus-spread-outdoors-party.html | How Safe Are Outdoor Gatherings? | False | By Tara Parker-Pope | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/minneapolis-government-george-floyd.html | â€šÃ„Ã²They Have Lost Controlâ€šÃ„Ã´: Why Minneapolis Burned | False | By Farah Stockman | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/sports/baseball/mlb-workouts-first-practices-boston-red-sox.html | A Joyous Return to M.L.B.â€šÃ¢Ã¬s Ballparks, With a Dose of Wariness | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/trump-coronavirus-mount-rushmore.html | Trump Uses Mount Rushmore Speech to Deliver Divisive Culture War Message | False | By Annie Karni | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/books/lonnie-wheeler-dead.html | Lonnie Wheeler, 68, Dies; Helped Ballplayers Tell Their Stories | False | By Richard Sandomir | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/memo-russian-bounties.html | New Administration Memo Seeks to Foster Doubts About Suspected Russian Bounties | False | By Charlie Savage, Eric Schmitt, Rukmini Callimachi and Adam Goldman | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/opinion/supreme-court-gay-rights-church.html | A Supreme Court Win for Gay Rights, but Not in My Church | False | By Jeff Chu | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/opinion/orwell-fourth-of-july.html | Reading Orwell for the Fourth of July | False | By Bret Stephens | 2020-09-02 | TX 8-900-152 |
| 2020-07-03 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/virus-arizona.html | Virus Surges in Arizona, but the Rodeo Goes On | False | By Elizabeth Williamson | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/03/us/politics/kimberly-guilfoyle-trump-campaign-coronavirus.html | Kimberly Guilfoyle, Top Fund-Raising Official for Trump Campaign, Tests Positive for Coronavirus | False | By Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/03/pageoneplus/corrections-july-4-2020.html | Corrections: July 4, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/03/todayspaper/quotation-of-the-day-some-revel-in-the-surf-others-fear-a-new-wave.html | Quotation of the Day: Some Revel in the Surf. Others Fear a New Wave. | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/arts/television/whats-on-tv-saturday-family-romance-llc-and-fireworks.html | Whatâ€šÃ¢Ã¬s on TV Saturday: â€šÃ„Ã²Family Romance, LLCâ€šÃ„Ã´ and Fireworks | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/sports/tennis/tennis-rankings-coronavirus.html | Tennis Tours Debate Ranking Systems Frozen by the Coronavirus | False | By Christopher Clarey | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/world/asia/south-korea-coronavirus-quarantine-hotel.html | Howâ€šÃ„Ã´s Your Quarantine? If No Oneâ€šÃ„Ã´s Banging Gongs, Count Your Blessings | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/technology/virtual-summer-camps-pandemic.html | This Yearâ€šÃ„Ã´s Summer Campground: Our Bedrooms and Living Rooms | False | By Nellie Bowles | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/sports/baseball/Hyun-jin-Ryu-blue-jays.html | Interpreting More Than Words for a Baseball Star | False | By Andrew Keh | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-09 | https://www.nytimes.com/2020/07/04/books/review-burning-down-house-newt-gingrich-julian-zelizer.html | Newt Gingrich and the Dawn of a Toxic Political Era | False | By Jennifer Szalai | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/fashion/weddings/no-zoom-wedding-next-year.html | If a Zoom Wedding Isnâ€šÃ„Ã´t for You, Hereâ€šÃ„Ã´s How to Plan For Later | False | By Lauren McCarthy | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/sports/football/anthem-kneeling-sports.html | The Anthem Debate Is Back. But Now Itâ€šÃ„Ã´s Standing Thatâ€šÃ„Ã´s Polarizing. | False | By John Branch | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/biden-vice-president-.html | Life on the Vice-Presidential Short List | False | By Sydney Ember | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/republican-convention-jacksonville-charlotte.html | How the Republican Convention Created Money Woes in Two Cities | False | By Annie Karni, Rebecca R. Ruiz and Kenneth P. Vogel | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-06 | https://www.nytimes.com/2020/07/04/movies/hamilton-anthony-ramos.html | Movies You Can See the Stars of â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Now | False | By Nancy Coleman | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/world/americas/virus-caribbean-hurricane.html | Caribbean, Struggling in the Pandemic, Braces for Hurricane Season | False | By Kirk Semple | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/world/asia/north-korea-sanctions-coronavirus.html | In North Korea, Coronavirus Hurts More Than Any Sanctions Could | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-09 | https://www.nytimes.com/2020/07/04/style/couture-workers-fashion-coronavirus.html | The Unsung Heroes of Fashion, Now Mostly Unemployed | False | By Vanessa Friedman, Elizabeth Paton, Jessica Testa and Guy Trebay | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/coronavirus-evictions-renters-immigrants.html | Sleeping Outside in a Pandemic: Vulnerable Renters Face Evictions | False | By Caitlin Dickerson | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/theater/theaters-persevere-in-pandemic.html | Beyond Broadway, the Show Does Go On | False | By Michael Paulson | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/at-home/coronavirus-paper-planes.html | See Science Fly | False | By Ken Blackburn | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/michael-pack-china-internet.html | New Trump Appointee Puts Global Internet Freedom at Risk, Critics Say | False | By Pranshu Verma and Edward Wong | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-16 | https://www.nytimes.com/2020/07/04/style/muslim-beauty-pageant-miss-muslimah-usa.html | â€šÃ„Ã²I Am Here to Prove You Wrongâ€šÃ„Ã´ | False | By Farah Al Qasimi and Liana Aghajanian | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/world/asia/japan-rains-flooding-landslides.html | Severe Flooding in Southern Japan Swamps Nursing Home | False | By Gerry Mullany | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/world/africa/somalia-bombing-mogadishu.html | Attacks in Somalia Leave at Least 5 Dead | False | By Abdi Latif Dahir | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-12 | https://www.nytimes.com/2020/07/04/books/review/picture-books-miyakoshi-akiko-i-dream-of-a-journey.html | 8 Picture Books That Let Young Minds Wonder and Wander on Their Own | False | By Jennifer Krauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/realestate/whats-the-best-way-to-make-a-noise-complaint-against-my-neighbor.html | Whatâ€šÃ„Ã´s the Best Way to Make a Noise Complaint Against My Neighbor? | False | By Ronda Kaysen | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-08 | https://www.nytimes.com/2020/07/04/admin/pick-your-tofu-crispy-or-baked.html | Pick Your Tofu: Crispy or Baked | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/at-home/coronavirus-things-to-do-at-home.html | Visit the Louvre and Christina Tosiâ€šÃ„Ã´s Kitchen | False | By Adriana Balsamo and Hilary Moss | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-04 | https://www.nytimes.com/2020/07/04/opinion/sunday/women-work-coronavirus.html | Women Ask Themselves, â€šÃ„Ã²How Can I Do This for One More Day?â€šÃ„Ã´ | False | By Leah Nash | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/health/coronavirus-death-rate.html | The Pandemicâ€šÃ„Ã´s Big Mystery: How Deadly Is the Coronavirus? | False | By Donald G. McNeil Jr. | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/coronavirus-texas-lubbock.html | In West Texas, Lingering Distrust in Public Health Measures as Virus Spreads | False | By J. David Goodman | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/coronavirus-houston-new-york.html | As Coronavirus Slams Houston Hospitals, Itâ€šÃ„Ã´s Like New York â€šÃ„Ã²All Over Againâ€šÃ„Ã´ | False | By Sheri Fink | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/Elijah-McClain-aurora-police-officers.html | 3 Officers Fired Over Photos Taken Near Elijah McClain Memorial | False | By Maria Cramer | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/trump-mt-rushmore.html | At Mt. Rushmore and the White House, Trump Updates â€šÃ„Ã²American Carnageâ€šÃ„Ã´ Message for 2020 | False | By Annie Karni and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/trump-statues-american-heroes.html | Trump Says He Will Create a Statuary Park Honoring â€šÃ„Ã²American Heroesâ€šÃ„Ã´ | False | By Michael Crowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/politics/south-china-sea-aircraft-carrier.html | With Beijingâ€šÃ„Ã´s Military Nearby, U.S. Sends 2 Aircraft Carriers to South China Sea | False | By Lara Jakes | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-08 | https://www.nytimes.com/2020/07/04/arts/marc-fumaroli-dead.html | Marc Fumaroli, Defender of French Culture, Is Dead at 88 | False | By Thứ©ophile Larcher | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-07 | https://www.nytimes.com/2020/07/04/arts/dance/nikolai-fadeyechev-dead.html | Nikolai Fadeyechev, Elegant Bolshoi Dancer, Is Dead at 87 | False | By Anna Kisselgoff | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/sports/baseball/masahiro-tanaka-yankees-injury-stanton.html | Masahiro Tanaka Struck by Ball as Yankees Take Health Hit | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/us/july-fourth-celebrations-coronavirus.html | Fourth of July Celebrations Dulled by Soaring Coronavirus Cases | False | By Nicholas Bogel-Burroughs | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-05 | https://www.nytimes.com/2020/07/04/health/coronavirus-neanderthals.html | DNA Inherited From Neanderthals May Increase Risk of Covid-19 | False | By Carl Zimmer | 2020-09-02 | TX 8-900-152 |
| 2020-07-04 | 2020-07-06 | https://www.nytimes.com/2020/07/04/health/239-experts-with-one-big-claim-the-coronavirus-is-airborne.html | 239 Experts With One Big Claim: The Coronavirus Is Airborne | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/04/todayspaper/quotation-of-the-day-chilling-words-for-renters-be-out-by-tomorrow.html | Quotation of the Day: Chilling Words for Renters: â€šÃ„Ã²Be Out by Tomorrowâ€šÃ„Ã´ | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/04/pageoneplus/corrections-july-5-2020.html | Corrections: July 5, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/arts/television/whats-on-tv-sunday-ganja-hess-and-outery.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Ganja & Hessâ€šÃ„Ã´ and â€šÃ„Ã²Outcryâ€šÃ„Ã´ | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/nyregion/metropolitan-diary.html | â€šÃ„Ã²We Both Wound Up at a Corner Waiting for the Light to Changeâ€šÃ„Ã´ | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/business/coronavirus-malls-department-stores-bankruptcy.html | With Department Stores Disappearing, Malls Could Be Next | False | By Sapna Maheshwari | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/insider/capitalized-black.html | Why Weâ€šÃ„Ã´re Capitalizing Black | False | By Nancy Coleman | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/nyregion/nj-migrant-workers-covid-19.html | How You Get Your Berries: Migrant Workers Who Fear Virus, but Toil On | False | By Tracey Tully | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/politics/conventions-television-coverage.html | We Now Interrupt Your Regularly Scheduled Convention Programming | False | By Michael M. Grynbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/asia/hong-kong-security-law.html | Hong Kong, Changed Overnight, Navigates Its New Reality | False | By Vivian Wang, Elaine Yu and Tiffany May | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/business/china-medical-supplies.html | China Dominates Medical Supplies, in This Outbreak and the Next | False | By Keith Bradsher | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/middleeast/turkey-erdogan-hasankeyf-Ilisu-dam.html | An Ancient Valley Lost to â€šÃ„Â²Progressâ€šÃ„Â´ | False | By Carlotta Gall and Mauricio Lima | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/business/the-week-in-business-coronavirus-shutdowns-jobs.html | The Week in Business: Shut It Back Down | False | By Charlotte Cowles | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/asia/tokyo-governor-election.html | Tokyoâ€šÃ„Â´s First Female Governor Sails to Re-Election Even as Virus Cases Rise | False | By Motoko Rich | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/realestate/homes-that-sold-for-around-500000-or-less.html | Homes That Sold for Around $500,000 or Less | False | By C. J. Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/movies/bebes-kids-racial-justice.html | â€šÃ„Â²BĂ¢ÂšĂ¢Â´sĂ‚Âœâ€šÃ„Â´s Kidsâ€šÃ„Â´ Shared a Lesson About Racial Injustice | False | By Maya Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-08 | https://www.nytimes.com/2020/07/05/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/politics/tommy-tuberville-senate-hedge-fund.html | A Trump-Backed Senate Candidateâ€šÃ„Â´s Hedge Fund Disaster | False | By Danny Hakim | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/europe/coronavirus-italy-outdoor-movies-festivals.html | Italyâ€šÃ„Â´s Outdoor Summer Movies See Threat From Ailing Film Industry | False | By Elisabetta Povoledo | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/europe/england-pubs-coronavirus-wales.html | To Buy a Drink in This Border Town, Make Sure Youâ€šÃ„Â´re in England | False | By Stephen Castle | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/opinion/letters/racial-justice.html | Americaâ€šÃ„Â´s Crises: How to Respond? | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-05 | https://www.nytimes.com/2020/07/05/opinion/letters/baby-boomers.html | The Last of the Baby Boomers Get a Word In | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/theater/les-blancs-review-lorraine-hansberry.html | Review: â€šÃ„Â²Les Blancsâ€šÃ„Â´ Is an Anguished Play for an Anguished Moment | False | By Alexis Soloski | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/politics/prince-andrew-jeffrey-epstein.html | Prince Andrew Sought Washington Lobbyist to Help With Epstein Case | False | By Kenneth P. Vogel | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/interactive/2020/07/05/us/coronavirus-latinos-african-americans-cdc-data.html | The Fullest Look Yet at the Racial Inequity of Coronavirus | False | By Richard A. Oppel Jr., Robert Gebeloff, K.K. Rebecca Lai, Will Wright and Mitch Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/summer-taylor-seattle.html | Seattle Protester Dies After Being Struck by Car | False | By Allyson Waller | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/chicago-shootings.html | Chicago Gun Violence Spikes and Increasingly Finds the Youngest Victims | False | By Neil MacFarquhar and Robert Chiarito | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/politics/joe-biden-foreign-policy.html | â€šÃ„Â²Strategic Empathyâ€šÃ„Â´: How Bidenâ€šÃ„Â´s Informal Diplomacy Shaped Foreign Relations | False | By Michael Crowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/politics/trump-coronavirus-factcheck.html | Trump Falsely Claims â€šÃ„Â²99 Percentâ€šÃ„Â´ of Virus Cases Are â€šÃ„Â²Totally Harmlessâ€šÃ„Â´ | False | By Roni Caryn Rabin and Chris Cameron | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/us/Black-lives-matter-detective-fired-Springfield.html | Massachusetts Detective Is Fired Over Black Lives Matter Post | False | By Bryan Pietsch | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/business/atlantic-coast-pipeline-cancel-dominion-energy-berkshire-hathaway.html | Atlantic Coast Pipeline Canceled as Delays and Costs Mount | False | By Ivan Penn | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/sports/baseball/coronavirus-mlb.html | Baseball Is Showing Some Early Optimism. How Long Can It Last? | False | By James Wagner | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/middleeast/iran-Natanz-nuclear-damage.html | Iran Admits Serious Damage to Natanz Nuclear Site, Setting Back Program | False | By Farnaz Fassihi, Richard Pérez-Peña and Ronen Bergman | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/world/europe/croatia-election-plenkovic-coronavirus.html | Croatian Prime Minister's Gamble on Early Elections Pays Off. | False | By Joe Orovic and Patrick Kingsley | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/opinion/unemployment-benefits-coronavirus.html | How to Give Workers a Raise Without Employers Paying for It | False | By Bharat Ramamurti and Lindsay Owens | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/opinion/coronavirus-chase-rice-country-music.html | How to Keep Music (and One Another) Alive | False | By Margaret Renkl | 2020-09-02 | TX 8-900-152 |
| 2020-07-05 | 2020-07-06 | https://www.nytimes.com/2020/07/05/opinion/trump-monuments.html | 'Tell the Truth and Shame the Devil' | False | By Charles M. Blow | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/05/business/media/netflix-hollywood-black-culture.html | How Netflix Beat Hollywood to a Generation of Black Content | False | By Ben Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/05/obituaries/nick-cordero-dead-coronavirus.html | Nick Cordero, Nominated for Tony as Tap-Dancing Tough Guy, Dies at 41 | False | By Michael Paulson | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/05/technology/uber-postmates-deal.html | Uber Buys Postmates for $2.65 Billion | False | By Mike Isaac, Erin Griffith and Adam Satariano | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/05/todayspaper/quotation-of-the-day-scientists-insist-airborne-spread-is-a-threat-as-the-who-wavers.html | Quotation of the Day: Scientists Insist Airborne Spread Is a Threat as the W.H.O. Wavers | False | | | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/Idaho-plane-crash.html | 8 People Believed Dead After Planes Collide and Crash Into Idaho Lake | False | By Azi Paybarah and Christina Morales | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/arts/television/whats-on-tv-monday-the-god-of-high-school-and-personal-problems.html | What's on TV Monday: 'The God of High School' and 'Personal Problems' | False | By Peter Libbey | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/asia/china-detains-xu-zhangrun-critic.html | Seized by the Police, an Outspoken Chinese Professor Sees Fears Come True | False | By Chris Buckley | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/us/politics/trump-lobbyists-swamp-campaign.html | Trump Vowed to 'Drain the Swamp,' but Lobbyists Are Helping Run His Campaign | False | By Kenneth P. Vogel, Michael LaForgia and Hailey Fuchs | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/nyregion/Jeff-van-drew-primary.html | A Kennedy and a Professor Compete to Run Against a Trump Backer | False | By Tracey Tully | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/sports/football/cam-newton-new-england-patriots.html | Can Cam Newton Be Superman Again? | False | By Ben Shpigel | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/sports/baseball/tony-kemp-as-twitter.html | An Unlikely Source of Catharsis for a Black M.L.B. Player: Social Media | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/movies/ennio-morricone-dead.html | Ennio Morricone, Oscar-Winning Composer of Film Scores, Dies at 91 | False | By Robert D. McFadden | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-26 | https://www.nytimes.com/2020/07/06/books/review/blyden-jackson-operation-burning-candle-black-radical-thrillers.html | These Radical Black Thrillers Fantasized About Dismantling the Police | False | By Adam Langer | | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/parentheses-coronavirus-writing.html | (Let Us Out of This Clause) | False | By Ben Dolnick | | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/well/move/arm-shoulder-pain-rotator-cuff-injury.html | Easing Arm and Shoulder Pain From a Rotator Cuff Injury | False | By Jane E. Brody | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/upshot/murders-rising-crime-coronavirus.html | It's Been Such a Weird Year. That's Also Reflected in Crime Statistics. | False | By Jeff Asher and Ben Horwitz | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/thomas-jefferson-memorial-truscott.html | I'm a Direct Descendant of Thomas Jefferson. Take Down His Memorial. | False | By Lucian K. Truscott IV | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-12 | https://www.nytimes.com/2020/07/06/realestate/living-with-your-desk-mates.html | Living With Your Desk Mates | False | By Kim Velsey | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-06 | 2020-07-12 | https://www.nytimes.com/2020/07/06/parenting/mom-rage-pandemic.html | â€˜Â²I Am Going to Physically Explodeâ€šÂ‚Â´: Mom Rage in a Pandemic | False | By Minna Dubin | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/coronavirus-florida-miami.html | As the Virus Surged, Florida Partied. Tracking the Revelers Has Been Tough. | False | By Patricia Mazzei | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/antiracism-what-comes-next.html | Everyoneâ€šÂ‚Â´s an Antiracist. Now What? | False | By Erin Aubry Kaplan | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/business/cashless-transactions.html | Our Cash-Free Future Is Getting Closer | False | By Liz Alderman | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-06 | https://www.nytimes.com/2020/07/06/insider/could-we-fight-misinformation-with-blockchain-technology.html | Could We Fight Misinformation With Blockchain Technology? | False | By Pooja Reddy | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-19 | https://www.nytimes.com/2020/07/06/arts/music/jarvis-cocker-jarv-is.html | Jarvis Cocker Keeps Hearing That Voice | False | By Rob Tannenbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/us/politics/coronavirus-federal-government.html | As Coronavirus Cases Rise, the Federal Work Force Heads Back to the Office | False | By Zach Montague | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-11 | https://www.nytimes.com/2020/07/06/us/Epidemiologists-coronavirus-protests-quarantine.html | Are Protests Dangerous? What Experts Say May Depend on Whoâ€šÂ‚Â´s Protesting What | False | By Michael Powell | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/business/energy-environment/renewable-energy-natural-gas.html | The Next Energy Battle: Renewables vs. Natural Gas | False | By Ivan Penn | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/nyregion/mta-buses-nyc-coronavirus.html | Why New York Buses Are on the Rise in a Subway City | False | By Christina Goldbaum and Winnie Hu | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/joe-biden-climate-change.html | Bidenâ€šÂ‚Â´s Big Climate Decision: Will He Embrace His Task Forceâ€šÂ‚Â´s Goals? | False | By Lisa Friedman and Katie Glueck | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/coronavirus-aid-miliband.html | Borders Wonâ€šÂ‚Â´t Protect Your Country From Coronavirus | False | By Robert E. Rubin and David Miliband | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/business/dealbook/buffett-berkshire-pipeline-deal.html | Warren Buffett Is Back in the Game | False |  | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/arts/uk-rescue-package.html | U.K. Announces $2 Billion Bailout to Help Keep the Arts Afloat | False | By Alex Marshall | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/fort-hood-soldier-vanessa-guillen-remains-found.html | â€˜Â²An Empty Presence in My Chestâ€šÂ‚Â´: Vanessa Guillenâ€šÂ‚Â´s Family Calls for Change in the Military | False | By Christina Morales | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/books/dana-canedy-named-simon-schuster-publisher.html | Simon & Schuster Names Dana Canedy New Publisher | False | By Elizabeth A. Harris | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-12 | https://www.nytimes.com/2020/07/06/parenting/rituals-pandemic-kids-athletes.html | Rituals Keep These Athletes Grounded. They Can Help Parents, Too. | False | By Neha Chaudhary, M.D. | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/europe/italy-coronavirus-pawnshops.html | Virus Revives Italyâ€šÂ‚Â´s Age-Old Shadow Safety Net: The Pawnshop | False | By Jason Horowitz | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/gleaners-farm-food-waste.html | Meet the Gleaners, Combing Farm Fields to Feed the Newly Hungry | False | By Rachel Wharton | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-09 | https://www.nytimes.com/2020/07/06/business/pilots-jobs-shortage-airlines.html | Pilots Were Once in Short Supply. Now Theyâ€šÂ‚Â´re Losing Their Jobs. | False | By Niraj Chokshi | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/electoral-college-supreme-court.html | States May Curb â€˜Â²Faithless Electors,â€šÂ‚Â´ Supreme Court Rules | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/trump-bubba-wallace-nascar.html | Trump Adds to Playbook of Stoking White Fear and Resentment | False | By Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/welcome-to-sandwich-city.html | Welcome to Sandwich City | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/ppp-small-business-loans.html | Lobbyists, Law Firms and Trade Groups Took Small-Business Loans | False | By Jeanna Smialek, Jim Tankersley and Luke Broadwater | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-06 | 2020-07-14 | https://www.nytimes.com/2020/07/science/spirit-bears-canada.html | Hair From Ghostly Bears Reveals New Genetic Secrets | False | By Lesley Evans Ogden | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/technology/tiktok-google-facebook-twitter-hong-kong.html | TikTok to Withdraw From Hong Kong as Tech Giants Halt Data Requests | False | By Paul Mozur | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/europe/coronavirus-roma-bulgaria.html | Europeâ€šÃ„Ã´s Roma Already Faced Discrimination. The Pandemic Made It Worse. | False | By Patrick Kingsley and Boryana Dzhambazova | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/phoenix-arizona-police-shooting-garcia.html | Phoenix Police Kill Man in Parked Car, Igniting New Protests | False | By Simon Romero and Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/arts/music/lil-baby-lil-durk-billboard-chart.html | Hip-Hopâ€šÃ„Ã´s Deluxe Editions Rule the Billboard Album Chart | False | By Joe Coscarelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/arts/design/university-of-kentucky-slavery-mural-lawsuit.html | Studentsâ€šÃ„Ã´ Calls to Remove a Mural Were Answered. Now Comes a Lawsuit. | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/dakota-access-pipeline.html | Dakota Access Pipeline to Shut Down Pending Review, Federal Judge Rules | False | By Jacey Fortin and Lisa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-30 | https://www.nytimes.com/2020/07/06/technology/youtube-online-harassment.html | YouTubeâ€šÃ„Ã´s Power of the Purse | False | By Shira Ovide | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/arts/music/charlie-daniels-dead.html | Charlie Daniels, Fiddling Force in Country and Rock, Dies at 83 | False | By Bill Friskics-Warren | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/middleeast/coronavirus-saudi-domestic-workers-maids-arab.html | Laid Off and Locked Up: Virus Traps Domestic Workers in Arab States | False | By Ben Hubbard and Louise Donovan | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/nyregion/nyc-phase-3-reopening-coronavirus.html | N.Y.C. Reopening: Dog Runs and Manicures, but Still No Indoor Dining | False | By Michael Gold | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/books/review-crooked-hallelujah-kelli-jo-ford.html | Cherokee Women Aim for a Better Life in â€šÃ„Ã´Crooked Hallelujahâ€šÃ„Ã´ | False | By Dwight Garner | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-14 | https://www.nytimes.com/2020/07/06/science/elephants-dead-botswana.html | 356 Elephants Died Suddenly. The Cause Is a Mystery. | False | By Rachel Nuwer | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/golf/memorial-tournament-spectators.html | PGA Tour Nixes Plan to Have Fans at the Memorial Tournament | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/europe/brixton-london-eviction-grocer-nour.html | â€šÃ„Ã´Heâ€šÃ„Ã´s Buying Up Brixtonâ€šÃ„Ã´: Beloved Grocerâ€šÃ„Ã´s Eviction Sparks Gentrification Fight | False | By Adam Satariano | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/health/fast-coronavirus-tests.html | A New Generation of Fast Coronavirus Tests Is Coming | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/nyregion/amy-cooper-false-report-charge.html | Amy Cooper Faces Charges After Calling Police on Black Bird-Watcher | False | By Jan Ransom | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/letters/trump-coronavirus-mount-rushmore.html | Trumpâ€šÃ„Ã´s Fiery Attack at Mount Rushmore | False | | | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/mary-trump-book.html | Simon & Schuster Advances Publication Date of Trump Tell-All | False | By Alan Feuer and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/nyregion/black-women-essential-workers.html | How a Brooklyn Artist Is Making Black Women Her Focus | False | By Sandra E. Garcia | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/letters/coronavirus-jobs.html | There Are Ways to Avoid Layoffs | False | | | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/theater/actors-equity-theater-reopening.html | A Pandemic First: Actorsâ€šÃ„Ã´ Union Will Allow Two Shows, With Testing | False | By Michael Paulson | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/ice-ice-cooking-school-merger.html | Two Top New York City Culinary Schools Join Forces | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/europe/britain-human-rights-sanctions.html | Britain, Charting Its Own Course on Human Rights, Imposes New Sanctions | False | By Mark Landler | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/supreme-court-electoral-college-faithless.html | Can We Please Pick the President by Popular Vote Now? | False | By Jesse Wegman | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/health/coronavirus-airborne-aerosols.html | Airborne Coronavirus: What You Should Do Now | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/football/washington-team-name-change.html | Trump Supports Washington Team Name. Retailers Pull Merchandise. | False | By Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/atlanta-mayor-8-year-old-killed.html | â€˜Â¹Itâ€˜Â¹Â's Got to Stopâ€˜Â¹Â¹: Atlantaâ€˜Â¹Â's Mayor Decries a Surge of Violence as a Girl Is Killed | False | By Rick Rojas | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/horse-racing/baffert-drug-test-charlatan-gamine.html | Two Horses Trained by Baffert Test Positive for Banned Substances | False | By Joe Drape | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/football/pat-mahomes-contract.html | Patrick Mahomes Gets 10-Year Deal With Kansas City Chiefs | False | By Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-16 | https://www.nytimes.com/2020/07/06/arts/dulce-nunes-dead-coronavirus.html | Dulce Nunes, Bossa Nova Star of the 1960s, Dies at 90 | False | By Michael Astor | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/health/coronavirus-nick-cordero-underlying-conditions.html | In Nick Corderoâ€˜Â¹Â's Death, a Reminder of Covid-19â€˜Â¹Â's Unknowns | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/baseball/mlb-testing-coronavirus.html | As M.L.B. Stumbles Out of the Gate, Player Pushback Gets Louder | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/breonna-taylor-lawsuit-claims.html | Breonna Taylorâ€˜Â¹Â's Family Claims She Was Alive After Shooting but Given No Aid | False | By Rukmini Callimachi | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/trump-asylum-ban-ninth-circuit.html | Appeals Court Strikes Down Trump Administrationâ€˜Â¹Â's Asylum Ban | False | By Miriam Jordan | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/soccer/fc-dallas-mls-tournament-coronavirus.html | F.C. Dallas Withdraws from M.L.S. Tournament Because of Virus Cases | False | By Gillian R. Brassil | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/world/americas/coronavirus-trudeau-washington-trade-deal.html | Prime Minister Justin Trudeau Wonâ€˜Â¹Â't Cross the Border for Washington Summit | False | By Catherine Porter | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/opinion/covid-19-trump.html | How America Lost the War on Covid-19 | False | By Paul Krugman | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/nyregion/nyc-school-reopening-plan.html | New York Cityâ€˜Â¹Â's Biggest Decision: How to Safely Reopen Schools | False | By Eliza Shapiro | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/nyregion/murders-nyc-guns-crime.html | 64 Shot, 10 Dead: Spike in Gun Violence Alarms an On-Edge N.Y.C. | False | By Ashley Southall | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/sports/hockey/nhl-playoffs.html | N.H.L. and Players Agree to Start Postseason Tournament on Aug. 1 | False | By Andrew Knoll | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/supreme-court-keystone-xl-pipeline.html | Supreme Court Wonâ€˜Â¹Â't Block Ruling to Halt Work on Keystone XL Pipeline | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/business/media/mcclatchy-newspapers-hedge-fund.html | McClatchy, a Family Newspaper Business, Heads Toward Hedge-Fund Ownership | False | By Marc Tracy | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/ny-winery-tours.html | A Wine Getaway | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/east-coast-oysters.html | Slurp Oysters From the Eastern Seaboard | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/fab-slabs-cutting-boards-australia.html | Wooden Cutting Boards Arrive From Australia | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/politics/spencer-cox-jon-huntsman-utah.html | Spencer Cox Wins Utahâ€˜Â¹Â's G.O.P. Primary for Governor, Beating Jon Huntsman | False | By Maggie Astor | 2020-09-02 | TX 8-900-152 |
| 2020-07-06 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/quince-paste-francois-doucet.html | A Quince Paste by Request | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/coronavirus-universities-colleges-reopening.html | Colleges Plan to Reopen Campuses, but for Just Some Students at a Time | False | By Anemona Hartocollis | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/ramen-at-home-kits.html | Let the Ramen Come to You | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/06/dining/friuli-food-and-wine-book.html | Where Italian and Slovene Cuisine Meet | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/06/us/coronavirus-test-shortage.html | Months Into Virus Crisis, U.S. Cities Still Lack Testing Capacity | False | By Sarah Mervosh and Manny Fernandez | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/06/arts/television/paapa-essiedu-i-may-destroy-you.html | Paapa Essiedu Knows â€šÃ‚Â¯I May Destroy Youâ€šÃ‚Â´ Is Hard to Watch | False | By Eleanor Stanford | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/06/technology/palantir-technologies-ipo.html | Palantir Technologies Files to Go Public | False | By Erin Griffith | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/06/business/energy-environment/sunrun-vivint-solar.html | Solar Deal Would Create a New Industry Giant | False | By Ivan Penn | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/06/pageoneplus/corrections-july-7-2020.html | Corrections: July 7, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/06/todayspaper/quotation-of-the-day-delayed-testing-and-instant-anger.html | Quotation of the Day: Delayed Testing and Instant Anger | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/arts/television/whats-on-tv-tuesday-the-truth-and-jim-jefferies.html | Whatâ€šÃ‚Â´s on TV Tuesday: â€šÃ‚Â²The Truthâ€šÃ‚Â´ and Jim Jefferies | False | By Sara Aridi | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/opinion/coronavirus-merkel-germany.html | How Germany Fell Back in Love With Angela Merkel | False | By Anna Sauerbrey | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/science/neutrinos-snowball-randall-munroe.html | Could You Make a Snowball of Neutrinos? | False | By Randall Munroe | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/health/rare-diseases.html | â€šÃ‚Â²It Will Consume Your Lifeâ€šÃ‚Â´: 4 Families Take On Rare Diseases | False | By Gina Kolata | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/interactive/2020/07/07/nyregion/nyc-beaches-open.html | Finally, N.Y.C. Beaches Are Open for Swimming. Thank God. | False | By Amanda Rosa | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/sports/football/colin-kaepernick-disney-jemele-hill-espn.html | Kaepernickâ€šÃ‚Â´s Deal With Disney Includes a Jemele Hill Project at ESPN | False | By Kevin Draper | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-07 | https://www.nytimes.com/2020/07/07/nyregion/nyc-unemployment.html | A Million Jobs Lost: A â€šÃ‚Â²Heart Attackâ€šÃ‚Â´ for the N.Y.C. Economy | False | By Patrick McGeehan | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/burning-down-the-house-julian-zelizer.html | When American Politics Turned Toxic | False | By Geoffrey Kabaservice | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/ben-ehrenreich-desert-notebooks.html | Ben Ehrenreichâ€šÃ‚Â´s Dispatches From the Beginning and End of the World | False | By William Atkins | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/books/review/jeff-vandermeer-peculiar-peril.html | Jeff VanderMeerâ€šÃ‚Â´s Young Adult Novel Is a Madcap Magical Mash-Up | False | By Laird Hunt | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/becoming-duchess-goldblatt-anonymous.html | Who Is Duchess Goldblatt? | False | By Julie Klam | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/quitter-erica-barnett.html | On the Path to Recovery, One Step at a Time Is Easier Said Than Done | False | By Beth Macy | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-26 | https://www.nytimes.com/2020/07/07/books/review/mother-daughter-widow-wife-robin-wasserman.html | What if You Didnâ€šÃ‚Â´t Know Who You Were? What if No One Did? | False | By Chandler Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-08-02 | https://www.nytimes.com/2020/07/07/books/review/cool-for-america-andrew-martin.html | The Moral of These Stories? â€šÃ‚Â²You Are Not as Special as You Thinkâ€šÃ‚Â´ | False | By Matthew Schneier | 2020-10-13 | TX 8-913-823 |
| 2020-07-07 | 2020-08-09 | https://www.nytimes.com/2020/07/07/books/review/florence-adler-swims-forever-rachel-beanland.html | A Sudden Tragedy Leads to Unsinkable Family Secrets | False | By Allegra Goodman | 2020-10-13 | TX 8-913-823 |
| 2020-07-07 | 2020-08-16 | https://www.nytimes.com/2020/07/07/books/review/bonnie-christina-schwarz.html | When Bonnie Met Clyde | False | By Elizabeth Brundage | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-07 | 2020-08-09 | https://www.nytimes.com/2020/07/07/books/review/raising-a-rare-girl-heather-lanier.html | What Happens When Your Baby Isnâ€šÃ„Ã´t Who You Expected? | False | By Kate Braestrup | 2020-10-13 | TX 8-913-823 |
| 2020-07-07 | 2020-07-26 | https://www.nytimes.com/2020/07/07/books/review/the-golden-cage-camilla-lackberg.html | In â€šÃ„Ã²The Golden Cage,â€šÃ„Ã´ a Kept Woman Grabs the Keys to the Kingdom | False | By Mary Kubica | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/lysley-tenorio-the-son-of-good-fortune.html | How Do You Tell Your Child He Is Undocumented? | False | By Madeline Leung Coleman | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-08-02 | https://www.nytimes.com/2020/07/07/books/review/michael-nye-until-we-have-faces-benjamin-nugent-fraternity.html | Whatâ€šÃ„Ã´s Wrong With Men in America? | False | By Bobby Finger | 2020-10-13 | TX 8-913-823 |
| 2020-07-07 | 2020-08-16 | https://www.nytimes.com/2020/07/07/books/review/22-minutes-of-unconditional-love-daphne-merkin.html | A Novel of Sexual Obsession Has Something to Say About How We Tell Stories | False | By Adrienne Brodeur | 2020-10-13 | TX 8-913-823 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/want-lynn-steger-strong.html | In â€šÃ„Ã²Want,â€šÃ„Ã´ a Lost Friendship and the Anxieties of the Modern Family | False | By Helen Schulman | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/books/the-beauty-in-breaking-michele-harper.html | Who Saves an Emergency Room Doctor? Her Patients | False | By Elisabeth Egan | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-26 | https://www.nytimes.com/2020/07/07/books/review/the-shadows-alex-north.html | After a Copycat Murder, Reopening an Old Case and Old Wounds | False | By Flynn Berry | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-08-09 | https://www.nytimes.com/2020/07/07/books/review/the-vapors-david-hill.html | Cavorting in Hot Springs, Ark., During Its Sin-Soaked Heyday | False | By Jonathan Miles | 2020-10-13 | TX 8-913-823 |
| 2020-07-07 | 2020-08-09 | https://www.nytimes.com/2020/07/07/books/review/david-james-poissant-lake-life.html | A Lakeside Family Vacation Goes Awry in This Debut Novel | False | By Jean Thompson | 2020-10-13 | TX 8-913-823 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/wall-street-joe-biden.html | Investors Start to Ask: What if Biden Becomes President? | False | By Matt Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/opinion/confederate-graves-arlington-cemetery.html | The Confederate Monuments We Shouldnâ€šÃ„Ã´t Tear Down | False | By Elliot Ackerman | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/arts/television/p-valley-starz.html | â€šÃ„Ã²P-Valley,â€šÃ„Ã´ Dances to a Different Tune | False | By Alexis Soloski | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-13 | https://www.nytimes.com/2020/07/07/travel/virus-refunds-hotel-franchises.html | Help! Iâ€šÃ„Ã´m Owed a Refund, But the Hotel Owner Refuses to Budge | False | By Sarah Firshein | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/coronavirus-nurses.html | Nurses Who Battled Virus in New York Confront Friends Back Home Who Say Itâ€šÃ„Ã´s a Hoax | False | By Jenny Gross | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/books/review/notes-on-a-silencing-lacy-crawford.html | A Survivor of Sexual Assault Speaks Out | False | By Jessica Knoll | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/susan-collins-maine-sara-gideon.html | Hemmed In by the Pandemic, Collins Battles for Survival in Maine | False | By Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/opinion/sunday/mexico-drug-cartels-coronavirus.html | How Mexicoâ€šÃ„Ã´s Drug Cartels Are Profiting From the Pandemic | False | By Ioan Grillo | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/europe/russia-statues-lenin-stalin-dzerzhinsky.html | In Russia, They Tore Down Lots of Statues, but Little Changed | False | By Andrew Higgins | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/fashion/in-paris-haute-couture-face-masks-for-all.html | In Paris, Haute Couture Face Masks for All | False | By Jessica Testa | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-11 | https://www.nytimes.com/2020/07/07/business/British-farms-labor.html | British Workers Try Their Hand at an Unfamiliar Job: Berry Picking | False | By Claire Moses and Geneva Abdul | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/immigrants-adoption-ice.html | A Woman Without a Country: Adopted at Birth and Deportable at 30 | False | By Miriam Jordan | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/realestate/ben-folds-loft-hudson-new-york.html | Ben Folds Puts His Live-Work Sanctuary in Hudson on the Market | False | By Julie Lasky | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/health/novavax-coronavirus-vaccine-warp-speed.html | U.S. Will Pay $1.6 Billion to Novavax for Coronavirus Vaccine | False | By Katie Thomas | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/hong-kong-security-law-tech.html | In Hong Kong, a Proxy Battle Over Internet Freedom Begins | False | By Paul Mozur | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/africa/google-loon-balloon-kenya.html | A Bird? A Plane? No, Itâ€šÃ„¬Ãâ€šÃ„¬s a Google Balloon Beaming the Internet | False | By Abdi Latif Dahir | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/dealbook/ppp-loan-names.html | Follow the Money | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/books/review/new-this-week.html | New & Noteworthy, From Craigslist Confessions to Toxic Outrage | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/technology/peggy-johnson-magic-leap-ceo.html | Magic Leap Hires Top Microsoft Executive as C.E.O. | False | By Erin Griffith and Karen Weise | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/health/vision-problems-technology-headsets.html | Technology Bridges the Gap to Better Sight | False | By Janet Morrissey | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/europe/uk-police-bianca-williams-racial-profiling.html | London Police Stop Star Athletes, Setting Off Racial Profiling Debate | False | By Marc Santora | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/health/hiv-remission-brazil.html | Patient Is Reported Free of H.I.V., but Scientists Urge Caution | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/health/hiv-shot-prep.html | A Shot to Protect Against H.I.V. | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/business/coronavirus-lockdowns-infrastructure-projects.html | â€šÃ„¬Ã®Time Is Always Moneyâ€šÃ„¬Ã¬: Pandemic Lockdowns Hasten Infrastructure Work | False | By Miranda S. Spivack | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/jeffrey-epstein-deutsche-bank-settlement.html | Deutsche Bank Settles Over Ignored Red Flags on Jeffrey Epstein | False | By Matthew Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/music/cory-smythe-piano.html | The Sumptuous, Sour Music of Cory Smythe | False | By Seth Colter Walls | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/larry-hogan-maryland-book-tour-2024-campaign.html | Hogan, Maryland Governor, Plans Book Tour as He Eyes 2024 White House Run | False | By Luke Broadwater | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/dining/krewe-restaurant-mateo-mackbee-erin-lucas.html | Two Chefs Moved to Rural Minnesota to Expand on Their Mission of Racial Justice | False | By Brett Anderson | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/style/disability-accessible-beauty-makeup.html | Are Accessible Cosmetics the Final Frontier in Makeup Inclusivity? | False | By Hilary Sheinbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/music/julianna-barwick-healing-is-a-miracle.html | Julianna Barwick Left Her Ghosts in New York. Then the Healing Began. | False | By Grayson Haver Currin | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/arts/music/ellie-goulding-favorites.html | Ellie Goulding Likes Her â€šÃ„¬Ã'90s Rock Political and Her Social Media Inspiring | False | By Olivia Horn | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/dining/drinks/du-nord-black-owned-distillery-minneapolis.html | A Black-Owned Distillery in Minneapolis Pushes Forward | False | By Robert Simonson | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/realestate/randy-rainbows-upper-west-side-story.html | Randy Rainbowâ€šÃ„¬Ãs (Upper) West Side Story | False | By Joanne Kaufman | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/dining/twin-cities-restaurants-racial-injustice.html | In the Twin Citiesâ€šÃ„¬Ã Robust Dining Scene, Few Black-Owned Businesses | False | By Mecca Bos | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/sweden-economy-coronavirus.html | Sweden Has Become the Worldâ€šÃ„¬Ãs Cautionary Tale | False | By Peter S. Goodman | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-14 | https://www.nytimes.com/2020/07/07/well/family/dogs-may-be-good-for-childrens-psychological-development.html | Dogs May Be Good for Childrenâ€šÃ„¬Ãs Psychological Development | False | By Nicholas Bakalar | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/fashion/weddings/for-cross-border-couples-plans-to-reunite-are-still-on-hold.html | For Cross-Border Couples, Plans to Reunite Are Still On Hold | False | By Tammy La Gorce | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/americas/brazil-bolsonaro-coronavirus.html | President Bolsonaro of Brazil Tests Positive for Coronavirus | False | By Ernesto Londoâ€šÃ±o, Manuela Andreoni and Letâ€šÃâ€°cia Casado | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/europe/american-passport-privilege-coronavirus.html | Travel Restrictions on Americans Erode a Sense of Passport Privilege | False | By Megan Specia | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/europe/russia-ivan-safronov-treason.html | Russia Arrests Space Agency Official, Accusing Him of Treason | False | By Andrew Higgins | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/mary-trump-book.html | Mary Trumpâ€™s Book Accuses the President of Embracing â€˜Cheating as a Way of Lifeâ€™ | False | By Maggie Haberman and Alan Feuer | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/2020-election-laws.html | As November Looms, So Does the Most Litigious Election Ever | False | By Michael Wines | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/opinion/letters/coronavirus-college-professors.html | Professorsâ€™ Fears as the Fall Semester Approaches | False | | | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/dance/school-of-american-ballet-workshop-performances.html | School of American Balletâ€™s Gutsy Kids: â€˜They Just Have to Danceâ€™ | False | By Gia Kourlas | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/dining/nyc-restaurant-news.html | Park Slope, Brooklyn, Gets a Beer Garden Built Into a Garage | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/democrats-senate-fundraising.html | Jaime Harrison and Amy McGrath Rake In Cash in Democratic Senate Bids | False | By Thomas Kaplan and Rebecca R. Ruiz | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/sports/golf/womens-british-open-spectators-lpga.html | Womenâ€™s British Open Will Proceed Without Fans | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/middleeast/iraq-hashimi-killing.html | Killing of Security Analyst Seen as Message to Iraqi Government | False | By Alissa J. Rubin | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/elizabeth-murray.html | Elizabeth Murray Estate Moves to Gladstone Gallery | False | By Peter Libbey | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/opinion/letters/trump-racism.html | Trump, the Master of Distraction | False | | | TX 8-900-152 |
| 2020-07-07 | 2020-07-16 | https://www.nytimes.com/2020/07/07/obituaries/richard-di-liberto-dead-coronavirus.html | Richard di Liberto, Expert Photographer of Museum Art, Dies at 82 | False | By Steven Kurutz | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/style/simp-history-slang.html | A Short History of â€˜Simpâ€™ | False | By Ezra Marcus and Jonah Engel Bromwich | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/climate/climate-change-arctic-fires.html | Intense Arctic Wildfires Set a Pollution Record | False | By Somini Sengupta | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/biden-2020-third-party.html | They Canâ€™t Stomach Trump. Theyâ€™re Sufficiently Comfortable With Biden. | False | By Katie Glueck | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/2020/07/07/arts/television/peaky-blinders-advice.html | Can Anything Match â€˜Peaky Blindersâ€™? | False | By Margaret Lyons | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/desean-jackson-hitler-quotes.html | DeSean Jackson Apologizes for Sharing Anti-Semitic Quotation | False | By Derrick Bryson Taylor and Johnny Diaz | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/EU-OECD-coronavirus-economic-reports.html | The Pandemicâ€™s Economic Damage Is Growing | False | By Liz Alderman and Matina Stevis-Gridneff | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/television/review-stateless-netflix-cate-blanchett.html | Review: In â€˜Statelessâ€™ on Netflix, Cate Blanchett (and Immigration) | False | By Mike Hale | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/small-business-loans-lobbyists-political-consultants.html | When Washington Helped Small Business, Washington Was Helped | False | By Kenneth P. Vogel | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/theater/theater-bailout-britain.html | Hoping for a Theater Bailout? Better Head to London | False | By Jesse Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/americas/amlo-trump-mexico-white-house.html | â€˜A Colossal Errorâ€™: Mexican Leader Under Fire for Plan to Visit Trump | False | By Natalie Kitroeff | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/books/review-character-history-cultural-obsession-marjorie-garber.html | What Is Your True â€˜Characterâ€™? And Whoâ€™s to Judge It? | False | By Parul Sehgal | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/arts/design/macdowell-arts-colony-name-change.html | MacDowell Colony Drops the Word â€šÃ„Ã²Colonyâ€šÃ„Ã´ Citingâ€šÃ„Ã²Oppressive Overtonesâ€šÃ„Ã´ | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-10 | https://www.nytimes.com/2020/07/07/movies/greyhound-review-tom-hanks.html | â€šÃ„Ã²Greyhoundâ€šÃ„Ã´ Review: At Sea in World War II, With Tom Hanks in Command | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/sports/coronavirus-virtual-races.html | With Pandemic Keeping Them Apart, Runners Embrace Virtual Races | False | By Kellen Browning | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/technology/facebook-ad-boycott-civil-rights.html | Facebook Fails to Appease Organizers of Ad Boycott | False | By Mike Isaac and Tiffany Hsu | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/nyregion/nj-election-vote-by-mail.html | A Kennedy Wins N.J. Primary to Take on Trump Loyalist | False | By Tracey Tully | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/movies/mucho-mucho-amor-walter-mercado-review.html | â€šÃ„Ã²Mucho Mucho Amorâ€šÃ„Ã´ Review: The Life of Walter Mercado, Mystic | False | By Teo Bugbee | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/health/coronavirus-aerosols-who.html | W.H.O. to Review Evidence of Airborne Transmission of Coronavirus | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/sports/soccer/mls-is-back-tournament.html | Here Are Key Points About M.L.S.â€šÃ„Ã´s Return | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-19 | https://www.nytimes.com/2020/07/07/us/pew-survey-coronavirus-relocation.html | New Data Sheds Light on Who Is Moving Because of the Pandemic | False | By Jacey Fortin | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/payday-consumer-financial-protection-bureau.html | Consumer Bureau Scraps Restrictions on Payday Loans | False | By Stacy Cowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/europe/britain-arms-sales-saudi-arabia.html | Britain Says It Will Resume Arms Sales to Saudi Arabia | False | By Stephen Castle | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/roundup-lawsuit-settlement.html | Judge Puts Cloud Over Settlement of Roundup Cancer Claims | False | By Patricia Cohen | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/obituaries/emma-civil-rights-activist-dies.html | Emma Sanders, 91, Dies; Challenged Segregating of Democrats | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/henry-martin-dead.html | Henry Martin, Wry New Yorker Cartoonist, Is Dead at 94 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/science/boeing-starliner-nasa.html | Scrutinizing SpaceX, NASA Overlooked Some Boeing Software Problems | False | By Kenneth Chang | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/theater/kilroys-women-playwrights-coronavirus.html | New List of Unproduced Plays Tallies Those Disrupted by Pandemic | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/nyregion/frederick-douglass-statue-rochester.html | Who Tore Down This Frederick Douglass Statue? | False | By Michael Gold | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/americas/mexico-43-missing-students-remains.html | Years After 43 Mexican Students Vanished, a Victimâ€šÃ„Ã´s Remains Are Found | False | By Kirk Semple, Paulina Villegas and Natalie Kitroeff | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/asia/china-tibet-pompeo.html | State Department Bars Chinese Officials Who Restrict Access to Tibet | False | By Lara Jakes | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/coronavirus-trump-who.html | Trump Administration Signals Formal Withdrawal From W.H.O. | False | By Katie Rogers and Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-09 | https://www.nytimes.com/2020/07/07/movies/kevin-rafferty-atomic-cafe-dead.html | Kevin Rafferty, â€šÃ„Ã²Atomic Caféâ€šÃ„Ã´ Co-Director, Dies at 73 | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/sports/basketball/nba-disney-world-bubble.html | As N.B.A. Teams Arrive at Disney, Focus Turns to Keeping the Virus Out | False | By Marc Stein | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/nyregion/amy-cooper-central-park-false-report-charge.html | Case Against Amy Cooper Lacks Key Element: Victimâ€šÃ„Ã´s Cooperation | False | By Jan Ransom | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/opinion/russia-bounty-afghanistan-trump.html | Donâ€šÃ„Ã´t Let Russian Meddling Derail Afghanistan Withdrawal Plans | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/opinion/coronavirus-jaws-movie.html | The Real Horror of â€šÃ„Â¢Jawsâ€šÃ„Â¢ Isnâ€šÃ„Â´t the Shark | False | By Jennifer Weiner | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/nyregion/mary-trump-book.html | The Inside Story of Why Mary Trump Wrote a Tell-All Memoir | False | By Alan Feuer, Michael Rothfeld and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/student-visas-coronavirus.html | Trump Visa Rules Seen as Way to Pressure Colleges on Reopening | False | By Miriam Jordan, Zolan Kanno-Youngs and Dan Levin | 2020-09-02 | TX 8-900-152 |
| 2020-07-07 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/david-mitchell-short-story.html | David Mitchell: â€šÃ„Â²If Wishes Was Horses,â€šÃ„Â´ a Short Story | False | By David Mitchell | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/economy/white-house-chinese-investment.html | White House Warns Against Chinese Investment, Citing Risk of Further Sanctions | False | By Ana Swanson | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/charles-yu-short-story.html | Charles Yu: â€šÃ„Â²Systems,â€šÃ„Â´ a Short Story | False | By Charles Yu | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/trump-schools-coronavirus.html | Trump Leans on Schools to Reopen as Virus Continues Its Spread | False | By Peter Baker and Erica L. Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/opinion/biden-trump-debate.html | Biden Should Not Debate Trump Unless â€šÃ„Â¶ | False | By Thomas L. Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/politics/donald-trump-mary-book.html | In New Book, Trumpâ€šÃ„Â´s Niece Describes Him as Still a Child, Seeking Attention | False | By Maggie Haberman and Alan Feuer | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/etgar-keret-short-story.html | Etgar Keret: â€šÃ„Â²Outside,â€šÃ„Â´ a Short Story | False | By Etgar Keret | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/andrew-ohagan-short-story.html | Andrew Oâ€šÃ„Â´Hagan: â€šÃ„Â²Keepsakes,â€šÃ„Â´ a Short Story | False | By Andrew Oâ€šÃ„Â´Hagan | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/rachel-kushner-short-story.html | Rachel Kushner: â€šÃ„Â²The Girl with the Big Red Suitcase,â€šÃ„Â´ a Short Story | False | By Rachel Kushner | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/bloomington-car-attack-protesters.html | Drivers Are Hitting Protesters as Memes of Car Attacks Spread | False | By Neil MacFarquhar | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/pageoneplus/corrections-july-8-2020.html | Corrections: July 8, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/business/media/peter-lenkov-fired.html | CBS Fires Producer of â€šÃ„Â²Magnum P.I.â€šÃ„Â´ After Workplace Complaints | False | By Nicole Sperling | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/07/sports/scrabble-racial-slurs-tournaments.html | Scrabble Tournaments Move Toward Banning Racial and Ethnic Slurs | False | By David Waldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/tea-obreht-short-story.html | Tâ€šÃ©a Obreht: â€šÃ„Â²The Morningside,â€šÃ„Â´ a Short Story | False | By Tâ€šÃ©a Obreht | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/alejandro-zambra-short-story.html | Alejandro Zambra: â€šÃ„Â²Screen Time,â€šÃ„Â´ a Short Story | False | By Alejandro Zambra | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/dinaw-mengestu-short-story.html | Dinaw Mengestu: â€šÃ„Â²How We Used to Play,â€šÃ„Â´ a Short Story | False | By Dinaw Mengestu | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/karen-russell-short-story.html | Karen Russell: â€šÃ„Â²Line 19 Woodstock/Glisan,â€šÃ„Â´ a Short Story | False | By Karen Russell | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/uweala-sleep-short-story.html | Uzodinma Iweala: â€šÃ„Â²Sleep,â€šÃ„Â´ a Short Story | False | By Uzodinma Iweala | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/arts/harpers-letter.html | Artists and Writers Warn of an â€šÃ„Â²Intolerant Climate.â€šÃ„Â´ Reaction Is Swift. | False | By Jennifer Schuessler and Elizabeth A. Harris | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/julian-fuks-short-story.html | Juliá'SÂ'n Fuks: â€šÃ‚Â²A Time of Death, the Death of Time,â€šÃ‚Â´ a Short Story | False | By Juliá'SÂ'n Fuks | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/laila-lalami-short-story.html | Laila Lalami: â€šÃ‚Â²That Time at My Brother's Wedding,â€šÃ‚Â´ a Short Story | False | By Laila Lalami | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/awad-blue-short-story.html | Mona Awad: â€šÃ‚Â²A Blue Sky Like This,â€šÃ‚Â´ a Short Story | False | By Mona Awad | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/matthew-baker-short-story.html | Matthew Baker: â€šÃ‚Â²Origin Story,â€šÃ‚Â´ a Short Story | False | By Matthew Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/dina-nayeri-short-story.html | Dina Nayeri: â€šÃ‚Â²The Cellar,â€šÃ‚Â´ a Short Story | False | By Dina Nayeri | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/colm-toibin-short-story.html | Colm Toibin: â€šÃ‚Â²Tales from the L.A. River,â€šÃ‚Â´ a Short Story | False | By Colm Toibin | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/liz-moore-short-story.html | Liz Moore: â€šÃ‚Â²Clinical Notes,â€šÃ‚Â´ a Short Story | False | By Liz Moore | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/edwidge-danticat-decameron.html | Edwidge Danticat: â€šÃ‚Â²One Thing,â€šÃ‚Â´ a Short Story | False | By Edwidge Danticat | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/john-wray-short-story.html | John Wray: â€šÃ‚Â²Barcelona: Open City,â€šÃ‚Â´ a Short Story | False | By John Wray | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/esi-edugyan-short-story.html | Esi Edugyan: â€šÃ‚Â²To the Wall,â€šÃ‚Â´ a Short Story | False | By Esi Edugyan | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/rivers-solomon-short-story.html | Rivers Solomon: â€šÃ‚Â²Prudent Girls,â€šÃ‚Â´ a Short Story | False | By Rivers Solomon | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/Paolo-Giordano-short-story.html | Paolo Giordano: â€šÃ‚Â²The Perfect Travel Buddy,â€šÃ‚Â´ a Short Story | False | By Paolo Giordano | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/yiyun-li-short-story.html | Yiyun Li: â€šÃ‚Â²Under the Magnolia,â€šÃ‚Â´ a Short Story | False | By Yiyun Li | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/margaret-atwood-short-story.html | Margaret Atwood: â€šÃ‚Â²Impatient Griselda,â€šÃ‚Â´ a Short Story | False | By Margaret Atwood | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/leila-slimani-short-story.html | Leila Slimani: â€šÃ‚Â²The Rock,â€šÃ‚Â´ a Short Story | False | By Leila Slimani | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/tommy-orange-short-story.html | Tommy Orange: â€šÃ‚Â²The Team,â€šÃ‚Â´ a Short Story | False | By Tommy Orange | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/kamila-shamsie-short-story.html | Kamila Shamsie: â€šÃ‚Â²The Walk,â€šÃ‚Â´ a Short Story | False | By Kamila Shamsie | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/mia-couto-short-story.html | Mia Couto: â€šÃ‚Â²An Obliging Robber,â€šÃ‚Â´ a Short Story | False | By Mia Couto | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/victor-lavalle-short-story.html | Victor LaValle: â€šÃ‚Â²Recognition,â€šÃ‚Â´ a Short Story | False | By Victor LaValle | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/world/africa/burkina-faso-bodies-military.html | Over 180 Bodies Found Dumped in Burkina Faso Town, Report Says | False | By Ruth Maclean | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/todayspaper/quotation-of-the-day-though-statues-in-russia-fell-the-ideas-they-embodied-persist.html | Quotation of the Day: Though Statues in Russia Fell, the Ideas They Embodied Persist | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/07/magazine/what-is-the-decameron.html | An Introduction to â€šÃ‚Â²The Decameronâ€šÃ‚Â´ | False | By Rivka Galchen | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/07/us/john-roberts-supreme-court-hospitalized.html | Chief Justice Roberts Was Hospitalized Last Month With a Head Injury | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/07/obituaries/mary-kay-letourneau-dead.html | Mary Kay Letourneau, Teacher Who Raped Student and Then Married Him, Dies at 58 | False | By Daniel Victor | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/tucker-carlson-tammy-duckworth.html | Tammy Duckworth Confronts Nativist Smears From Tucker Carlson | False | By Reid J. Epstein | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/08/arts/television/whats-on-tv-wednesday-mad-max-fury-road-and-scary-stories.html | Whatâ€™s on TV Wednesday: â€˜Mad Max: Fury Roadâ€™ and â€˜Scary Storiesâ€™ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/08/opinion/facebook-civil-rights-audit.html | Does Zuckerberg Understand How the Right to Free Speech Works? | False | By Greg Bensinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/08/world/americas/mexico-amlo-trump-meeting.html | Mexican Leader Vows â€˜Dignityâ€™ at Trumpâ€™s Side; Critics Fear Humiliation | False | By Azam Ahmed and Michael Crowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/08/technology/facebook-civil-rights-audit.html | Facebookâ€™s Decisions Were â€˜Setbacks for Civil Rights,â€™ Audit Finds | False | By Mike Isaac | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/asia/hindu-temple-islamabad-islamists-pakistan.html | Islamists Block Construction of First Hindu Temple in Islamabad | False | By Maria Abi-Habib | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-14 | https://www.nytimes.com/2020/07/08/well/move/best-exercise-strength-fitness-twins.html | Whatâ€™s the Best Exercise for You? Twins Can Provide an Answer. | False | By Gretchen Reynolds | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/charles-booker-kentucky.html | Charles Booker Says Progressives Should â€˜Show Up and Listenâ€™ to Deep Red Districts | False | By Isabella Grullã³nâ€‰Paz | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/movies/inmate-1-the-rise-of-danny-trejo-review.html | â€˜Inmate #1: The Rise of Danny Trejoâ€™ Review: Prison, Recovery, Stardom | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/college-reopening-online-classes.html | College Courses Online Are Disappointing. Hereâ€™s How to Fix Them. | False | By Lisa Feldman Barrett | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/nyregion/indian-road-cafe-trump.html | The Cafe Has Black Lives Matter Signs. The Owner Voted for Trump. | False | By Azi Paybarah | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/ady-barkan-biden-endorsement.html | Ady Barkan Endorses Joe Biden for President | False | By Katie Glueck | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/culture/NFL-black-anthem-kaepernick-trump.html | I Played in the N.F.L. It Needs Way More Than a Black Anthem. | False | By Dontã©â€‰Â© Stallworth | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/media/parrot-streaming-ratings.html | What Counts as a Streaming Hit? A Start-Up May Have Answers | False | By Edmund Lee | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/style/hanifa-pink-congo-avatar.html | A Fashion Model For the Moment | False | By Teddy Tinson | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/europe/erdogan-hagia-sophia-mosque.html | Erdogan Talks of Making Hagia Sophia a Mosque Again, to International Dismay | False | By Carlotta Gall | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/israel-annexation-two-state-solution.html | I No Longer Believe in a Jewish State | False | By Peter Beinart | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/climate/dakota-access-keystone-atlantic-pipelines.html | Is This the End of New Pipelines? | False | By Hiroko Tabuchi and Brad Plumer | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/upshot/democrats-united-poll-election.html | How United Are Democrats? A 96-0 Data Point Offers a Hint | False | By Nate Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/arts/music/dixie-chicks-gaslighter.html | The Chicks Are Done Caring What People Think | False | By Amanda Hess | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/us-infrastructure-plan.html | Stop Building More Roads | False | By Shoshanna Saxe and Kristen MacAskill | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/tennessee-covid-testing.html | As Virus Spreads, States Face a Truth: â€˜We Cannot Test Our Way Out of Thisâ€™ | False | By Sheryl Gay Stolberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/style/why-did-i-buy-this.html | They Splurged on Fancy Clothes Before Quarantine. Now What? | False | By Linda Dyett | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/sports/football/patrick-mahomes-contract-guarantee.html | Patrick Mahomesâ€™s Contract Shows the Gap in Pro Sports Paydays | False | By Benjamin Hoffman | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/coronavirus-puerto-rico-economy-unemployment.html | Pandemic Plunges Puerto Rico Into Yet Another Dire Emergency | False | By Alejandra Rosa and Frances Robles | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/technology/virus-tracing-apps-privacy.html | Virus-Tracing Apps Are Rife With Problems. Governments Are Rushing to Fix Them. | False | By Natasha Singer | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/coronavirus-churches-outbreaks.html | Churches Were Eager to Reopen. Now They Are Confronting Coronavirus Cases. | False | By Kate Conger, Jack Healy and Lucy Tompkins | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/coronavirus-disney-world-reopening.html | Disney World Draws Excitement and Incredulity as Reopening Nears | False | By Brooks Barnes | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/books/colin-jost-a-very-punchable-face-snl-weekend-update.html | Colin Jost Knows What He Has: â€šÃ„Â² A Very Punchable Faceâ€šÃ„Â´ | False | By Dave Itzkoff | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/nyregion/free-food-fridge-nyc.html | See That Fridge on the Sidewalk? Itâ€šÃ„Â´s Full of Free Food | False | By Amanda Rosa and Stephanie Keith | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/realestate/island-heights-nj-a-magical-place-thats-a-step-out-of-time.html | Island Heights, N.J.: A â€šÃ„Â²Magical Placeâ€šÃ„Â´ Thatâ€šÃ„Â´s a Step Out of Time | False | By Jill P. Capuzzo | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/business/work-from-home-jobs-coronavirus.html | What Itâ€šÃ„Â´s Like to Enter the Work Force From Your Childhood Bedroom | False | By Bryan Pietsch | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/drisana-rios-lawsuit-hub-international.html | Woman Says She Was Fired Because Her Children Disrupted Her Work Calls | False | By Allyson Waller | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-19 | https://www.nytimes.com/2020/07/08/realestate/garden-design-plan-expert-tips.html | Designing a Garden? Youâ€šÃ„Â´ll Need a Plan | False | By Margaret Roach | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/movies/the-beach-house-review.html | â€šÃ„Â²The Beach Houseâ€šÃ„Â´ Review: No Fun Memories for These Vacationers | False | By Elisabeth Vincentelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/asia/hong-kong-security-china-media.html | Chinaâ€šÃ„Â´s Leash on Hong Kong Tightens, Choking a Broadcaster | False | By Austin Ramzy and Ezra Cheung | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/dealbook/facebook-civil-rights.html | Facebookâ€šÃ„Â´s Big Meeting Didnâ€šÃ„Â´t Go So Well | False |  | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-13 | https://www.nytimes.com/2020/07/08/parenting/coronavirus-marriage-relationships.html | Missing the Partner You See 24/7 | False | By Jessica Grose | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-14 | https://www.nytimes.com/2020/07/08/science/hawaii-seaweed-coral-reef.html | New Red Algae Are Threatening Hawaiiâ€šÃ„Â´s Coral Reefs, Scientists Say | False | By Marie Fazio | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/realestate/house-hunting-in-canada-a-modern-house-in-vancouver-for-4-3-million.html | House Hunting in Canada: A Modern House in Vancouver for $4.3 Million | False | By Lisa Prevost | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/realestate/650-thousand-dollar-homes-for-sale-mn-tn-va.html | $650,000 Homes in Minnesota, Tennessee and Virginia | False | By Julie Lasky | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/dealbook/warren-buffett-donations.html | Warren Buffett Gives Another $2.9 Billion to Charity | False | By Michael J. de la Merced | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/theater/live-theater-absence.html | Digital Theater Isnâ€šÃ„Â´t Theater. Itâ€šÃ„Â´s a Way to Mourn Its Absence. | False | By Laura Collins-Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/climate/southwest-megadrought-climate-change.html | In Parched Southwest, Warm Spring Renews Threat of â€šÃ„Â²Megadroughtâ€šÃ„Â´ | False | By Henry Fountain | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/theater/streaming-theater-experiments.html | This Is Theater in 2020. Will It Last? Should It? | False | By Ben Brantley, Jesse Green and Maya Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/technology/personaltech/tech-that-lasts.html | How to Buy Tech That Lasts and Lasts | False | By Brian X. Chen | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/job-bias-catholic-schools-supreme-court.html | Job Bias Laws Do Not Protect Teachers in Catholic Schools, Supreme Court Rules | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/arts/design/christo-pompidou-arc-de-triomphe.html | Itâ€šÃ„Â´s Christoâ€šÃ„Â´s Final Show. But Is It the Last Weâ€šÃ„Â´ll See of Him? | False | By Farah Nayeri | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/nyregion/nyc-schools-reopening-plan.html | N.Y.C. Schools, Nationâ€šÃ„Â´s Largest District, Will Not Fully Reopen in Fall | False | By Eliza Shapiro | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/fashion/weddings/reflections-of-a-wedding-singer.html | Reflections of a Wedding Singer | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/supreme-court-birth-control-obamacare.html | Supreme Court Upholds Trump Administration Regulation Letting Employers Opt Out of Birth Control Coverage | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/economy/federal-reserves-lending-coron.html | Big Banks Arenâ€šÃ„Â´t Embracing Fedâ€šÃ„Â´s Main Street Loan Program | False | By Jeanna Smialek | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/europe/bianca-williams-police.html | London Police to Review Handcuffing Procedures After Detention of Black Athletes | False | By Elian Peltier | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-15 | https://www.nytimes.com/2020/07/08/dining/one-perfect-peach.html | One Perfect Peach | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/arts/television/wyatt-cenac-problem-areas.html | What Was the Problem With â€šÃ„Â²Wyatt Cenacâ€šÃ„Â´s Problem Areasâ€šÃ„Â´? | False | By Dave Itzkoff | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/brooks-brothers-chapter-11-bankruptcy.html | Brooks Brothers, Founded in 1818, Files for Bankruptcy | False | By Sapna Maheshwari and Vanessa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-14 | https://www.nytimes.com/2020/07/08/health/coronavirus-origin-china-lucey.html | 8 Questions From a Disease Detective on the Pandemicâ€šÃ„Â´s Origins | False | By William J. Broad | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/sports/golf/ryder-cup-postponed-2021.html | Ryder Cup Postponed Until 2021 to Accommodate Fans | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-14 | https://www.nytimes.com/2020/07/08/science/polynesian-ancestry.html | Some Polynesians Carry DNA of Ancient Native Americans, New Study Finds | False | By Carl Zimmer | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/style/stephen-gan-diet-prada-elle-v-magazine.html | Stephen Gan Is the Latest Magazine Editor Under Fire | False | By Jacob Bernstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/movies/ai-weiwei-yours-truly-review.html | â€šÃ„Â²Ai Weiwei: Yours Trulyâ€šÃ„Â´ Review: On the Irony of Personal Freedom | False | By Lovia Gyarkye | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/vindman-trump-ukraine-impeachment.html | Army Officer Who Clashed With Trump Over Impeachment Is Set to Retire | False | By Eric Schmitt and Helene Cooper | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/middleeast/egypt-metoo-rape-assault.html | Accusations of Serial Rape Push Egypt Toward a Reckoning | False | By Declan Walsh | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/asia/hong-kong-students-protests-china.html | Hong Kong Bans Protest Song and Other Political Expression at Schools | False | By Gerry Mullany | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/nyregion/graffiti-nyc.html | Graffiti Is Back in Virus-Worn New York | False | By David Gonzalez | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/theater/virtual-reality-the-tempest.html | Theaterâ€šÃ„Â´s Next Act? A Show Thatâ€šÃ„Â´s All in Your Head | False | By Alexis Soloski | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/climate/wildfires-smoke-covid-coronavirus.html | How Wildfires Make Covid More Dangerous | False | By Julia Rosen and Henry Fountain | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | | https://www.nytimes.com/2020/07/08/us/politics/trump-schools-reopening.html | Trump Threatens to Cut Funding if Schools Do Not Fully Reopen | False | By Peter Baker, Erica L. Green and Noah Weiland | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/upshot/virus-colleges-harvard-reopening.html | What Harvard and Your Local Commuter College Now Have in Common | False | By Kevin Carey | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-08-02 | https://www.nytimes.com/2020/07/08/books/review/antkind-charlie-kaufman.html | In Charlie Kaufmanâ€šÃ„Â´s Novel, a Comic Hero Is Haunted by a Lost Film | False | By Matthew Specktor | 2020-10-13 | TX 8-913-823 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/sports/basketball/nba-restart-disney-world-injuries.html | The Dangers of the N.B.A.â€šÃ„Â´s Short Run-Up to the Restart | False | By Marc Stein | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/arts/music/ennio-morricone-john-zorn.html | Ennio Morricone Was More Than Just a Great Film Composer | False | By John Zorn | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/08/parenting/free-summer-meal-programs-snap-wic-children.html | Meal Programs Scramble to Feed More Hungry Children | False | By Virginia Sole-Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/letters/capitalize-black.html | The Decision to Capitalize â€šÃ„Â²Blackâ€šÃ„Â´ | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-11 | https://www.nytimes.com/2020/07/08/movies/class-action-park-hbo-max.html | â€šÃ„Â²Class Action Parkâ€šÃ„Â´ Documentary Coming to HBO Max | False | By James Barron | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/letters/coronavirus-student-visas.html | An International Studentâ€šÃ„Â´s Plea | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/americas/brazil-bolsonaro-covid-coronavirus.html | Bolsonaro Hails Anti-Malaria Pill Even as He Fights Coronavirus | False | By Ernesto Londoâ€šÂ±o | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/technology/robinhood-risky-trading.html | Robinhood Has Lured Young Traders, Sometimes With Devastating Results | False | By Nathaniel Popper | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/sports/coronavirus-stanford-cuts.html | Stanford Permanently Cuts 11 Sports Amid Coronavirus Pandemic | False | By Billy Witz and Gillian R. Brassil | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/media/jewish-week-digital.html | The Jewish Week Pauses Its Print Edition | False | By Marc Tracy | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/08/arts/television/review-little-voice.html | Review: â€šÃ„Â²Little Voiceâ€šÃ„Â´ Is a Twee Musical Fairy Tale | False | By Mike Hale | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-12 | https://www.nytimes.com/2020/07/08/nyregion/nursing-homes-deaths-coronavirus.html | Does Cuomo Share Blame for 6,200 Virus Deaths in N.Y. Nursing Homes? | False | By Luis Ferrâ€šÂ©-Sadurnâ€šï¿½ and Amy Julia Harris | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/trump-mexico-president-andres-manuel-lopez-obrador.html | Trump Welcomes Mexicoâ€šÃ„Â´s President in Surprisingly Warm Terms | False | By Michael Crowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/harvard-mit-trump-ice-students.html | Harvard and M.I.T. Sue to Stop Trump Visa Rules for Foreign Students | False | By Anemona Hartocollis and Miriam Jordan | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-14 | https://www.nytimes.com/2020/07/08/books/review-too-much-never-enough-mary-trump.html | All in the Family Dynamics: Donald Trumpâ€šÃ„Â´s Niece on the Presidentâ€šÃ„Â´s Clan | False | By Jennifer Szalai | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/britain-workers-pandemic.html | Britain Plans Incentives to Bring Its Workers Back | False | By Eshe Nelson | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/united-airlines-furlough-36000.html | United Airlines Could Furlough 36,000 Workers as Virus Cases Soar | False | By Niraj Chokshi | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/health/coronavirus-masks-ppe-doc.html | Grave Shortages of Protective Gear Flare Again as Covid Cases Surge | False | By Andrew Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/business/media/shepard-smith-cnbc.html | Shepard Smith, Formerly of Fox News, Joins CNBC as a Nightly Anchor | False | By Michael M. Grynbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/george-floyd-body-camera-transcripts.html | New Transcripts Detail Last Moments for George Floyd | False | By Richard A. Oppel Jr. and Kim Barker | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/technology/roger-stone-facebook.html | Facebook Removes Roger Stone for Ties to Fake Accounts | False | By Davey Alba | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/biden-bernie-sanders.html | Joe Biden and Bernie Sanders Deepen Their Cooperation | False | By Sydney Ember and Thomas Kaplan | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/arts/design/yves-bouvier-art-fraud-monaco.html | Court Ruling in Monaco Ends One Piece of a $2 Billion Art Dispute | False | By Graham Bowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/john-james-michigan-senate.html | A Black Republican Feels the Sting of Racism but Is Silent on Trump | False | By Jeremy W. Peters and Kathleen Gray | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-18 | https://www.nytimes.com/2020/07/08/world/americas/santiago-manuin-dead-coronavirus.html | Santiago Manuin, Indigenous Leader in Peru, Dies at 63 | False | By Mitra Taj | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-08 | 2020-07-11 | https://www.nytimes.com/2020/07/08/arts/television/hamilton-colorblind-casting.html | â€šÃ„Â²Hamilton,â€šÃ„Â´ â€šÃ„Â²The Simpsonsâ€šÃ„Â´ and the Problem With Colorblind Casting | False | By Maya Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-26 | https://www.nytimes.com/2020/07/08/obituaries/brad-lomax-overlooked.html | Overlooked No More: Brad Lomax, a Bridge Between Civil Rights Movements | False | By Eileen AJ Connelly | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-13 | https://www.nytimes.com/2020/07/08/world/europe/macron-cabinet-feminists-Darmanin.html | Macronâ€šÃ„Â´s New Cabinet Stirs Ire of French Feminists | False | By Adam Nossiter | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-08 | https://www.nytimes.com/2020/07/08/world/africa/ivory-coast-prime-minister-dies.html | Ivory Coast Prime Minister Dies After Cabinet Meeting | False | By Ruth Maclean | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/sports/ncaafootball/ivy-league-fall-sports-football-coronavirus.html | Ivy League Places All Sports on Hold Until January | False | By Billy Witz | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/world/europe/couples-separated-eu-travel-ban.html | Couples Separated by Europeâ€šÃ„Â´s Travel Bans Fight to Be Reunited | False | By Megan Specia | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/supreme-court-birth-control.html | The Roberts Court Curtails Birth Control Access. Again. | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/coronavirus-texas-republican-convention-gop.html | Houston Mayor Cancels Texas G.O.P. Convention, Calling It â€šÃ„Â²Public Health Riskâ€šÃ„Â´ | False | By J. David Goodman | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/trump-rally-portsmouth-new-hampshire.html | What Will Trumpâ€šÃ„Â´s Rally in New Hampshire Be Like? Itâ€šÃ„Â´s Anyoneâ€šÃ„Â´s Guess | False | By Maggie Haberman and Annie Karni | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/arts/music/ida-haendel-dead.html | Ida Haendel, Violin Virtuoso With â€šÃ„Â²Fire and Iceâ€šÃ„Â´ in Her Playing, Dies | False | By Corinna da Fonseca-Wollheim | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/health/coronavirus-risk-factors.html | Study of 17 Million Identifies Crucial Risk Factors for Coronavirus Deaths | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/technology/ninja-fortnite-youtube.html | Ninja Played Fortnite on YouTube, and the Gaming World Lost Its Mind | False | By Kellen Browning | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-10 | https://www.nytimes.com/2020/07/08/us/politics/polling-race-protesters.html | Some Republicans Have Grown Wary of Protests Against Racism, Poll Shows | False | By Giovanni Russonello | 2020-09-02 | TX 8-900-152 |
| 2020-07-08 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/coronavirus-tulsa-trump-rally.html | Coronavirus Surge in Tulsa â€šÃ„Â²More Than Likelyâ€šÃ„Â´ Linked to Trump Rally | False | By Maggie Astor and Noah Weiland | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/08/nyregion/letitia-james-nypd-reforms.html | State Attorney General Calls for Stripping N.Y.P.D. Control From Mayor | False | By Ali Watkins | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/08/opinion/birth-control-supreme-court.html | Sex, Sisters and Dr. Donald | False | By Gail Collins | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/08/pageoneplus/corrections-july-9-2020.html | Corrections: July 9, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/08/us/politics/trump-financial-disclosure.html | Whereâ€šÃ„Â´s Trumpâ€šÃ„Â´s Financial Disclosure? The White House Blames the Pandemic | False | By Steve Eder and Ben Protess | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/08/us/ohn-neville-north-carolina-manslaughter-charges-sound.html | 5 Guards and a Nurse Face Charges in Death of Inmate Who Pleaded, â€šÃ„Â²I Canâ€šÃ„Â´t Breatheâ€šÃ„Â´ | False | By Michael Levenson | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/08/todayspaper/quotation-of-the-day-churches-open-doors-and-the-virus-sweeps-in.html | Quotation of the Day: Churches Open Doors, and the Virus Sweeps In | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/fashion/paris-mens-fashion-week-videos.html | Watch Videos From Paris Fashion Week | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/realestate/new-york-rents-fall-as-vacancies-rise.html | New York Rents Fall as Vacancies Rise | False | By Kim Velsey | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/world/australia/hong-kong-extradition-visas-china.html | Australia Halts Hong Kong Extradition Agreement and Extends Visas | False | By Austin Ramzy | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/arts/television/whats-on-tv-thursday-once-upon-a-time-in-america-and-stateless.html | Whatâ€šÃ‚Â´s on TV Thursday: â€šÃ‚Â²Once Upon a Time in Americaâ€šÃ‚Â´ and â€šÃ‚Â²Statelessâ€šÃ‚Â´ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/theater/review-staged-talking-heads.html | In the Absence of Live Theater, TV Takes, Well, Center Stage | False | By Matt Wolf | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/sports/six-feet-try-seven-separate-tracks.html | Six Feet? Try Seven Separate Tracks | False | By Christopher Clarey | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/sports/basketball/lakers-nba-restart-lebron-james.html | As N.B.A. Forges Ahead, LeBron James Is â€šÃ‚Â²Ready for This Momentâ€šÃ‚Â´ | False | By Scott Cacciola | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/world/africa/kenya-secondhand-clothes-ban-coronavirus.html | Used Clothes Ban May Crimp Kenyan Style. It May Also Lift Local Design. | False | By Abdi Latif Dahir | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/asia/korea-triathlete-suicide.html | South Korean Triathleteâ€šÃ‚Â´s Suicide Exposes Teamâ€šÃ‚Â´s Culture of Abuse | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/style/mangfik-pot-marriage.html | The True Story of My Marriage to a Pot | False | By Alisha Haridasani Gupta | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/style/coronavirus-backyard-entertaining.html | Would You Like to Come Over for Dinner â€šÃ‚Â¶ in 10 Years? | False | By Sarah Miller | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-26 | https://www.nytimes.com/2020/07/09/books/review/paul-tremblay-survivor-song.html | A Zombie Novel for Our Virus-Stricken Times | False | By Justin Cronin | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-19 | https://www.nytimes.com/2020/07/09/books/review/28-summers-elin-hilderband.html | Elin Hilderbrand Will See You Now, From a Safe Distance | False | By Elisabeth Egan | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-08-30 | https://www.nytimes.com/2020/07/09/books/review/countdown-1945-chris-wallace-mitch-weiss.html | A Day-by-Day Re-Creation of Trumanâ€šÃ‚Â´s Decision to Use Nuclear Weapons | False | By Jay Winik | 2020-10-13 | TX 8-913-823 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/sports/soccer/coronavirus-mls-soccer-return.html | Game Time Beer? For M.L.S., Make That a Kickoff Cappuccino | False | By Andrew Keh | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-14 | https://www.nytimes.com/2020/07/09/well/live/air-pollution-takes-a-global-toll-on-heart-health.html | Air Pollution Takes a Global Toll on Heart Health | False | By Nicholas Bakalar | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/interactive/2020/07/09/realestate/09hunt-chang.html | With a Monthly Budget of Around $3,000, They Wanted a Duplex With a Yard in Brooklyn. Which of These Homes Would You Choose? | False | By Joyce Cohen | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/books/review/sarah-broom-by-the-book-interview.html | The Very Sweet Way Sarah Broomâ€šÃ‚Â´s Mother Showed Her Love With Books | False |  | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/opinion/sunday/coronavirus-vaccine-skepticism.html | A Coronavirus Vaccine Wonâ€šÃ‚Â´t Work if People Donâ€šÃ‚Â´t Take It | False | By Phoebe Danziger | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/trader-joes-line-signs-nyc.html | Anything You Say in This Trader Joeâ€šÃ‚Â´s Line May Be Used Against You | False | By Judith Newman | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/supreme-court-trump-tax-records.html | Supreme Court to Decide if Trump Can Block Release of Tax Records | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/nyc-coronavirus-antibodies.html | 68% Have Antibodies in This Clinic. Can a Neighborhood Beat a Next Wave? | False | By Joseph Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/business/stocks-after-coronavirus-investors.html | Stocks That Could Thrive in a Post-Pandemic World | False | By Conrad de Aenlle | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/coronavirus-vaccine.html | Who Gets a Vaccine First? U.S. Considers Race in Coronavirus Plans | False | By Megan Twohey | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/business/high-yield-bonds-coronavirus.html | High-Yield Bonds Have Been Behaving a Lot Like Stocks | False | By Tim Gray | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/business/invest-stocks-downturn-buy.html | An Investor Bought Billions in Stocks When It Really Hurt | False | By Tim Gray | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/business/personal-finance-lessons-coronavirus.html | Personal Finance Lessons From the Pandemic | False | By Paul B. Brown | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/arts/bike-bridges-new-york.html | New York as a Biking City? It Could Happen. And It Should. | False | By Michael Kimmelman | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-09 | 2020-07-14 | https://www.nytimes.com/2020/07/09/science/saber-tooth-marsupial.html | How a Saber-Tooth Marsupial Blinded Us With Its Bite | False | By Matt Kaplan | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/coronavirus-ca-warehouse-workers.html | Warehouse Workers in a Bind as Virus Spikes in Southern California | False | By Jill Cowan | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/middleeast/cairo-lockdown-detox.html | Cairo Badly Needed a Detox. Lockdown Supplied One, at a Steep Price. | False | By Declan Walsh | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/kelly-loeffler-georgia-senate-arizona.html | Republican Senators in Arizona and Georgia Have a Problem: The Base | False | By Astead W. Herndon | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-09 | https://www.nytimes.com/2020/07/09/opinion/supreme-court-religion.html | On Religion, the Supreme Court Protects the Right to Be Different | False | By Michael W. McConnell | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/asia/japan-climate-change-rains-elderly.html | Japanâ€™s Deadly Combination: Climate Change and an Aging Society | False | By Motoko Rich, Makiko Inoue and Hisako Ueno | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/biden-buy-american.html | In â€˜Buy Americanâ€™ Speech, Biden Challenges Trump on the Economy | False | By Shane Goldmacher and Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/media/joy-reid-msnbc-anchor.html | Joy Reid Takes Nightly Anchor Slot at MSNBC | False | By Michael M. Grynbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/newport-rhode-island-car-museums.html | Two Museums Turn a Seaside Haven Into a Car Loverâ€™s Dream | False | By Jim Motavalli | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/opinion/sunday/ban-cars-manhattan-cities.html | Iâ€™ve Seen a Future Without Cars, and Itâ€™s Amazing | False | By Farhad Manjoo | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/asia/seoul-mayor-dead.html | Seoul Mayor Is Found Dead After Harassment Complaint Is Filed | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/asia/thailand-same-sex-unions.html | Thailand Moves to Legalize Same-Sex Unions, a Rare Step in Asia | False | By Hannah Beech | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/dealbook/venture-capital-women.html | Exclusive â€” Venture Fund for Women Raises More Than Expected | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/we-are-little-zombies-review.html | â€˜We Are Little Zombiesâ€™ Review: Rocking Away the Pain | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/relic-review-a-haunted-house-and-a-clouded-mind.html | â€˜Relicâ€™ Review: A Haunted House and a Clouded Mind | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/olympia-review.html | â€˜Olympiaâ€™ Review: When the Moon Hits a Documentarianâ€™s Eye | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/never-too-late-review.html | â€˜Never Too Lateâ€™ Review: The Vietnam Vet as Lovable Codger | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/widow-of-silence-review.html | â€˜Widow of Silenceâ€™ Review: Burden of Proof | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/bloody-nose-empty-pockets-review.html | â€˜Bloody Nose, Empty Pocketsâ€™ Review: Over Drinks, a Blurry Line Between Truth and Fiction | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/guest-of-honour-review.html | â€˜Guest of Honourâ€™ Review: Burying a Father, Unburying Secrets | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/tito-review.html | â€˜Titoâ€™ Review: An Oddball Character Study | False | By Kristen Yoonsoo Kim | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/the-tobacconist-review.html | â€˜The Tobacconistâ€™ Review: Playing Dress-Up in 1930s Vienna | False | By Teo Bugbee | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/business/how-return-stock-market.html | Once Youâ€šÃ„‚Ã´re Out of the Market, Itâ€šÃ„‚Ã´s Tricky Getting Back In | False | By Brian J. Oâ€šÃ„‚Ã´Connor | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/us/politics/biden-sanders-task-force.html | 6 Takeaways From the Biden-Sanders Joint Task Force Proposals | False | By Maggie Astor, Lisa Friedman, Dana Goldstein, Zolan Kanno-Youngs, Margot Sanger-Katz and Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/media/mcclatchy-bankruptcy-chatham-alden.html | Hedge Funds Duel in Bankruptcy Court Over McClatchy Newspapers | False | By Marc Tracy | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/fashion/digital-couture-fashion-week-dior-chanel.html | Digital Dior. Remote Chanel. Whatâ€šÃ„‚Ã´s Couture With No Runway? | False | By Vanessa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-15 | https://www.nytimes.com/2020/07/09/dining/outdoor-dining-design-nyc-coronavirus.html | Outdoor Dining Offers Fresh Air and Fantasy to a City That Needs Both | False | By Pete Wells and Karsten Moran | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/style/mask-wearing-in-public.html | Shoppers Should Wear Masks. Shouldnâ€šÃ„‚Ã´t Protesters, Too? | False | By Philip Galanes | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/television/p-valley-review-starz.html | Review: â€šÃ„‚Ã²P-Valleyâ€šÃ„‚Ã´ Has All the Right Moves | False | By James Poniewozik | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/realestate/at-home-with-a-long-list-of-needed-repairs.html | At Home, With a Long List of Needed Repairs | False | By Michael Kolomatsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/climate/trump-north-atlantic-right-whale.html | Northern Right Whales Are on the Brink, and Trump Could Be Their Last Hope | False | By Lisa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/the-old-guard-review.html | â€šÃ„‚Ã²The Old Guardâ€šÃ„‚Ã´ Review: Fighting to the Death, and Beyond | False | By A.O. Scott | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-16 | https://www.nytimes.com/2020/07/09/obituaries/james-harrison-dead-coronavirus.html | James Harrison, Music Professor and Piano Lover, Dies at 84 | False | By Anthony Tommasini | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/arts/music/opera-dying.html | Exit Arias: What Opera Can Teach Us About Dying | False | By Corinna da Fonseca-Wollheim | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/arts/dance/the-dance-on-camera-festival.html | The Dance on Camera Festival, When Dance Is Only on Camera | False | By Brian Seibert | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-19 | https://www.nytimes.com/2020/07/09/movies/steve-martin-carl-reiner.html | Carl Reiner, Perfect | False | By Steve Martin | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/international-students-visa-reaction.html | â€šÃ„‚Ã²Maybe I Shouldnâ€šÃ„‚Ã´t Have Comeâ€šÃ„‚Ã´: U.S. Visa Changes Leave Students in Limbo | False | By Megan Specia and Maria Abi-Habib | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-13 | https://www.nytimes.com/2020/07/09/world/europe/turkey-erdogan-nasa-scientist-golge.html | NASA Scientist Jailed in Turkey for 3 Years Recounts His Ordeal | False | By Carlotta Gall | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/supreme-court-oklahoma-mcgirt-creek-nation.html | Landmark Supreme Court Ruling Affirms Native American Rights in Oklahoma | False | By Jack Healy and Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/trump-taxes-supreme-court.html | Supreme Court Rules Trump Cannot Block Release of Financial Records | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/design/virtual-art-shows.html | 2 Art Gallery Shows to Explore From Home | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/music/redman-mehldau-mcbride-blade-roundagain-review.html | Redman, Mehldau, McBride and Blade Take Another Spin, 26 Years Later | False | By Giovanni Russonello | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/blm-trump-tower.html | N.Y.C. Paints â€šÃ„Â²Black Lives Matterâ€šÃ„Â´ in Front of Trump Tower | False | By Michael Gold and Daniel E. Slotnik | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/woman-green-berets-army.html | First Woman Joins Green Berets After Graduating From Special Forces Training | False | By Thomas Gibbons-Neff | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/europe/virus-uk-leicester-lockdown.html | â€šÃ„Â²Whac-a-Moleâ€šÃ„Â´ Against Virus Sounds Reasonable, Unless Youâ€šÃ„Â´re the Mole | False | By Benjamin Mueller | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/schools-reopening-trump.html | â€šÃ„Â²Big Messâ€šÃ„Â´ Looms if Schools Donâ€šÃ„Â´t Get Billions to Reopen Safely | False | By Dana Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-16 | https://www.nytimes.com/2020/07/09/technology/facebook-crisis.html | Can Facebook Ever Stop the Drama? | False | By Shira Ovide | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/design/sophie-taeuber-arp-exhibition.html | A Swiss Dada Pioneer Finally Gets Her Spotlight | False | By Ted Loos | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/palm-springs-review.html | â€šÃ„Â²Palm Springsâ€šÃ„Â´ Review: Dã‚šÃ‚©jã‚šã‚€ Vu All Over Again | False | By A.O. Scott | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/health/regeneron-monoclonal-antibodies.html | These Scientists Raced to Find a Covid-19 Drug. Then the Virus Found Them. | False | By Katie Thomas | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/top-manhattan-prosecutor-ousted-by-trump-details-firing.html | Top Manhattan Prosecutor Ousted by Trump Details Firing | False | By Nicholas Fandos and Benjamin Weiser | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-08-09 | https://www.nytimes.com/2020/07/09/books/review/adam-kucharski-the-rules-of-contagion.html | How Does Anything Go Viral? | False | By Mark Honigsbaum | 2020-10-13 | TX 8-913-823 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/arts/music/pop-smoke-arrests.html | 5 Arrested in Connection With Pop Smoke Killing | False | By Joe Coscarelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/style/ziwe-fumudoh-asks-how-many-black-people-do-you-know.html | Ziwe Fumudoh Asks: â€šÃ„Â²How Many Black People Do You Know?â€šÃ„Â´ | False | By Sandra E. Garcia | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/style/tik-tok-drama-taylor-lorenz.html | It Looks Like a Reality Show. Why Not Just Make It One? | False | By Taylor Lorenz | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/sports/golf/golf-putt-for-dough.html | â€šÃ„Â²I Just Cost Myself 250 Grand.â€šÃ„Â´ | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/interactive/2020/07/09/us/coronavirus-cases-reopening-trends.html | How Coronavirus Cases Have Risen Since States Reopened | False | By Lazaro Gamio | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-14 | https://www.nytimes.com/2020/07/09/science/sea-squirts-embryos.html | This Ancient Sea Creature Builds Its Body With a Whisper, Not a Scream | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/theater/andre-holland-shakespeare-radio.html | How Andrã‚šÃ‚© Holland and Company Brought â€šÃ„Â²Richard IIâ€šÃ„Â´ to Radio | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/theater/the-line-review-public-theater.html | Review: Covid Responders Have Their Harrowing Say in â€šÃ„Â²The Lineâ€šÃ„Â´ | False | By Jesse Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/michael-cohen-arrested.html | Michael Cohen Returned to Jail in Dispute Over Trump Book | False | By Maggie Haberman, William K. Rashbaum and Nicole Hong | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/letters/supreme-court-trump-finances.html | The Supreme Courtâ€šÃ„Â´s Decision on Releasing Trumpâ€šÃ„Â´s Records | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/world/europe/chechnya-russian-murder-vienna.html | In a Death, Details of More Russian Murder-for-Hire Plots | False | By Andrew E. Kramer | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-12 | https://www.nytimes.com/2020/07/09/health/virus-aerosols-who.html | The Coronavirus Can Be Airborne Indoors, W.H.O. Says | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/milley-trump-confederate-base-names.html | Milley Calls for â€šÃ„Â²Hard Lookâ€šÃ„Â´ at Renaming Bases Honoring Confederates | False | By Helene Cooper | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/trump-florida-convention-desantis.html | DeSantis Is Said to Quietly Hinder Fund-Raising for Trump Convention | False | By Annie Karni and Patricia Mazzei | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/climate/trump-hurricane-dorian-noaa.html | NOAA Officials Feared Firings After Trumpâ€šÃ„Â´s Hurricane Claims, Inspector General Says | False | By Christopher Flavelle and Lisa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/health/antibiotics-pharma-drug-resistance.html | Drug Giants Create Fund to Bolster Struggling Antibiotic Start-Ups | False | By Andrew Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/economy/federal-reserve-treasury-main-street.html | A Coffee Chain Reveals Flaws in the Fedâ€šÃ„Â´s Plan to Save Main Street | False | By Jeanna Smialek | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-13 | https://www.nytimes.com/2020/07/09/books/barnes-noble-redecorating-virus.html | With Stores Closed, Barnes & Noble Does Some Redecorating | False | By Elizabeth A. Harris | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/letters/supreme-court-contraception.html | Supreme Court: Letting Employers Refuse to Cover Contraceptives | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/business/economy/unemployment-claims-coronavirus.html | Hiring Outlook Remains Dim, With â€šÃ„Â²Scarring in the Economyâ€šÃ„Â´ | False | By Patricia Cohen and Ben Casselman | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/middleeast/qassim-suleimani-killing-unlawful.html | The Killing of Qassim Suleimani Was Unlawful, Says U.N. Expert | False | By Nick Cumming-Bruce | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/asia/trump-china-sanctions-uighurs.html | U.S. Imposes Sanctions on Chinese Officials Over Mass Detention of Muslims | False | By Pranshu Verma and Edward Wong | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/arts/zoos-new-york-reopening.html | New York Zoos and Aquarium Plan to Open This Month | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/movies/summer-movies-blockbusters.html | My Favorite Summer Blockbuster | False | By Wesley Morris, Maya Phillips, Mekado Murphy, Ben Kenigsberg, Monica Castillo and Natalia Winkelman | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/nyregion/occupy-city-hall-nyc-homeless.html | Occupy City Hall Struggles as Homeless Move In | False | By Alan Feuer, Juliana Kim and Byron Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/arts/design/storm-king-reopens.html | Storm King Reopens for the Art-Starved | False | By Jason Farago | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/sports/ncaafootball/big-ten-fall-sports-in-conference.html | Big Ten Will Play Fall Sports Only Within Conference, if at All | False | By Gillian R. Brassil and Alan Blinder | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/obituaries/ola-mae-spinks-who-helped-preserve-a-slave-archive-dies-at-106.html | Ola Mae Spinks, Who Helped Preserve a Slave Archive, Dies at 106 | True | By Richard Sandomir | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/supreme-court-trump-taxes.html | The Supreme Court Lets Trump Run Out the Clock | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/sexual-misconduct-betsy-devos.html | Lawsuits Aim to Block DeVosâ€šÃ„Â´s New Sexual Misconduct Rules | False | By Erica L. Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/tammy-duckworth-tucker-carlson.html | Tammy Duckworth: Tucker Carlson Doesnâ€šÃ„Â´t Know What Patriotism Is | False | By Tammy Duckworth | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/bloomington-vauhxx-booker-car-protesters.html | Indiana Woman Is Accused of Driving Into Demonstrators | False | By Jacey Fortin | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/fashion/news/helen-ohagan-dead.html | Helen Oâ€šÃ„Â´Hagan, Fashion Executive Who Personified Saks, Dies at 89 | False | By Penelope Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/trump-coronavirus.html | The Deadly Delusions of Mad King Donald | False | By Paul Krugman | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-09 | 2020-07-11 | https://www.nytimes.com/2020/07/09/us/coronavirus-hospitals-capacity.html | Like â€šÃ„¡Ã¶a Bus Accident a Dayâ€šÃ„¡Ã„¨: Hospitals Strain Under New Flood of Covid-19 Patients | False | By Kimiko de Freytas-Tamura, Shawn Hubler, Hailey Fuchs and David Montgomery | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/sports/hockey/new-jersey-devils-lindy-ruff.html | Reeling Devils Hire Lindy Ruff to Coach | False | By Dave Caldwell | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/sports/basketball/kelly-loeffler-atlanta-dream-protests.html | A W.N.B.A. Owner Clashes With Players on Protests | False | By Sopan Deb | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-13 | https://www.nytimes.com/2020/07/09/opinion/supreme-court-originalism-conservatism.html | Conservatives, Donâ€šÃ„¡Ã„¢t Give Up on Your Principles or the Supreme Court | False | By William Baude | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/michael-flynn-appeals-court.html | Judge in Michael Flynn Case Asks for Full Appeals Court Review | False | By Adam Goldman | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/europe/Notre-Dame-spire-Macron.html | Macron Drops Idea of a Modern Spire for Notre-Dame | False | By Aurelien Breeden | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/voice-of-america-visas-michael-pack.html | Trump Appointee Might Not Extend Visas for Foreign Journalists at V.O.A. | False | By Pranshu Verma and Edward Wong | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/trump-taxes.html | Trump on Releasing His Tax Returns: From â€šÃ„¡Ã¶Absolutelyâ€šÃ„¡Ã„¢ to â€šÃ„¡Ã¶Political Prosecutionâ€šÃ„¡Ã„¨ | False | By Katie Rogers | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/supreme-court-trump.html | A Conservative Court and Trumpâ€šÃ„¡Ã„¢s Own Appointees Declare Their Independence | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-09 | 2020-07-10 | https://www.nytimes.com/2020/07/09/us/politics/congress-russian-bounties.html | Congress Presses Military Leaders on Suspected Russian Bounties | False | By Charlie Savage and Eric Schmitt | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/09/opinion/liberalism-morality.html | Two Cheers for Liberalism! (Or Maybe One and a Half) | False | By David Brooks | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/09/sports/tennis-tournaments-china.html | Tennis Tours Hope to Salvage Their Seasons. Itâ€šÃ„¡Ã„¢s Not Getting Easier. | False | By Christopher Clarey | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/canada/trudeau-ethics-charity.html | Trudeau Faces Ethics Questions on Family Ties to Charity Given Government Contract | False | By Catherine Porter and Dan Bilefsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/middleeast/iran-explosion.html | Major Explosion Rocks Iran Again, the 3rd Blast in 3 Weeks | False | By Farnaz Fassihi | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/09/nyregion/nj-flood-tunnel-driver.html | A Flood Dragged Her Into a Â¬Â¼-Mile Tunnel. She Survived. | False | By Daniel E. Slotnik | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/09/world/americas/bolivia-president-jeanine-anez-coronavirus.html | Bolivia President, Jeanine Aâ€šÃ±ez, Tests Positive for Coronavirus | False | By MarÃâ€šÃ‰a Silvia Trigo and Anatoly Kurmanaev | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/09/todayspaper/quotation-of-the-day-feet-apart-shoulders-square-deep-breath-sink-this-for-500000.html | Quotation of the Day: Feet Apart, Shoulders Square, Deep Breath: Sink This for $500,000 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/09/pageoneplus/corrections-july-10-2020.html | Corrections: July 10, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/style/modern-love-glimpse-into-autistic-sons-magnificent-mind.html | A Glimpse Into My Sonâ€šÃ„¡Ã„¢s Magnificent Mind | False | By Paige Martin Reynolds | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/10/arts/television/whats-on-tv-friday-expecting-amy-and-palm-springs.html | Whatâ€šÃ„¡Ã„¢s on TV Friday: â€šÃ„¡Ã¶Expecting Amyâ€šÃ„¡Ã„¢ and â€šÃ„¡Ã¶Palm Springsâ€šÃ„¡Ã„¨ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/sports/soccer/turkey-lig-besaksehir.html | Fear and Loathing on the Bosporus | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/what-is-the-hardest-part-of-writing.html | What Is the Hardest Part of Writing? | False | By Grant Snider | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/10/world/australia/melbourne-lockdown.html | Dispatch from a Locked-Down Melbourne | False | By Besha Rodell | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-14 | https://www.nytimes.com/interactive/2020/us/coronavirus-testing.html | Is Your State Doing Enough Coronavirus Testing? | False | By Keith Collins | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/butch-cassidy-charles-leerhsen.html | Behind the Legend of Butch Cassidy | False | By Christopher Knowlton | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/big-friendship-aminatou-sow-ann-friedman.html | Keep Your Friends Close, and Keep Holding Them Closer | False | By Trish Hall | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²How We Fight for Our Livesâ€šÃ„Â´ and â€šÃ„Â²Exhalationâ€šÃ„Â´ | False | By Jennifer Krauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/awkward-timing-book-financial-.html | Awkward Timing, but the Financial Ideas Are Still Sound | False | By Paul B. Brown | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-26 | https://www.nytimes.com/2020/07/10/reader-center/disability-america-questions.html | Help Shape Our Reporting on Disability and Accessibility in America | False | By Hannah Wise | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/opinion/sunday/coronavirus-economy-two-years.html | Itâ€šÃ„Â´s 2022. What Does Life Look Like? | False | By David Leonhardt | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/local-finances-troubled-investors-profit.html | Local Finances Are Troubled, but Fund Investors May Still Profit | False | By Carla Fried | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-14 | https://www.nytimes.com/2020/07/10/insider/brian-rosenthal-pulitzer.html | The Path From Boy Scout to Pulitzer Winner | False | By Alex Traub | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/opinion/sunday/ms-disability-food-eating.html | I Have M.S. This Is What Itâ€šÃ„Â´s Like to Be Fed by Other People. | False | By Elizabeth Jameson | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/investors-returns-great-funds.html | Investors Posted Returns So Great They Seemed Wrong | False | By Tim Gray | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/modern-mothers-and-daughters-in-three-novels.html | Modern Mothers and Daughters, in Three Novels | False | By Lynn Steger Strong | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/arts/sandman-neil-gaiman-audible.html | Sweet Dreams: Neil Gaimanâ€šÃ„Â´s The Sandman Becomes an Audio Drama | False | By Dave Itzkoff | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/opinion/trump-schools-reopening.html | Trump Would Like to See You Now | False | By Jamelle Bouie | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/homeland-security-statues-trump.html | Homeland Security Turns to Defending Statues Amid Questions Over Priorities | False | By Zolan Kanno-Youngs | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/nyregion/Ritchie-Torres-Ruben-Diaz-nyc-election.html | What the Bronx â€šÃ„Â²Bible Beltâ€šÃ„Â´ Election Results Tell Us | False | By Ginia Bellafante | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/movies/the-old-guard-gina-prince-bythewood.html | Gina Prince-Bythewood Made a Summer Blockbuster. Itâ€šÃ„Â´s About Time. | False | By Kyle Buchanan | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/camera-surveillance-san-francisco.html | Why Is a Tech Executive Installing Security Cameras Around San Francisco? | False | By Nellie Bowles | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/trump-white-voters-in-suburbs.html | Trump Is Selling White Grievance. The Suburbs Arenâ€šÃ„Â´t Buying It. | False | By Katie Glueck | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/stocks-big-gains-bigger-questions.html | Stocks Generate Big Gains and Bigger Questions | False | By Conrad de Aenlle | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/opinion/sunday/school-reopenings-trump.html | Trump Threatens to Turn Pandemic Schooling Into a Culture War | False | By Michelle Goldberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/realestate/coronavirus-staying-in-new-york.html | Staying in New York | False | By Joanne Kaufman | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/fashion/bulgari-coronavirus-vaccine-donation.html | Bulgari Adds Vaccine Research to Its Creations | False | By Ming Liu | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/insider/magazine-decameron-fiction-issue.html | An All-Fiction Magazine Issue, Inspired by 14th-Century Stories | False | By Lauren McCarthy | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/dont-the-markets-know-were-living-in-a-disaster-movie.html | Donâ€šÃ„Ã´t the Markets Know Weâ€šÃ„Ã¥re Living in a Disaster Movie? | False | By John Schwartz | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/nyregion/nyc-subway-photos.html | Think Youâ€šÃ„Ã¥ve Seen the Subway? Not Like This You Havenâ€šÃ„Ã´t | False | By David Gonzalez and Patrick Cashin | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-26 | https://www.nytimes.com/2020/07/10/style/invisible-disabilities.html | What Happens When Youâ€šÃ„Ã¥re Disabled but Nobody Can Tell | False | By Andrew Solomon | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/alden-global-capital-pottstown-mercury.html | The Last Reporter in Town Had One Big Question for His Rich Boss | False | By Dan Barry and Haruka Sakaguchi | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/they-passed-the-long-distance-test.html | They Passed the Long-Distance Test | False | By Tammy La Gorce | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/nyregion/domino-park-social-distancing-circles-nyc.html | How the Creator of Domino Parkâ€šÃ„Ã¥s Social Distancing Circles Spends His Sundays | False | By Alix Strauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/africa/coronavirus-capetown-south-africa.html | In South Africa, Burial Traditions Upended by Coronavirus | False | By Peter Luhanga and Kimon de Greef | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-16 | https://www.nytimes.com/2020/07/10/upshot/riots-redevelopment-gentrification.html | Riots Long Ago, Luxury Living Today | False | By Emily Badger and Quoctrung Bui | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/biden-trump.html | An Unexpected Struggle for Trump: Defining an Elusive Biden | False | By Adam Nagourney | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-14 | https://www.nytimes.com/2020/07/10/well/eat/should-we-be-drinking-less.html | Should We Be Drinking Less? | False | By Anahad Oâ€šÃ„Ã´Connor | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/utopia-avenue-david-mitchell.html | David Mitchell Brings His Novelistic High Jinks to the Swinging â€šÃ„Ã´60s | False | By Daniel Mendelsohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/business/economy/california-economy-coronavirus.html | California, After Riding a Boom, Braces for Hard Times | False | By Conor Dougherty | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/fashion/jewelry-hair-ornaments.html | Hair Today, Jeweled for Tomorrow | False | By Kathleen Beckett | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/fashion/jewelry-gemx-social-club.html | Bonding Over Jewelry | False | By Victoria Gomelsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/fashion/jewelry-couture-boucheron-van-cleef-and-arpels.html | A High Jewelry Season With a Difference | False | By Tina Isaac-Goizâ€šÃ„Â© | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-10 | https://www.nytimes.com/2020/07/10/world/europe/sweden-ambassador-china.html | Swedenâ€šÃ„Ã¥s Ex-Ambassador to China Is Cleared of Wrongdoing | False | By Christina Anderson and Marc Santora | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/walking-on-air-for-50-city-blocks.html | Walking on Air for 50 City Blocks | False | By Rosalie R. Radomsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/finding-true-love-again.html | Finding True Love Again | False | By Vincent M. Mallozzi | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/a-first-kiss-again.html | A First Kiss, Again | False | By Rosalie R. Radomsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/having-fun-on-and-off-the-campaign-trail.html | Having Fun on and Off the Campaign Trail | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/they-always-felt-like-a-couple.html | They Always Felt Like a Couple | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/fashion/weddings/a-bold-toast-that-came-true.html | A Bold Toast That Came True | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/realestate/coronavirus-moving-to-new-york-pandemic.html | Brave New Arrivals | False | By C. J. Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/canada/balarama-holness-obama.html | The Man Striving to Be the â€šÃ„Ã²Canadian Obamaâ€šÃ„Ã´ | False | By Dan Bilefsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/dealbook/trump-taxes-supreme-court.html | We May See Trumpâ€šÃ„Ã¥s Taxes. Eventually. | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/asia/philippines-congress-media-duterte-abs-cbn.html | Philippine Congress Officially Shuts Down Leading Broadcaster | False | By Jason Gutierrez | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/arts/design/james-murdoch-art-basel.html | James Murdoch Set to Acquire Large Stake in Art Basel Fairs | False | By Scott Reyburn | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/europe/russian-governor-arrested-murders.html | Russian Governor Is Accused of Multiple Murders as Kremlin Claws Back Powers | False | By Andrew Higgins | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/nyregion/Freeholder-new-jersey.html | A Political Title â€šÃ„Ã²Born From Racismâ€šÃ„Ã´ Will Be Eliminated | False | By Tracey Tully | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/social-programs-profit.html | Social Programs Can Sometimes Turn a Profit for Taxpayers | False | By Seema Jayachandran | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/work-week-gemma-correll.html | Gemma Correllâ€šÃ„Ã´s Pandemic Diary: Just Like Her Normal Diary | False | By Erin Griffith | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/article/2020-tax-day.html | Delayed by Virus, Tax Day Is Here | False | By Ann Carrns | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/business/social-media-stupidity.html | Reckoning With Ghosts of Social Media Past | False | By Roxane Gay | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/realestate/high-risk-left-behind-as-the-world-reopens-coronavirus.html | Left Behind as the World Reopens | False | By Ronda Kaysen | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/your-money/auctions-wealth-coronavirus.html | Auctions Are Crimped as the Pandemic Forces Them Online | False | By Paul Sullivan | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/europe/hagia-sophia-erdogan.html | Erdogan Signs Decree Allowing Hagia Sophia to Be Used as a Mosque Again | False | By Carlotta Gall | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-08-16 | https://www.nytimes.com/2020/07/10/us/women-voting-rights-suffrage-centennial.html | Suffrage Isnâ€šÃ„Ã´t â€šÃ„Ã²Boring History.â€šÃ„Ã´ Itâ€šÃ„Ã´s a Story of Political Geniuses. | False | By Jessica Bennett and Veronica Chambers | 2020-10-13 | TX 8-913-823 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/arts/design/newark-artists.html | Newark Artists, Thriving Amid Crisis and Catharsis | False | By Siddhartha Mitter | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/health/coronavirus-sutter-california-hospitals.html | Sutter Healthâ€šÃ„Ã´s Request to Delay $575 Million Settlement Is Denied | False | By Reed Abelson | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-15 | https://www.nytimes.com/2020/07/10/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/daily-virus-death-toll-rises-in-some-states.html | Daily Virus Death Toll Rises in Some States | False | By Farah Stockman, Mitch Smith and Giulia McDonnell Nieto del Rio | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/asia/seoul-mayor-dead.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Sorry to Everyoneâ€šÃ„Ã´: In Death, South Korean Mayor Is Tainted by Scandal | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-15 | https://www.nytimes.com/2020/07/10/dining/drinks/frozen-drink-recipes.html | The Best Drinks in Life Are Frozen | False | By Rebekah Peppler | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/opinion/trump-taxes-supreme-court.html | Americans Must Know if Their President Is a Crook | False | By Bob Bauer | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/movies/hamilton-critics-lin-manuel-miranda.html | Debating â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ as It Shifts From Stage to Screen | False | By Stephanie Goodman | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/middleeast/iran-nuclear-trump.html | Long-Planned and Bigger Than Thought: Strike on Iranâ€šÃ„Ã´s Nuclear Program | False | By David E. Sanger, Eric Schmitt and Ronen Bergman | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-21 | https://www.nytimes.com/2020/07/10/science/astronomy-galaxies-attractor-universe.html | Beyond the Milky Way, a Galactic Wall | False | By Dennis Overbye | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/europe/coroanvirus-scotland-england.html | In Tackling Coronavirus, Scotland Asserts Its Separateness From England | False | By Mark Landler | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/student-loans-betsy-devos-borrower-defense.html | The Students Are Victims of Fraud, but the Government Wonâ€šÃ„Ã´t Help | False | By Stacy Cowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/arts/music/playlist-dominic-fike-katy-perry-kehlani.html | Gerard Way Sneers at the Apocalypse, and 12 More New Songs | False | By Jon Pareles, Giovanni Russonello and Lindsay Zoladz | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/f1-student-visa-lawsuit.html | As Universities Seek to Block Visa Rules, Trump Threatens Tax Status | False | By Anemona Hartocollis and Miriam Jordan | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/world/asia/hong-kong-police-raid-pollster.html | Hong Kong Police Raid Pollster on Eve of Pro-Democracy Camp Primary | False | By Tiffany May and Austin Ramzy | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/sports/coronavirus-athletes-tested-positive.html | A Lot of Athletes Seem to Have the Coronavirus. Here Are Some Reasons. | False | By Andrew Keh | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-15 | https://www.nytimes.com/2020/07/10/dining/drinks/best-wines-under-20-dollars-pandemic.html | 20 Under $20: Wines That Feed the Soul | False | By Eric Asimov | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-14 | https://www.nytimes.com/2020/07/10/climate/lamont-doherty-maureen-raymo-climate-change.html | Sheâ€šÃ„‚Ã´s an Authority on Earthâ€šÃ„‚Ã´s Past. Now, Her Focus Is the Planetâ€šÃ„‚Ã´s Future. | False | By John Schwartz | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/opinion/letters/coronavirus-response.html | A Mismanaged Response to the Coronavirus Pandemic | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 0001-01-01 | https://www.nytimes.com/2020/07/10/business/goya-boycott.html | Goya Foods Boycott Takes Off After Its President Praises Trump | False | By Derrick Bryson Taylor | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/dining/this-salmon-recipe-shines.html | This Salmon Recipe Shines | False | By Emily Weinstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/arts/mother-son-diary.html | When â€šÃ„‚Ã²Keep Your Distanceâ€šÃ„‚Ã´ Has Been a Way of Life | False | By Christian Robinson | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/sports/football/washington-redskins-name-change-mascots.html | In Campaign Against Racism, Team Names Get New Scrutiny | False | By Gillian R. Brassil, Giulia McDonnell Nieto del Rio, Billy Witz and David Waldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/trump-nh-rally-postponed.html | Trump Rally Postponed, Campaign Says, Citing Weather | False | By Annie Karni | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/technology/tiktok-amazon-security-risk.html | Amazon Backtracks From Demand That Employees Delete TikTok | False | By Mike Isaac and Karen Weise | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/theater/review-the-copper-children.html | Review: A Legal Battle Over Adoption in â€šÃ„‚Ã²The Copper Childrenâ€šÃ„‚Ã´ | False | By Elisabeth Vincentelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/opinion/letters/tammy-duckworth-tucker-carlson.html | Whoâ€šÃ„‚Ã´s the Real Patriot, Tammy Duckworth or Tucker Carlson? | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 0001-01-01 | https://www.nytimes.com/2020/07/10/technology/virtual-cycling.html | Sports in a Pandemic Donâ€šÃ„‚Ã´t All Stink | False | By Shira Ovide | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/trump-cognitive-test-health.html | Trump Says He â€šÃ„‚Ã²Acedâ€šÃ„‚Ã´ Cognitive Test, but White House Wonâ€šÃ„‚Ã´t Release Details | False | By Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-15 | https://www.nytimes.com/2020/07/10/dining/black-bean-burger-recipe.html | A Veggie Burger Unlike the Others | False | By David Tanis | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/economy/britain-jobs-plan-layoffs.html | Britain Offers a Plan for Jobs, but Braces for a Wave of Layoffs | False | By Eshe Nelson | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/t-magazine/catherine-opie-photos.html | From Catherine Opie, a Visual Diary of the Recent Past | False | By Nadja Spiegelman | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/nyregion/ghislaine-maxwell-epstein.html | â€šÃ„‚Ã²Ghislaine Maxwell Is Not Jeffrey Epsteinâ€šÃ„‚Ã´: Maxwell Asks for Release | False | By Nicole Hong and Benjamin Weiser | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/sports/baseball/new-york-mets.html | For Sale: A Team With a Colorful Financial History | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-18 | https://www.nytimes.com/2020/07/10/obituaries/adrian-gomez-dead-coronavirus.html | Adrian Gomez, Who Cared for Migrant Youth, Is Dead at 52 | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/style/martha-rocha-brazil-runner-up-dies.html | Martha Rocha, 87, Dies; to Brazil, a Beauty Queen Denied a Crown | False | By Michael Astor | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/sports/soccer/arsenal-tottenham-north-london-derby.html | The Boom and Bust of North London Economics | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/nyregion/nyc-school-daycare-reopening.html | Big New Obstacle for Economic Recovery: Child Care Crisis | False | By Eliza Shapiro and Patrick McGeehan | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/kelli-jo-ford-crooked-hallelujah.html | A Novel About 3 Generations of Cherokee Women (and No-Good Men) | False | By Julia Scheeres | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/books/review/crime-fiction-jessica-barry-dont-turn-around.html | Murder, Murder, Everywhere | False | By Marilyn Stasio | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/nyregion/herman-benson-who-fought-union-corruption-dies-at-104.html | Herman Benson, Who Fought Union Corruption, Dies at 104 | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/theater/we-see-you-theater-demands.html | Theater Artists of Color Enumerate Demands for Change | False | By Michael Paulson | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/technology/facebook-politcal-ads-ban.html | Facebook Said to Consider Banning Political Ads | False | By Mike Isaac and Nick Corasaniti | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/style/tiktok-ban-us-users-influencers-taylor-lorenz.html | What if the U.S. Bans TikTok? | False | By Taylor Lorenz | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/movies/earl-cameron-dead.html | Earl Cameron, Barrier-Breaking British Actor, Is Dead at 102 | False | By Steven Kurutz | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-11-20 | https://www.nytimes.com/2020/07/10/travel/state-travel-restrictions.html | Thinking of Traveling in the U.S.? Check Which States Have Travel Restrictions | False | By Karen Schwartz | 2021-01-05 | TX 8-932-123 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/mississippi-confederate-flag.html | As a Flag Comes Down, Looking for a â€˜New Mississippiâ€™ | False | By Rick Rojas | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/media/wall-street-journal-staff.html | Wall Street Journal Staff Members Push for Big Changes in News Coverage | False | By Marc Tracy and Ben Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/sports/ncaafootball/coronavirus-college-football-season-canceled.html | College Football Season Teeters on the Brink | False | By John Branch | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/arts/design/diamond-lawsuit-christies.html | Appeals Court Sends the Case of a Pink $40 Million Diamond to Trial | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/britain-oneweb.html | Britain Gambles on a Bankrupt Satellite Operator, OneWeb | False | By Stanley Reed | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/business/us-will-impose-tariffs-on-french-goods-in-response-to-tech-tax.html | U.S. Will Impose Tariffs on French Goods in Response to Tech Tax | False | By Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/sports/cricket/everton-weekes-dead.html | Everton Weekes, Cricket Star and Racial Pioneer, Is Dead at 95 | False | By Huw Richards | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-14 | https://www.nytimes.com/2020/07/10/opinion/letters/coronavirus-anthony-fauci.html | Itâ€™s Time, Dr. Fauci | False |  | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/arts/music/marga-richter-dead.html | Marga Richter, Composer in a Male-Dominated Era, Dies at 93 | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/podcasts/daily-newsletter-NASA-space-coronavirus.html | A Dispatch From Outer Space | False | By Robert Jimison | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/sports/football/dan-snyder-washington-redskins-name-fedex.html | FedEx Made a Demand Dan Snyder Couldnâ€™t Afford to Dismiss | False | By Ken Belson and Kevin Draper | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-13 | https://www.nytimes.com/2020/07/10/arts/design/christies-auction.html | Christieâ€™s New Auction Technique: The Global Gavel | False | By Scott Reyburn | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/nyregion/donald-trump-taxes-cy-vance.html | After Trumpâ€™s Supreme Court Loss, D.A. Moves Closer to Getting Tax Records | False | By Benjamin Weiser, Ben Protess and William K. Rashbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/elaine-duke-homeland-security-trump.html | Leading Homeland Security Under a President Who Embraces â€˜Hate-Filledâ€™ Talk | False | By Michael D. Shear | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/arts/open-letter-debate.html | An Open Letter on Free Expression Draws a Counterblast | False | By Jennifer Schuessler | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/supreme-court-term.html | In a Term Full of Major Cases, the Supreme Court Tacked to the Center | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/sports/olympics/kyle-merber-running-olympics.html | Running Past an Olympic Dream | False | By Scott Cacciola | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/opinion/trump-nationalism.html | The Most Dangerous Phase of Trumpâ€šÃ„Â´s Rule | False | By Roger Cohen | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/opinion/facebook-cancer-ads.html | I Have Cancer. Now My Facebook Feed Is Full of â€šÃ„Â²Alternative Careâ€šÃ„Â´ Ads. | False | By Anne Borden King | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-12 | https://www.nytimes.com/2020/07/10/opinion/culture/coronavirus-testing-eggers.html | Testing, Testing | False | By Dave Eggers | 2020-09-02 | TX 8-900-152 |
| 2020-07-10 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/trump-roger-stone-clemency.html | Trump Commutes Sentence of Roger Stone in Case He Long Denounced | False | By Peter Baker, Maggie Haberman and Sharon LaFraniere | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-14 | https://www.nytimes.com/2020/07/10/business/dealbook/edward-kleinbard-dead.html | Edward Kleinbard, Tax Lawyer Turned Reformer, Dies at 68 | False | By Jesse Drucker | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/trump-schools-reopening.html | As Trump Demanded Schools Reopen, His Experts Warned of â€šÃ„Â²Highest Riskâ€šÃ„Â´ | False | By Eileen Sullivan and Erica L. Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/trump-florida-maduro.html | Trump, in Florida, Seeks to Quell Doubts About His Opposition to Maduro | False | By Michael Crowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/10/opinion/coronavirus-schools-reopening.html | Reopening Schools Will Be a Huge Undertaking. It Must Be Done. | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/10/us/politics/first-federal-execution-delay.html | Judge Orders Delay of First Federal Execution in 17 Years | False | By Hailey Fuchs | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/10/dining/goya-foods-trump.html | By Praising Trump, Goya President Angers His Core Latino Market | False | By Amelia Nierenberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/10/pageoneplus/corrections-june-11-2020.html | Corrections: June 11, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/10/todayspaper/quotation-of-the-day-as-paper-withers-a-reporter-dares-to-ask-why.html | Quotation of the Day: As Paper Withers, a Reporter Dares to Ask Why | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 0001-01-01 | https://www.nytimes.com/article/trump-pardons-commutations.html | Here Are Some of the People Trump Has Pardoned | False | By Derrick Bryson Taylor, Katie Rogers, Heather Murphy, Michael Levenson, Bryan Pietsch and Neil Vigdor | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/11/arts/television/whats-on-tv-saturday-bloody-nose-empty-pockets-and-unidentified.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Bloody Nose, Empty Pocketsâ€šÃ„Â´ and â€šÃ„Â²Unidentifiedâ€šÃ„Â´ | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/asia/blackpink-ganesha-kpop-cultural-appropriation.html | Hindu God in a Music Video? A K-Pop Band Runs Afoul of Fans | False | By Tiffany May and Su-Hyun Lee | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/11/sports/tennis/Bryan-brothers.html | The Bryan Brothers Were Ready to Call It Quits. Now They Might Need One Last Hug. | False | By Matthew Futterman | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/11/your-money/coronavirus-eviction-prevention-renters-landlord.html | 10 Steps to Take to Try to Prevent Your Own Eviction | False | By Ron Lieber | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/europe/france-racial-discrimination-workplace.html | For 20 Years, His Firm Called Him Antoine. Now Mohamed Is Suing. | False | By Aurelien Breeden | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/africa/ethiopia-hachalu-hundessa.html | Ethiopia Announces Arrests in Prominent Singerâ€šÃ„Â´s Killing | False | By Abdi Latif Dahir | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/11/realestate/what-are-the-quarantine-rules-for-returning-new-yorkers-coronavirus.html | What Are the Quarantine Rules for Returning New Yorkers? | False | By Ronda Kaysen | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/us/muscogee-creek-nation-oklahoma.html | For Oklahoma Tribe, Vindication at Long Last | False | By Jack Healy | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/black-lives-matter-phoenix-daca.html | After an Arrest at a Black Lives Matter Protest: Deportation Proceedings | False | By Jennifer Medina | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/style/harvard-students-coronavirus.html | Whatâ€šÃ„Â´s the Value of Harvard Without a Campus? | False | By Ezra Marcus and Jonah E. Bromwich | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/business/401k-advice.html | At a Time of Financial Stress, 401(k) Fees Matter More Than Ever | False | By John F. Wasik | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/us/politics/fact-checking-biden-on-the-coronavirus-and-his-own-record.html | Fact-Checking Biden on the Coronavirus and His Own Record | False | By Linda Qiu | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/trump-biden-2020-election.html | Georgia. Ohio. Texas. Democrats Tell Biden to Go Big (Heâ€šÃ„Â´s Being Cautious). | False | By Jonathan Martin | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/nyregion/coronavirus-hunger-relief-nyc.html | Hunger Is Worsening. Here Are 7 Ways New Yorkers Are Addressing It. | False | By Jane Margolies and Alix Strauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-21 | https://www.nytimes.com/2020/07/11/science/windows-street-noise.html | Scientists Say You Can Cancel the Noise but Keep Your Window Open | False | By David Waldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/asia/india-china-border-ladakh.html | Caught Between Indian and Chinese Troops, at 15,000 Feet | False | By Jeffrey Gettleman | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/nyregion/loma-breen-suicide-coronavirus.html | â€šÃ„Â²I Couldnâ€šÃ„Â´t Do Anythingâ€šÃ„Â´: The Virus and an E.R. Doctorâ€šÃ„Â´s Suicide | False | By Corina Knoll, Ali Watkins and Michael Rothfeld | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/americas/coronavirus-latin-america-inequality.html | In Latin America, the Pandemic Threatens Equality Like Never Before | False | By Julie Turkewitz, Sofìˆ‰a Villamil and Federico Rios | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/sports/soccer/jack-charlton-dies.html | Jack Charlton, Soccer Hero in England and Ireland, Dies at 85 | False | By Rory Smith, Elian Peltier and Mark A. Walsh | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/virus-teachers-classrooms.html | â€šÃ„Â²I Donâ€šÃ„Â´t Want to Go Backâ€šÃ„Â´: Many Teachers Are Fearful and Angry Over Pressure to Return | False | By Dana Goldstein and Eliza Shapiro | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-11 | https://www.nytimes.com/2020/07/11/sports/baseball/kyle-lewis-mariners-mlb-return.html | Even as Covid-19 Looms, an M.L.B. Rookie Is Ready to Play | False | By Kurt Streeter | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-15 | https://www.nytimes.com/2020/07/11/admin/a-perfect-peach-poundcake.html | A Perfect Peach Poundcake | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/asia/china-hong-kong-security-schools.html | To â€šÃ„Â²Protect Young Minds,â€šÃ„Â´ Hong Kong Moves to Overhaul Schools | False | By Amy Qin and Tiffany May | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/health/coronavirus-schools-reopen.html | How to Reopen Schools: What Science and Other Countries Teach Us | False | By Pam Belluck, Apoorva Mandavilli and Benedict Carey | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/business-leaders-urge-trump-to-leave-daca-alone-after-court-ruling.html | Business Leaders Urge Trump to Leave DACA Alone After Court Ruling | False | By Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/baby-sitters-club-child-care-coronavirus.html | America Needs an Emergency Meeting of the Baby-Sitters Club | False | By J. Courtney Sullivan | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/arts/music/metropolitan-opera-virus.html | Metropolitan Opera Will Livestream Its Biggest Stars | False | By Zachary Woolfe | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/defund-police-cancel-rent.html | The Left Is Remaking the World | False | By Amna A. Akbar | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/coronavirus-texas-corpus-christi.html | In Texas Beach City, Out-of-Towners Drove In an Outbreak | False | By J. David Goodman | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/trump-roger-stone-nixon.html | In Commuting Stoneâ€šÃ„Â´s Sentence, Trump Goes Where Nixon Would Not | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-15 | https://www.nytimes.com/2020/07/11/world/asia/Paik-Sun-yup-Korea-dies.html | â€šÃ„ÂøPaik Sun-yup, Lightning Rod General in South Korea, Dies at 99 | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-18 | https://www.nytimes.com/2020/07/11/obituaries/ragaa-el-gedawy-dead-coronavirus.html | Ragaa el-Gedawy, Cherished Star of Egyptian Cinema, Dies at 85 | False | By Declan Walsh | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/military-women-metoo-fort-hood.html | A #MeToo Moment Emerges for Military Women After Soldierâ€šÃ„Â´s Killing | False | By Jennifer Steinhauer | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/arts/music/drive-in-concert-indianapolis-coronavirus.html | Yacht Rock Revue Kicks Off First Night of Drive-In Concerts in Indiana | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/animal-rights-cruelty.html | The Mistakes That Will Haunt Our Legacy | False | By Nicholas Kristof | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/republican-party-trump-2020.html | The Republicans Who Want to Destroy Trump | False | By Frank Bruni | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/china-coronavirus-power.html | The Chinese Decade | False | By Ross Douthat | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/sunday/trump-biden-2020.html | Liar, Liar, Nation on Fire | False | By Maureen Dowd | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/opinion/confederate-rename-military-bases.html | Putting Heroes, and Traitors, Where They Belong | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/europe/russia-protests-putin.html | Protests Rock Russian Far East With Calls for Putin to Resign | False | By Andrew Higgins | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-19 | https://www.nytimes.com/2020/07/11/books/review/picture-books-the-camping-trip-jennifer-k-mann.html | 3 Picture Books: How to Hike, Camp, Relax in the Great Outdoors | False | By Pat Cummings | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/us/lucius-barker-dead.html | Lucius Barker, Expert on Race in American Politics, Dies at 92 | False | By Richard Sandomir | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/world/asia/china-iran-trade-military-deal.html | Defying U.S., China and Iran Near Trade and Military Partnership | False | By Farnaz Fassihi and Steven Lee Myers | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-13 | https://www.nytimes.com/2020/07/11/business/florida-coronavirus-disney-world-reopening.html | Disney World Opens Its Gates, With Virus Numbers Rising | False | By Brooks Barnes | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/at-home/how-to-make-newspaper-beads.html | Make Beads From Your Newspaper | False | By Jodi Levine | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/at-home/coronavirus-what-to-do-at-home.html | Explore the Red Planet and the Pool | False | By Hilary Moss | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/at-home/couples-coronavirus-pandemic.html | Tackle Reopening Choices as a Couple | False | By Amelia Nierenberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/coronavirus-vegas.html | Coronavirus Fears Stem the Flow at Atomic Liquors, Las Vegasâ€šÃ„Â´s Oldest Bar | False | By Elizabeth Williamson | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/trump-russia-cyber-attack.html | Trump Claims Credit for 2018 Cyberattack on Russia | False | By David E. Sanger | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/business/media/tucker-carlson-writer-blake-neff.html | Writer for Tucker Carlson Resigns After â€šÃ„Â²Abhorrentâ€šÃ„Â´ Online Posts Are Revealed | False | By Michael M. Grynbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/trump-roger-stone.html | Trumpâ€šÃ„Â´s Clemency Came After Displays of Loyalty by Stone | False | By Sharon LaFraniere and Mark Mazzetti | 2020-09-02 | TX 8-900-152 |
| 2020-07-11 | 2020-07-12 | https://www.nytimes.com/2020/07/11/us/politics/mueller-roger-stone-oped.html | In Rare Public Comments, Mueller Defends Prosecution of Roger Stone | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/pageoneplus/corrections-july-12-2020.html | Corrections: July 12, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/todayspaper/quotation-of-the-day-beach-city-in-texas-once-was-safe-haven-but-is-now-a-hot-spot.html | Quotation of the Day: Beach City in Texas Once Was Safe Haven but Is Now a Hot Spot | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/arts/television/whats-on-tv-sunday-mucho-mucho-amor-and-snowpiercer.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Mucho Mucho Amorâ€šÃ„Â´ and â€šÃ„Â²Snowpiercerâ€šÃ„Â´ | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/world/asia/xu-zhangrun-china-xi.html | Outspoken Chinese Professor Is Said to Be Released From Detention | False | By Chris Buckley | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/nyregion/metropolitan-diary.html | â€šÃ„Â²I Immediately Began to Wonder Whether I Was on the Right Trainâ€šÃ„Â´ | False | | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/sports/we-didnt-want-to-sit-idle-a-rush-to-meet-pro-sports-testing-needs.html | â€šÃ¬Â²We Didnâ€šÃ¬Â´t Want to Sit Idleâ€šÃ¬Â´: A Rush to Meet Pro Sportsâ€šÃ¬Â´ Testing Needs | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/nyregion/camden-police.html | Could This City Hold the Key to the Future of Policing in America? | False | By Joseph Goldstein and Kevin Armstrong | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/world/asia/amitabh-bachchan-coronavirus-india-bollywood.html | As India Struggles With Coronavirus, Bollywoodâ€šÃ¬Â´s Biggest Star Tests Positive | False | By Jeffrey Gettleman | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/books/action-park-dangerous-amusement-park-andy-mulvihill-interview.html | â€šÃ¬Â´Action Parkâ€šÃ¬Â´ Looks Back in Amusement and Terror | False | By John Williams | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/coronavirus-pittsburgh-pennsylvania.html | Pittsburgh Seemed Like a Virus Success Story. Now Cases Are Surging. | False | By Campbell Robertson and Sarah Mervosh | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-19 | https://www.nytimes.com/2020/07/12/business/matt-mullenweg-automattic-corner-office.html | An Evangelist for Remote Work Sees the Rest of the World Catch On | False | By David Gelles | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/us/politics/trump-michigan-whitmer-benson-nessel.html | Trump vs. the Women Who Lead Michigan: A Battle With 2020 Implications | False | By Kathleen Gray | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/world/middleeast/beirut-lebanon-economic-crisis.html | Bartering Childâ€šÃ¬Â´s Dress for Food: Life in Lebanonâ€šÃ¬Â´s Economic Crisis | False | By Ben Hubbard and Hwaida Saad | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/business/the-week-in-business-what-a-biden-economy-could-look-like.html | The Week in Business: What a Biden Economy Could Look Like | False | By Charlotte Cowles | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-12 | https://www.nytimes.com/2020/07/12/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1.25 Million | False | By C. J. Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-15 | https://www.nytimes.com/2020/07/12/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/health-care-aca-congress-elections.html | Health Care Takes Center Stage in Battle for Congress During Pandemic | False | By Carl Hulse and Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-14 | https://www.nytimes.com/2020/07/12/world/asia/rex-robles-dead.html | Rex Robles, Plotter of Philippine Coups, Is Dead at 77 | False | By Seth Mydans | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/business/economy/opec-russia-oil-production-coronavirus.html | OPEC and Russia May Ease Oil Production Cuts | False | By Stanley Reed | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/opinion/letters/jefferson-memorial.html | Cancel the Jefferson Memorial? | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/opinion/letters/coronavirus-republicans.html | Why Our Sense of Community Is Lost | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/business/media/hedge-fund-mcclatchy-newspapers.html | Chatham Hedge Fund Has the Winning Bid for McClatchy Newspapers | False | By Marc Tracy | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/arts/design/eastward-ho-even-art-is-leaving-for-the-hamptons.html | Eastward, Ho! Even Art Is Leaving for the Hamptons | False | By Ted Loos | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-21 | https://www.nytimes.com/2020/07/12/us/30-year-old-covid-party-death.html | Texas Hospital Says Man, 30, Died After Attending a â€šÃ¬Â²Covid Partyâ€šÃ¬Â´ | False | By Bryan Pietsch | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/jaron-smith-trump-white-house.html | Jaâ€šÃ¬Â´Ron Smithâ€šÃ¬Â´s Balancing Act: A Black Republican Navigates the Trump White House | False | By Katie Rogers | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-14 | https://www.nytimes.com/2020/07/12/arts/design/bonnie-lucas.html | Bonnie Lucas, Still Playing With Dolls | False | By Will Heinrich | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/nyregion/monmouth-park-southside-johnny-drive-in-concert.html | Live Music Returns to the Shore: â€šÃ¬Â²Itâ€šÃ¬Â´s Like Getting Your Life Backâ€šÃ¬Â´ | False | By Nick Corasaniti | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/naval-ship-fire-san-diego.html | Navy Ship Continues to Burn Off San Diego After Fire Injures 57 | False | By Neil Vigdor and John Ismay | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/07/12/sports/basketball/espn-suspends-woj.html | ESPN Suspends N.B.A. Reporter for Vulgar Reply to Senator | False | By Kevin Draper | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/alabama-senate-jeff-sessions-tommy-tuberville.html | Trump Wants to Derail Sessions. Now Alabama Will Have the Final Say. | False | By Elaina Plott | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/mueller-testify-senate-graham.html | Graham to Call Mueller to Testify Before Senate Judiciary Committee | False | By Catie Edmondson | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/arts/music/rapper-lil-marlo-dead.html | Marlo, a Rising Atlanta Rapper With Big Connections, Is Shot and Killed at 30 | False | By Joe Coscarelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-08-05 | https://www.nytimes.com/2020/07/12/us/pathologist-nursing-homes-coronavirus-testing-covid.html | The Pathologist: She Confronts the Virus From Inside Nursing Homes | False | By Jenna Krajeski | 2020-10-13 | TX 8-913-823 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/donald-trump-access-hollywood.html | What Donald Trumpâ€šÃ„‚Ãˆ´s â€šÃ„‚Ã‚²Access Hollywoodâ€šÃ„‚Ãˆ´ Weekend Says About 2020 | False | By Matt Flegenheimer | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-14 | https://www.nytimes.com/2020/07/12/sports/football/nfl-union-disability-payments.html | Two Ex-Players Sue N.F.L. and Union Over Cuts in Disability Payments | False | By Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/world/europe/poland-election-Duda-Trzaskowski.html | Polandâ€šÃ„‚Ãˆ´s Presidential Election Too Close to Call | False | By Monika Pronczuk and Marc Santora | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/sports/teams-leagues-PPP-loans.html | For Sports Halted at the Outbreakâ€šÃ„‚Ãˆ´s Onset, Loans Saved Staff | False | By Gillian R. Brassil | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/business/economy/uber-lyft-drivers-wages.html | When Scholars Collaborate With Tech Companies, How Reliable Are the Findings? | False | By Noam Scheiber | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/health/coronavirus-trump-deaths.html | Trumpâ€šÃ„‚Ãˆ´s Health Officials Warn More Will Die as Covid Cases Rise | False | By Pam Belluck | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/opinion/trump-russia-bounties.html | I Was a Counterterrorism Chief. Trump Knew What Russia Was Doing. | False | By Douglas London | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/business/media/freedom-digital-news-sites-autocrats.html | While America Looks Away, Autocrats Crack Down on Digital News Sites | False | By Ben Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/nyregion/brooklyn-car-crash-bennett-field.html | 11-Year-Old and 2 Teenagers Killed in Crash of Cars Doing â€šÃ„‚Ã‚²Doughnutsâ€šÃ„‚Ãˆ´ | False | By Ashley Southall and Mihir Zaveri | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/opinion/liberal-arts-college-covid.html | Dear Liberal Arts Students: Seize This Moment | False | By Jennifer Senior | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/fauci-trump-coronavirus.html | Trump Aides Undercut Fauci as He Speaks Up on Virus Concerns | False | By Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/opinion/coronavirus-donald-trump.html | American Horror, Starring Donald Trump | False | By Charles M. Blow | 2020-09-02 | TX 8-900-152 |
| 2020-07-12 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/florida-coronavirus-covid-cases.html | Florida Breaks U.S. Coronavirus Record for Most New Cases in a Day | False | By Kimiko de Freytas-Tamura, Rick Rojas and Sheri Fink | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/12/climate/oil-fracking-bankruptcy-methane-executive-pay.html | Fracking Firms Fail, Rewarding Executives and Raising Climate Fears | False | By Hiroko Tabuchi | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/12/us/politics/execution-daniel-lewis-lee.html | Court Clears Way for First Federal Execution in 17 Years to Proceed | False | By Hailey Fuchs | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/12/todayspaper/quotation-of-the-day-for-tribe-in-oklahoma-ruling-sparks-emotion-over-a-promise-kept.html | Quotation of the Day: For Tribe in Oklahoma, Ruling Sparks Emotion Over â€šÃ„‚Ã‚²a Promise Keptâ€šÃ„‚Ãˆ´ | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/12/pageoneplus/no-corrections-july-13-2020.html | No Corrections: July 13, 2020 | False | | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/13/arts/television/whats-on-tv-monday-cma-best-of-the-fest-and-foodie-love.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â´CMA Best of the Festâ€šÃ„Â´ and â€šÃ„Â´Foodie Loveâ€šÃ„Â´ | False | By Peter Libbey | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/movies/kelly-preston-dead.html | Kelly Preston, â€šÃ„Â²Jerry Maguireâ€šÃ„Â´ Star, Dies at 57 | False | By Austin Ramzy | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/13/technology/google-ads-antitrust.html | How May Google Fight an Antitrust Case? Look at This Little-Noticed Paper | False | By David McCabe | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/13/sports/basketball/amanda-zahui-b-new-york-liberty.html | She Found Her Voice in a W.N.B.A. Locker Room, Then Used It in Sweden | False | By Seth Berkman | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/13/world/asia/russia-taliban-afghanistan.html | How Russia Built a Channel to the Taliban, Once an Enemy | False | By Mujib Mashal and Michael Schwirtz | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-13 | https://www.nytimes.com/2020/07/13/sports/espn-racism-black-employees.html | ESPN Employees Say Racism Endures Behind the Camera | False | By Kevin Draper | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/europe/italy-coronavirus-nursing-homes.html | A Health Worker Raised Alarms About the Coronavirus. Then He Lost His Job. | False | By Emma Bubola | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/europe/poland-president-elections-Andrzej-Duda.html | After Tight Race for Polish President, Andrzej Duda Wins 2nd Term | False | By Monika Pronczuk and Marc Santora | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/australia/christchurch-mosque-killings-sentencing.html | White Supremacist Who Admitted Christchurch Killings Plans to Represent Himself | False | By Isabella Kwai | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/soccer/manchester-city-champions-league.html | Manchester Cityâ€šÃ„Â´s Champions League Ban Is Overturned | False | By Tariq Panja | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-20 | https://www.nytimes.com/interactive/2020/07/13/magazine/oliver-stone-interview.html | Oliver Stone Thinks Hollywood Has Gone Crazy | False | By David Marchese | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/books/review-pew-catherine-lacey.html | In â€šÃ„Â²Pew,â€šÃ„Â´ a Mysterious Stranger Tests a Small Townâ€šÃ„Â´s Tolerance | False | By Dwight Garner | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-16 | https://www.nytimes.com/2020/07/13/style/weed-edibles-pandemic.html | You Know What Else Has Sold Well During the Pandemic? Weed Edibles | False | By Alison Stine | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/well/live/coronavirus-smart-testing.html | The Case for Smarter Coronavirus Testing | False | By Jane E. Brody | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/nyregion/census-nyc-midtown-coronavirus.html | Why Rich New Yorkers Are Causing Big Problems for the Census | False | By Dana Rubinstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/upshot/maternal-deaths-policy-neglect.html | Whatâ€šÃ„Â´s Missing in the Effort to Stop Maternal Deaths | False | By Austin Frakt | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-19 | https://www.nytimes.com/2020/07/13/arts/television/sex-scenes-coronavirus.html | How to Shoot a Sex Scene in a Pandemic: Cue the Mannequins | False | By Henry Goldblatt | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/roger-stone-trump-mueller.html | Did Mueller Ever Stand a Chance Against Trump and Roger Stone? | False | By Nick Akerman | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/upshot/coronavirus-response-fax-machines.html | Bottleneck for U.S. Coronavirus Response: The Fax Machine | False | By Sarah Kliff and Margot Sanger-Katz | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/george-soros-racial-justice-organizations.html | George Sorosâ€šÃ„Â´s Foundation Pours $220 Million Into Racial Equality Push | False | By Astead W. Herndon | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-19 | https://www.nytimes.com/2020/07/13/realestate/shopping-for-medicine-cabinets.html | Shopping for Medicine Cabinets | False | By Tim McKeough | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/science/chlamydia-koalas-vaccines.html | How Koalas With an S.T.D. Could Help Humanity | False | By Rachel E. Gross | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/trump-gun-silencer-exports.html | Inside the White House, a Gun Industry Lobbyist Delivers for His Former Patrons | False | By Michael LaForgia and Kenneth P. Vogel | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/coronavirus-retraining-workers.html | The Pandemic Has Accelerated Demands for a More Skilled Work Force | False | By Steve Lohr | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/coronavirus-governors.html | Americaâ€™s Governors Get Tested for a Virus That Is Testing Them | False | By Manny Fernandez, Rick Rojas, Shawn Hubler and Mike Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/travel/vermont-drone-photographs.html | Behold Vermont, From Above | False | By Caleb Kenna | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/opinion/trump-second-term.html | What a Second Trump Term Would Look Like | False | By Eric Posner | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/asia/china-sanctions-rubio-cruz.html | China Imposes Tit-for-Tat Sanctions on Three American Lawmakers | False | By Keith Bradsher | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/asia/afghanistan-attack-aybak.html | Taliban Stage a Major Attack, as Violence Intensifies in Northern Afghanistan | False | By Mujib Mashal and Najim Rahim | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/obamacare-aca-trump-women.html | Attention All Women: Trump Is Coming for Your Health Care | False | By Kathleen Sebelius | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/asia/coronavirus-military-okinawa.html | Coronavirus Outbreak at U.S. Bases in Japan Roils an Uneasy Relationship | False | By Motoko Rich, Makiko Inoue and Hikari Hida | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/dealbook/stocks-earnings-virus.html | Infections Rise, Earnings Fall, Stocks Go ... Up? | False |  | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/europe/poland-puma-kamil-stanek.html | Knife-Wielding Polish Man Flees Into Woods, Hoping to Keep Pet Puma | False | By Daniel Victor and Monika Pronczuk | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/africa/sudan-fgm-alcohol-flogging.html | Sudan Will Scrap Alcohol and Apostasy Laws, and End Flogging | False | By Abdi Latif Dahir | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/asia/seoul-mayor-sexual-harassment.html | â€˜I Felt Defenselessâ€™: Seoul Mayorâ€™s Secretary Speaks Out About Alleged Abuse | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-19 | https://www.nytimes.com/2020/07/13/us/arizona-coronavirus-mark-anthony-urquiza.html | Kristin Urquizaâ€™s Obituary Blames Politicians for Her Fatherâ€™s Death | False | By Aimee Ortiz | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/football/washington-redskins-new-name.html | Washington N.F.L. Team to Drop Name | False | By Ken Belson and Kevin Draper | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-19 | https://www.nytimes.com/2020/07/13/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/nyregion/Davell-Gardner-brooklyn-shooting.html | 1-Year-Old Is Shot and Killed at Brooklyn Cookout | False | By Ashley Southall and Michael Gold | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/coronavirus-oregon.html | â€˜Weâ€™re Not an Islandâ€™: Rural Outbreaks Challenge Oregonâ€™s Virus Success | False | By Kate Conger | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/arts/music/pop-smoke-hamilton-billboard-chart.html | Pop Smoke and â€˜Hamiltonâ€™ Shake Up the Billboard Chart | False | By Joe Coscarelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/asia/hong-kong-elections-security.html | Hong Kong Voters Defy Beijing, Endorsing Protest Leaders in Primary | False | By Austin Ramzy, Elaine Yu and Tiffany May | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-16 | https://www.nytimes.com/2020/07/13/obituaries/jose-moron-dead-coronavirus.html | Jose MorÃ³s‰Ž‰â„¢n, Whose Metal Creations Adorned Chicago, Dies at 54 | False | By Emmett Lindner | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/arts/music/david-lee-roth-art.html | David Lee Roth Is Letting His Art (Mostly) Do the Talking | False | By Richard Bienstock | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-26 | https://www.nytimes.com/2020/07/13/us/disability-reveal.html | How I Came Out About My Disability | False |  | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/arts/television/brave-new-world-peacock.html | â€˜Brave New Worldâ€™ Arrives in the Future It Predicted | False | By Alexis Soloski | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/health/organ-transplants-lungs.html | In Astounding Test, Scientists Revive Damaged Lungs for Transplant | False | By Gina Kolata | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/us/louis-colavecchio-dead.html | Louis Colavecchio, Master Counterfeiter, Is Dead at 78 | False | By Christina Morales | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/small-businesses-coronavirus.html | â€šÃ¹I Canâ€šÃ¹t Keep Doing Thisâ€šÃ¹ Small-Business Owners Are Giving Up | False | By Emily Flitter | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-21 | https://www.nytimes.com/2020/07/13/well/mind/bright-outdoor-lights-tied-to-less-sleep-more-anxiety-in-teenagers.html | Bright Outdoor Lights Tied to Less Sleep, More Anxiety in Teenagers | False | By Nicholas Bakalar | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/nyregion/mural-black-lives-matter-catskill.html | â€šÃ¹A Slap in the Faceâ€šÃ¹: N.Y. Town Rejects Black Lives Matter Painting | False | By Sarah Maslin Nir | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-21 | https://www.nytimes.com/2020/07/13/climate/california-san-andreas-fault-earthquake.html | A Big California Quake Just Got â€šÃ¹a Little Likelierâ€šÃ¹ | False | By Henry Fountain | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/federal-execution.html | Supreme Court, 5-4, Lifts Block on Federal Execution | False | By Hailey Fuchs | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-16 | https://www.nytimes.com/2020/07/13/style/los-angeles-apparel-dov-charney-coronavirus.html | Los Angeles Apparel Factory Shut Down After More Than 300 Coronavirus Cases | False | By Vanessa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/college-food-coronavirus.html | With Robot Deliveries and Outdoor Tents, Campus Dining Will Be Very Different | False | By Jane Black | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/letters/roger-stone-trump.html | Was Trump Doing a Favor for Roger Stone, or Himself? | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/americas/suriname-new-president-santokhi-bouterse.html | Suriname Elects a New President, Ending Bouterseâ€šÃ¹s Long Rule | False | By Anatoly Kurmanaev and Harmen Boerboom | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/arts/music/elijah-mcclain-violin-vigil.html | Violin Vigils Honor the Memory of Elijah McClain | False | By Giulia Heyward | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/basketball/russell-westbrook-coronavirus.html | Russell Westbrook Says He Tested Positive for the Coronavirus | False | By Sopan Deb | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/lausd-san-diego-school-reopening.html | Los Angeles and San Diego Schools to Go Online-Only in the Fall | False | By Shawn Hubler and Dana Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/nyregion/ghislaine-maxell-jeffrey-epstein-bail.html | Ghislaine Maxwell Tried to Hide When F.B.I. Knocked, Prosecutors Say | False | By Benjamin Weiser and Nicole Hong | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/letters/coronavirus-trump-mask.html | Trump in a Mask, at Last! | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/hong-kong-disneyland-closing.html | Hong Kong Disneyland to Close Again, Days After Disney World Reopens | False | By Brooks Barnes | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/nyregion/cy-vance-manhattan-da-trump.html | He Beat Trump and Weinstein. Why Is This D.A.â€šÃ¹s Standing Still Shaky? | False | By Jan Ransom | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/business-travel-hotels-airlines.html | Best Guess on When Business Travel Will Recover? It Could be Years | False | By Jane L. Levere | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-26 | https://www.nytimes.com/2020/07/13/parenting/moving-tips-kids.html | How to Help Kids Cope With Moving | False | By Cheryl Lock | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/tulsa-massacre-graves-excavation.html | The Massacre That Destroyed Tulsaâ€šÃ¹s â€šÃ¹Black Wall Streetâ€šÃ¹ | False | By Ben Fenwick | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/soccer/man-city-ffp.html | Manchester City Won. Now Brace for the Losses. | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/arts/music/judy-dyble-dead.html | Judy Dyble, Singer in Fairport Convention and Beyond, Dies at 71 | False | By Jon Pareles | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/mighty-quinns-bbq-soap.html | Soap With a Brisket Back Story | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/europe/brexit-border-bureaucracy.html | Brexit Border Bureaucracy Looms for Truckers, Pet Owners and Travelers | False | By Stephen Castle | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/middleeast/bahrain-execute-shiite-torture-confession.html | Bahrain to Execute 2 Shiite Protesters After Years of Desperate Appeals | False | By Vivian Yee | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-16 | https://www.nytimes.com/2020/07/13/obituaries/michael-lewis-dead-coronavirus.html | Michael Lewis, Who Forged a New Life After Prison, Dies at 65 | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/sessions-tuberville.html | Jeff Sessions Wonâ€šÃ„ât Say if Heâ€šÃ„âd Back Tommy Tuberville for Senate | False | By Elaina Plott | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/coronavirus-schools-bars.html | America Drank Away Its Childrenâ€šÃ„âs Future | False | By Paul Krugman | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/golf/pga-tour-schedule-fans.html | Remaining PGA Tour Events Will Not Host Fans | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/budget-deficit-coronavirus.html | Monthly U.S. Budget Deficit Soared to Record $864 Billion in June | False | By Alan Rappeport and Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/media/nbc-peacock-streaming.html | NBC Starts Streaming With a TV-Style Platform, Peacock | False | By Nicole Sperling | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/africa/zindzi-mandela-dies.html | Zindzi Mandela, Activist in South Africa and Ambassador, Dies at 59 | False | By Lynsey Chutel | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/deutsche-bank-jeffrey-epstein.html | These Are the Deutsche Bank Executives Responsible for Serving Jeffrey Epstein | False | By James B. Stewart | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/asia/south-china-sea-pompeo.html | U.S. Says Most of Chinaâ€šÃ„âs Claims in South China Sea Are Illegal | False | By Edward Wong and Michael Crowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/f1-student-visas-trump.html | 17 States Sue to Block Student Visa Rules | False | By Anemona Hartocollis | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/police-reform-progressives.html | Want to Abolish the Police? Consider Becoming an Officer Instead | False | By Neil Gross | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/trump-police-reform.html | Trump Continues Criticism of Movement to Defund the Police | False | By Katie Rogers | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/sports/football/native-american-washington-name-change.html | For Native American Activists, Washington Name Change Was â€šÃ„â²a Long Time Comingâ€šÃ„â² | False | By Kevin Draper and Gillian R. Brassil | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/florida-virus-republican-convention.html | Headed to the Convention? Not I, More Republicans Are Saying | False | By Reid J. Epstein, Nicholas Fandos and Patricia Mazzei | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/betsy-devos-schools-coronavirus.html | DeVos Abandons a Lifetime of Local Advocacy to Demand Schools Reopen | False | By Erica L. Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/nypd-reform-nyc.html | The N.Y.P.D. Has Rejected Reform for Decades. It Canâ€šÃ„ât Anymore. | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/fauci-trump-coronavirus.html | Fauci Back at the White House, a Day After Trump Aides Tried to Undermine Him | False | By Michael D. Shear and Noah Weiland | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/john-cage-mushroom-book.html | A Reissue of John Cageâ€šÃ„âs Mushroom Book | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/yolele-fonio-pilaf.html | New Seasoned Fonio Pilafs From Pierre Thiam | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-13 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/black-sage-honey.html | A Rare Honey for Your Table | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/the-good-batch-creamery.html | A Bakery Gets Into the Ice Cream Business | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/13/dining/canned-cocktails-social-hour.html | Cocktail Veterans Create a Few Canned Drinks | False | By Robert Simonson | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/opinion/us-coronavirus-trump.html | In Some Countries, Normal Life Is Back. Not Here. | False | By Michelle Goldberg | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/naval-ship-fire-san-diego.html | Navy Warship Is Still Ablaze, and Now Tilting to One Side | False | By John Ismay and Richard A. Oppel Jr. | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/coronavirus-health-insurance-trump.html | Millions Have Lost Health Insurance in Pandemic-Driven Recession | False | By Sheryl Gay Stolberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/mary-trump-book.html | New York Judge Clears Publication of Trump Tell-All | False | By Alan Feuer | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/business/media/tucker-carlson-fox-news-writer.html | Tucker Carlson to Take â€šÃ„Â²Long-Plannedâ€šÃ„Â´ Vacation After Writerâ€šÃ„Â´s Resignation | False | By Michael M. Grynbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/world/canada/trudeau-we-charity-apology.html | Speaking on Charity Scandal, Trudeau Adopts a Now-Familiar Tone of Contrition | False | By Catherine Porter | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/fashion/milan-digital-fashion-week-video-stream.html | Watch the Milan Digital Fashion Week Shows | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/13/us/politics/roger-stone-interview-trump.html | Roger Stone Denies Withholding â€šÃ„Â²the Goodsâ€šÃ„Â´ on Trump in Exchange for Clemency | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-28 | https://www.nytimes.com/2020/07/14/science/mars-united-arab-emirates.html | How the United Arab Emirates Set Its Sights on Mars | False | By Kenneth Chang | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/14/pageoneplus/corrections-july-14-2020.html | Corrections: July 14, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/14/todayspaper/quotation-of-the-day-pressure-finally-knocks-name-from-teams-grip.html | Quotation of the Day: Pressure Finally Knocks Name From Teamâ€šÃ„Â´s Grip | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/14/nyregion/drive-by-shootings-brooklyn.html | N.Y.C.â€šÃ„Â´s Wave of Gun Violence Continues With 3 Drive-By Shootings | False | By Ed Shanahan and Sean Piccoli | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/14/arts/television/whats-on-tv-tuesday-dirty-john-and-the-business-of-drugs.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Dirty Johnâ€šÃ„Â´ and â€šÃ„Â²The Business of Drugsâ€šÃ„Â´ | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/europe-consumer-spending.html | As Europeâ€šÃ„Â´s Economies Reopen, Consumers Go on a Spending Spree | False | By Liz Alderman | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/television/grant-imahara-dead.html | Grant Imahara, Engineer Who Co-Hosted â€šÃ„Â²MythBusters,â€šÃ„Â´ Dies at 49 | False | By Mike Ives | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/uk-coronavirus-masks-mandate.html | After Months of Debate, England Requires Face Masks for Shoppers | False | By Benjamin Mueller | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/magazine/how-to-patch-jeans.html | How to Mend a Pair of Jeans | False | By Malia Wollan | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-09-20 | https://www.nytimes.com/2020/07/14/books/review/underwater-ryan-dezember.html | The Housing Boom and Bust, Seen From the Front Lines | False | By Joe Nocera | 2020-11-04 | TX 8 919-710 |
| 2020-07-14 | 2020-08-16 | https://www.nytimes.com/2020/07/14/books/review/year-of-dangerous-days-nicholas-griffin.html | When Miami Was Awash in Drugs, Crime and Social Unrest | False | By Gilbert King | 2020-10-13 | TX 8-913-823 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/magazine/i-didnt-mean-to-adopt-a-dozen-pet-snails.html | I Didnâ€šÃ„Â´t Mean to Adopt a Dozen Pet Snails | False | By Rebecca Giggs | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/books/review/new-this-week.html | New & Noteworthy, From French Pancakes to a Bipartisan Road Trip | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-26 | https://www.nytimes.com/2020/07/14/books/review/king-of-confidence-miles-harvey-james-jesse-strang.html | Meet the Man Who Spun the Media, Scammed Followers and Named Himself King | False | By Chris Jennings | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-08-16 | https://www.nytimes.com/2020/07/14/books/review/the-bohemians-norman-ohler.html | Young, in Love and Trying to Bring Down the Third Reich | False | By Ariana Neumann | 2020-10-13 | TX 8-913-823 |
| 2020-07-14 | 2020-07-21 | https://www.nytimes.com/2020/07/14/well/family/children-coronavirus-stories.html | How Are You Telling Children the Story of the Pandemic? | False | By Perri Klass, M.D. | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/magazine/i-dont-want-to-spread-covid-19-can-i-sit-out-the-protests.html | I Donâ€šÃ„Â´t Want to Spread Covid-19. Can I Sit Out the Protests? | False | By Kwame Anthony Appiah | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-14 | 2020-10-11 | https://www.nytimes.com/2020/07/14/books/review/filthy-beasts-kirkland-hamill.html | His Mother Was Neglectful, Drunk and Absolutely Riveting to Him | False | By Jason Sheeler | 2020-12-14 | TX 8-926-133 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/magazine/covid-19-public-health-texas.html | Why We're Losing the Battle With Covid-19 | False | By Jeneen Interlandi | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-21 | https://www.nytimes.com/2020/07/14/science/earthquake-dna-genes-kelp.html | Scientists Find an Earthquake's Toll in an Organism's DNA | False | By Veronique Greenwood | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/nyregion/grocery-store-shortages.html | Flour and Toilet Paper Are Back at N.Y. Supermarkets, but There's a Catch | False | By Daniel E. Slotnik | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/style/museums-coronavirus-protests-2020.html | This Year Will End Eventually. Document It While You Can. | False | By Lesley M. M. Blume | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-08 | https://www.nytimes.com/2020/07/14/style/self-care-black-journalists.html | Self-Care for Black Journalists | False | By Patrice Peck | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/theater/spanish-flu-1918-new-york-theater.html | 'Gotham Refuses to Get Scared': In 1918, Theaters Stayed Open | False | By Laura Collins-Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/opinion/mcgirt-oklahoma-muscogee-creek-nation.html | After a Trail of Tears, Justice for 'Indian Country' | False | By Joy Harjo | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/climate/trump-climate-change-carbon-cost.html | G.A.O.: Trump Boosts Deregulation by Undervaluing Cost of Climate Change | False | By Lisa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/realestate/coronavirus-backyard-shed-office.html | Your New Home Office May Be in the Backyard | False | By Tim McKeough | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/qanon-politicians-candidates.html | The QAnon Candidates Are Here. Trump Has Paved Their Way. | False | By Matthew Rosenberg and Jennifer Steinhauer | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/coronavirus-texas-rio-grande-valley-border.html | I Went Home to Texas to Cover the Virus. Then My Family Got It. | False | By Edgar Sandoval | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/economy/corporate-diversity-pay-compensation.html | Want More Diversity? Some Experts Say Reward C.E.O.s for It | False | By Peter Eavis | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/france-racism-universalism.html | A Racial Awakening in France, Where Race Is a Taboo Topic | False | By Norimitsu Onishi | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/nyregion/coronavirus-ny-travel-cuomo.html | New York Confronts Second-Wave Risk: Visitors From Florida and Texas | False | By Luis Ferré-Sadurní and Nate Schweber | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-26 | https://www.nytimes.com/2020/07/14/realestate/tools-for-preserving-summer-harvest.html | The 6 Things You Need to Preserve the Summer's Bounty | False | By Michael Sullivan | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/design/lumieres-digital-art.html | Famous Paintings Go on Show, Without a Canvas in Sight | False | By Valeriya Safronova | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-17 | https://www.nytimes.com/2020/07/14/movies/f11-and-be-there-review.html | 'F11 and Be There' Review: Burk Uzzle, a Photographer Worth Knowing | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/dealbook/spac-blank-check.html | Big Blank Checks | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/huawei-uk-5g.html | U.K. Bars Huawei for 5G as Tech Battle Between China and the West Escalates | False | By Adam Satariano, Stephen Castle and David E. Singer | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/north-macedonia-election-zoran-zaev.html | He Changed His Country's Name. Will North Macedonia Punish Him? | False | By Patrick Kingsley | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/television/review-brave-new-world.html | Review: Peacock's 'Brave New World' Is Neither Brave Nor New | False | By James Poniewozik | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/style/the-black-photographer-making-history-at-vanity-fair.html | The Black Photographer Making History at Vanity Fair | False | By Jessica Testa | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/deep-green-office-buiding.html | Going â€šÃ„Â²Deep Greenâ€šÃ„Â´ Office Buildings Give Back to the Planet | False | By Jane Margolies | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/asia/cold-war-china-us.html | Caught in â€šÃ„Â²Ideological Spiralâ€šÃ„Â´ U.S. and China Drift Toward Cold War | False | By Steven Lee Myers and Paul Mozur | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/daniel-lewis-lee-execution-crime.html | Government Carries Out First Federal Execution in 17 Years | False | By Hailey Fuchs | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/economy/automakers-production-shutdown-coronavirus.html | Automakers Are Making Cars, but Virus Surge Puts That at Risk | False | By Neal E. Boudette | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/television/hannibal-buress-youtube-special.html | Hannibal Buress Meets the Moment | False | By Jason Zinoman | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/movies/andy-samberg-palm-springs.html | Andy Samberg Makes Each Day Count With Thundercat and â€šÃ„Â²Not Too Muchâ€šÃ„Â´ Bourbon | False | By Kathryn Shattuck | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/music/mossy-kilcher-northwind-calling.html | After 43 Years, Mossy Kilcherâ€šÃ„Â´s Folk Songs for Alaska Get a Second Life | False | By Grayson Haver Currin | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-08-10 | https://www.nytimes.com/2020/07/14/style/assistive-technology.html | Disabled Do-It-Yourselfers Lead Way to Technology Gains | False | By David M. Perry | 2020-10-13 | TX 8-913-823 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/technology/massachusetts-sues-uber-lyft.html | Massachusetts Sues Uber and Lyft Over the Status of Drivers | False | By Kate Conger and Daisuke Wakabayashi | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/sports/football/nfl-players-training-camp.html | As Training Camps Near, N.F.L. and Players Debate Protocols | False | By Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-08-02 | https://www.nytimes.com/2020/07/14/books/review/the-people-no-thomas-frank-economic-dignity-gene-sperling.html | The Fight Over the Future of the Democratic Party | False | By James Traub | 2020-10-13 | TX 8-913-823 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/dining/nyc-restaurant-news.html | A New To-Go Window From an Uptown Fixture | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/style/what-is-the-cake-meme.html | This Pickle Is a Cake | False | By Taylor Lorenz | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/biden-climate-plan.html | Biden Announces $2 Trillion Climate Plan | False | By Katie Glueck and Lisa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/CDC-racism-black-employees.html | C.D.C. Employees Accuse Agency of â€šÃ„Â²Toxic Culture of Racial Aggressionsâ€šÃ„Â´ | False | By Jacey Fortin | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/design/frieze-london-canceled-coronavirus.html | Friezeâ€šÃ„Â´s London Fairs Are Art Worldâ€šÃ„Â´s Latest Cancellations | False | By Scott Reyburn | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/opinion/letters/coronavirus-schools-reopening.html | Grappling With How to Reopen Schools Safely | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/coronavirus-essential-workers-pay-raises.html | â€šÃ„Â²Heroâ€šÃ„Â´ Pay Raises Disappear for Many Essential Workers | False | By Michael Corkery | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/republican-convention-jacksonville-virus-outdoors.html | Republicans Said to Be Planning to Move Some Convention Events Outdoors | False | By Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/climate/climate-facebook-fact-checking.html | How Facebook Handles Climate Disinformation | False | By Veronica Penney | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/health/coronavirus-nasal-vaccines.html | Youâ€šÃ„Â´d Rather Get a Coronavirus Vaccine Through Your Nose | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/sports/basketball/wnba-delle-donnes-opt-out.html | Delle Donneâ€šÃ„Â´s Opt-Out Request Is Denied | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/afghanistan-russia-bounties-marines.html | Three Marines, Now Focus of Russian Bounties Investigation, Show the Costs of an Endless War | False | By Helene Cooper, Jennifer Steinhauer, Thomas Gibbons-Neff and Eric Schmitt | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/music/billboard-ticket-merchandise-bundles.html | Billboard Tweaks, but Doesnâ€šÃ„Â´t Repeal, a Chart Rule Over Album â€šÃ„Â²Bundlesâ€šÃ„Â´ | False | By Joe Coscarelli | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/harvey-weinstein-settlement.html | Judge, Expressing Skepticism, Upends $25 Million Harvey Weinstein Settlement | False | By Jodi Kantor and Megan Twohey | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/fauci-scavino-cartoon-white-house.html | Aide Posts Cartoon Mocking Fauci as White House Denies Undermining Him | False | By Katie Rogers | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/design/washington-football-logo-native-american.html | Seeing Native Americans Nowhere, and Everywhere | False | By Jennifer Schuessler | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-17 | https://www.nytimes.com/2020/07/14/movies/dateline-saigon-review.html | â€˜Â²Dateline-Saigonâ€˜Â³Â´ Review: Challenging the Official Story | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/americas/thereza-de-orleans-e-braganca-dead.html | Thereza de Orlã˜ Â³Âans e Braganã˜ Â³ÂÝa, Brazilian Society Doyenne, Dies at 91 | False | By Michael Astor | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/health/coronavirus-pregnancy-covid-19.html | Baby Was Infected With Coronavirus in Womb, Study Reports | False | By Pam Belluck | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/arts/design/cuomo-covid-poster-new-york.html | Andrew Cuomo Ascends to the Mountaintop With His Pandemic Poster | False | By Jason Farago | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-05-03 | https://www.nytimes.com/2020/07/14/at-home/coronavirus-make-your-own-printers-hat.html | Make Your Own Printerâ€˜Â³Â´s Hat | False | By Adriana Balsamo | 2020-07-07 | TX 8-886-839 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/nyregion/ghislaine-maxwell-bail.html | Ghislaine Maxwell Is Denied Bail by Judge Who Calls Her a Flight Risk | False | By Nicole Hong and Benjamin Weiser | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/opinion/letters/carolyn-maloney-census.html | From Rep. Carolyn Maloney: Please Fill Out the Census | False |  | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/big-banks-quarterly-results.html | Banks Stockpile Billions as They Prepare for Things to Get Worse | False | By Emily Flitter, Stacy Cowley and Gillian Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/arts/television/dancing-with-the-stars-tom-bergeron.html | Tom Bergeron Is Out as â€˜Â²Dancing With the Starsâ€˜Â³Â´ Host After 15 Years | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/media/bari-weiss-resignation-new-york-times.html | Bari Weiss Resigns From New York Times Opinion Post | False | By Edmund Lee | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/14/business/media/margaret-sullivan-local-news.html | A Media Critic Focuses on the Crisis in Local News | False | By Marc Tracy | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/russia-putin-zhirinovsky-furgal.html | Strains Show in Russiaâ€˜Â³Â´s Make-Believe Politics | False | By Anton Troianovski | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/Ireland-americans-break-quarantine.html | Ireland Has a New Coronavirus Fear: Americans Who Flout Quarantine | False | By Megan Specia | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/coronavirus-international-foreign-student-visas.html | U.S. Rescinds Plan to Strip Visas From International Students in Online Classes | False | By Miriam Jordan and Anemona Hartocollis | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/arts/dance/dance-streaming-online.html | For a New Series, Black Artists in Dance Tell Their Stories | False | By Siobhan Burke | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/climate/coastal-flooding-noaa.html | New Data Shows an â€˜Â²Extraordinaryâ€˜Â³Â´ Rise in U.S. Coastal Flooding | False | By Christopher Flavelle | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/business/tesla-autopilot-germany.html | German Court Says Tesla Self-Driving Claims Are Misleading | False | By Jack Ewing | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-17 | https://www.nytimes.com/2020/07/14/movies/telluride-film-festival-cancels.html | Telluride Film Festival Cancels 2020 Edition Due to the Pandemic | False | By Nicole Sperling | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/climate/methane-emissions-record.html | Global Methane Emissions Reach a Record High | False | By Hiroko Tabuchi | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/us/eyes-of-texas-football.html | University of Texas Wonâ€˜Â³Â´t Drop Song With Racist History | False | By Maria Cramer | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/middleeast/egypt-dissident-extradition-spain.html | Egyptian Dissident Battles Extradition in Spanish Court | False | By Raphael Minder and Declan Walsh | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/07/2020/07/14/sports/golf/tiger-woods-memorial-tournament.html | Tiger Woods Returns, Without Roars | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/nyregion/mondaire-jones-house-primary.html | Mondaire Jones Rides Insurgent Wave to a House Primary Win in N.Y. | False | By Dana Rubinstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/sports/jay-riffe-spearfishing-king-is-dead-at-82.html | Jay Riffe, Spearfishing King, Is Dead at 82 | False | By Tom Mashberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/dunford-oversight-virus-stimulus.html | Dunford Bows Out of Search for Virus Oversight Chair, Leaving it Leaderless | False | By Luke Broadwater | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-23 | https://www.nytimes.com/2020/07/14/us/abraham-vega-dead-coronavirus.html | Abraham Vega, 48, â€šÃ„Â²Peacemakingâ€šÃ„Â´ Texas Sheriff, Dies | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/europe/poland-election-court-challenge.html | Polandâ€šÃ„Â´s Presidential Election Was Close but Voters Remain Far Apart | False | By Marc Santora | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-14 | https://www.nytimes.com/2020/07/14/us/politics/voting-lines-2020-elections.html | What Itâ€šÃ„Â´s Been Like to Vote in 2020 So Far | False | By Evan Nicole Brown | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/opinion/john-roberts-supreme-court-partisanship.html | The Roberts Court Is Nothing Like America | False | By Akhil Reed Amar | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/opinion/coronavirus-trump-immigration-students.html | Iâ€šÃ„Â´m the President of M.I.T. America Needs Foreign Students. | False | By L. Rafael Reif | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/nyregion/dismembered-body-houston-street-manhattan.html | Manâ€šÃ„Â´s Dismembered Body Is Found in Luxury Manhattan Condo | False | By Ed Shanahan, William K. Rashbaum and Daniel E. Slotnik | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-19 | https://www.nytimes.com/2020/07/14/opinion/sunday/domestic-violence-coronavirus.html | Who Bears Witness to a Hidden Epidemic? | False | By Christopher Lee and Lauren Kelley | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-21 | https://www.nytimes.com/2020/07/14/science/white-fluffy-ant-wasp.html | How a Velvet Ant (Which Is a Wasp) Got Its White Fluff | False | By Sabrina Imbler | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-21 | https://www.nytimes.com/2020/07/14/science/hotdog-eating-contests.html | Scientists Have Finally Calculated How Many Hot Dogs a Person Can Eat at Once | False | By Christie Aschwanden | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-16 | https://www.nytimes.com/2020/07/14/us/blaine-kern-dead.html | Blaine Kern, Architect of Lavish Mardi Gras Floats, Dies at 93 | False | By Steven Kurutz | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/opinion/coronavirus-unemployment-stimulus-congress.html | Congress, Do Your Job: Help Americans Without One | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/trump-cdc-coronavirus.html | Trump Administration Strips C.D.C. of Control of Coronavirus Data | False | By Sheryl Gay Stolberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-14 | 2020-07-15 | https://www.nytimes.com/2020/07/14/world/americas/global-population-trends.html | World Population Could Peak Decades Ahead of U.N. Forecast, Study Asserts | False | By Rick Gladstone | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-14 | https://www.nytimes.com/2020/07/14/pageoneplus/corrections-july-15-2020.html | Corrections: July 15, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/14/business/media/new-york-times-hong-kong.html | New York Times Will Move Part of Hong Kong Office to Seoul | False | By Michael M. Grynbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/trump-news-conference.html | The White House Called a News Conference. Trump Turned It Into a Meandering Monologue. | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/coronavirus-schools-fall.html | Most Big School Districts Arenâ€šÃ„Â´t Ready to Reopen. Hereâ€šÃ„Â´s Why. | False | By Dana Goldstein and Eliza Shapiro | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/health/coronavirus-vaccine-moderna.html | First Coronavirus Vaccine Tested in Humans Shows Early Promise | False | By Denise Grady | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/jeff-sessions-alabama.html | For Sessions, No Amount of Campaigning Could Overcome Trump in Alabama | False | By Elaina Plott | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/07/14/us/politics/Election-primary-runoff-results.html | Sessions Pays the Price for Incurring Trumpâ€šÃ„¸Ã¡s Wrath, Losing Alabama Senate Race | False | By Elaina Plott and Jonathan Martin | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/07/14/us/politics/sara-gideon-maine.html | Sara Gideon Wins Nomination to Challenge Susan Collins in Maine | False | By Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/interactive/2020/07/14/nyregion/nypd-george-floyd-protests.html | N.Y.P.D. Says It Used Restraint During Protests. Hereâ€šÃ„¸Ã¡s What the Videos Show. | False | By Allison McCann, Blacki Migliozzi, Andy Newman, Larry Buchanan and Aaron Byrd | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/todayspaper/quotation-of-the-day-welcome-to-the-happiest-place-on-earth-covid-testing-nightly.html | Quotation of the Day: Welcome to the Happiest Place on Earth. Covid Testing Nightly. | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/theater/obies-awards.html | Obies Honor â€šÃ„Â²A Strange Loopâ€šÃ„Â¹ and â€šÃ„Â²Heroes of the Fourth Turningâ€šÃ„Â¹ | False | By Michael Paulson | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/ronny-jackson-texas.html | Ronny Jackson, Ex-White House Doctor, Wins Texas House Runoff | False | By Annie Karni | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/14/us/politics/trump-fact-check-biden-police-coronavirus-china.html | Trumpâ€šÃ„¸Ã¡s Falsehoods on Police Shootings, Biden, Coronavirus and China | False | By Linda Qiu | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/15/arts/television/whats-on-tv-wednesday-first-cow-and-the-line.html | Whatâ€šÃ„¸Ã¡s on TV Wednesday: â€šÃ„Â²First Cowâ€šÃ„Â¹ and â€šÃ„Â²The Lineâ€šÃ„Â¹ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/15/world/middleeast/iran-protests-capital-punishment.html | In Rare Surge of Online Unity, Iranians Call for Halt to Executions | False | By Farnaz Fassihi | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/15/world/asia/south-korea-harassment-seoul-mayor.html | Seoul Will Investigate #MeToo Accusations Against Dead Mayor | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/television/nick-cannon-fired.html | ViacomCBS Fires Nick Cannon, Citing Anti-Semitic Podcast Remarks | False | By Neil Vigdor | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/magazine/borrelia-miyamotoi-diagnosis.html | She Tested Negative for Lyme Disease. So What Was Wrong? | False | By Lisa Sanders, M.D. | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-08-30 | https://www.nytimes.com/2020/07/15/books/review/the-rise-of-the-gi-army-paul-dickson.html | The Herculean Effort to Build an American Army | False | By Risa Brooks | 2020-10-13 | TX 8-913-823 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/magazine/gardening-made-me-happier-it-will-work-for-you-too.html | Gardening Made Me Happier. It Will Work for You Too. | False | By Samin Nosrat | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-21 | https://www.nytimes.com/2020/07/15/well/move/how-exercise-may-bolster-the-brain.html | How Exercise May Bolster the Brain | False | By Gretchen Reynolds | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/style/its-long-past-time-to-get-that-beard-under-control.html | Itâ€šÃ„¸Ã¡s Long Past Time to Get That Beard Under Control | False | By Andrew Adam Newman | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/style/jane-elliott-anti-racism.html | The Return of Jane Elliott | False | By Brianna Holt | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/magazine/white-fragility-robin-diangelo.html | â€šÃ„Â²White Fragilityâ€šÃ„Â¹ Is Everywhere. But Does Antiracism Training Work? | False | By Daniel Bergner | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/schools-reopening.html | Please Donâ€šÃ„¸Ã¡t Call Them Heroes | False | By Farhad Manjoo | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/15/insider/music-queer-activism.html | Music as a â€šÃ„Â²Means to an Endâ€šÃ„Â¹ | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/sunday-review/coronavirus-history-pandemics.html | Your Ancestors Knew Death in Ways You Never Will | False | By Donald G. McNeil Jr. | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/ben-bernanke-coronavirus-federal-aid.html | Ben Bernanke: I Was Chairman of the Federal Reserve. Save the States. | False | By Ben S. Bernanke | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/technology/personaltech/youre-doomscrolling-again-heres-how-to-snap-out-of-it.html | Youâ€šÃ„¸Ã¡re Doomscrolling Again. Hereâ€šÃ„¸Ã¡s How to Snap Out of It. | False | By Brian X. Chen | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/style/coronavirus-handbags.html | The Phantom Handbag | False | By Lou Stoppard | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/style/childhood-bedroom-nostalgia-quarantine-coronavirus.html | Teenage Angst, Revisited in Isolation | False | By Taylor Trudon | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-20 | https://www.nytimes.com/2020/07/15/opinion/coronavirus-school-reopen-devos.html | What Is Betsy DeVos Thinking? | False | By Jessica Calarco | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-26 | https://www.nytimes.com/2020/07/15/travel/airbnb-alternatives-home-sharing.html | New Twists on Home-Sharing 4 Airbnb Alternatives | False | By Elaine Glusac | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/nyregion/nyc-parks-access-governors-island.html | New York City Has 2,300 Parks. But Poor Neighborhoods Lose Out. | False | By Winnie Hu and Nate Schweber | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-20 | https://www.nytimes.com/2020/07/15/climate/trump-environment-nepa.html | Trump Weakens Major Conservation Law to Speed Construction Permits | False | By Lisa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/opinion/sunday/theodore-mccarrick-catholic-abuse.html | â€˜Pray for Your Poor Uncle,â€™ a Predatory Priest Told His Victims | False | By Elizabeth Bruenig and Damon Winter | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/economy/economic-recovery-coronavirus-resurgence.html | A Resurgence of the Virus, and Lockdowns, Threatens Economic Recovery | False | By Jim Tankersley and Ben Casselman | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/black-lives-matter-protests-small-towns.html | What Black Lives Matter Has Revealed About Small-Town America | False | By Campbell Robertson | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/arts/dance/dance-recitals-pandemic.html | â€˜Just Let Those Kids Dance!â€™: Finding a Way for the Show to Go On | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/realestate/west-village-nyc.html | The West Village: A Pause, and a Reset, for a Coveted Area | False | By C. J. Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/apple-eu-ireland-tax.html | Apple Scores Legal Victory Against $14.9 Billion E.U. Tax Demand | False | By Adam Satariano | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/asia/china-trump-hong-kong.html | China Vows to Retaliate After Trump Signs Hong Kong Sanctions Bill | False | By Steven Lee Myers | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-26 | https://www.nytimes.com/2020/07/15/realestate/Tips-bulbs-for-fall-planting-garden-coronavirus.html | Yes, Itâ€™s Already Time to Buy Bulbs for Fall Planting | False | By Margaret Roach | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/europe/bristol-statue-black-lives-matter.html | Statue of Black Protester Is Raised in Place of Bristol Slave Trader | False | By Mark Landler | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/trinity-test-anniversary.html | â€˜Now I Am Become Deathâ€™: The Legacy of the First Nuclear Bomb Test | False | By Maria Cramer | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/dealbook/bank-earnings-economy.html | The â€˜Moment of Truthâ€™ | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/asia/monsoon-asia-bangladesh-india.html | Monsoon Rains Pummel South Asia, Displacing Millions | False | By Sameer Yasir | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/europe/scotland-greece-bike-ride-student.html | Homesick Student Cycles From Scotland to Greece During the Pandemic | False | By Iliana Magra | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-17 | https://www.nytimes.com/2020/07/15/us/national-parks-reopening.html | Western Outbreaks Threaten Tourist Season at National Parks | False | By Elizabeth Williamson and Sarah Mervosh | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/15/world/middleeast/tahini-gay-israel-boycott.html | The Tahini War: The Food at the Center of an Arab Gay Rights Battle | False | By Adam Rasgon | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/realestate/1-million-dollar-homes-for-sale-ny-oh-ca.html | $1.3 Million Homes in New York, Ohio and California | False | By Julie Lasky | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/books/book-publishing-leadership.html | In Publishing, â€˜Everything Is Up for Changeâ€™ | False | By Alexandra Alter and Elizabeth A. Harris | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/realestate/house-hunting-in-israel-a-modern-stone-farmhouse-on-1-5-acres.html | House Hunting in Israel: A Modern Stone Farmhouse on 1.5 Acres | False | By Marcelle Sussman Fischler | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-15 | https://www.nytimes.com/2020/07/15/arts/television/tyra-banks-dancing-with-the-stars.html | Tyra Banks Is Tapped as New â€˜Dancing With the Starsâ€™ Host | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-17 | https://www.nytimes.com/2020/07/15/arts/design/art-accounts-instagram.html | Five Art Accounts to Follow on Instagram Now | False | By Will Heinrich | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/theater/oedipus-the-king-plague-covid.html | A Plague on Your Houses: Reading Covid-19 Into Disease Onstage | False | By Maya Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/fashion/weddings/turn-your-relationship-into-a-work-of-art.html | Turn Your Relationship Into a Work of Art | False | By Hilary Sheinbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/science/coronavirus-blood-type.html | Covid-19 Risk Doesnâ€šÃ„Ã´t Depend (Much) on Blood Type, New Studies Find | False | By Carl Zimmer | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-22 | https://www.nytimes.com/2020/07/15/dining/your-new-favorite-sandwich.html | Your New Favorite Sandwich | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-08-16 | https://www.nytimes.com/2020/07/15/books/review/the-sandman-neil-gaiman-audio.html | How Do You Translate a Comic Book Into Audio? Ask Neil Gaiman | False | By Maya Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/health/coronavirus-schools-reopening.html | Citing Educational Risks, Scientific Panel Urges That Schools Reopen | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/arts/music/pop-hip-hop-samples.html | You May Not Know These 15 Songs. But Youâ€šÃ„Ã´ve Heard Them. | False | By David Renard | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/walmart-requiring-masks.html | Walmart, Nationâ€šÃ„Ã´s Largest Retailer, Will Require Customers to Wear Masks | False | By Michael Corkery | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Raises New Objections to Subpoena Seeking His Tax Returns | False | By William K. Rashbaum and Benjamin Weiser | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/politics/fauci-navarro-coronavirus.html | After Attacks From Trump Aides, Fauci Says â€šÃ„Ã²Letâ€šÃ„Ã´s Stop This Nonsenseâ€šÃ„Ã´ and Focus on Virus | False | By Katie Rogers | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-29 | https://www.nytimes.com/2020/07/15/climate/nyt-climate-newsletter-miami.html | â€šÃ„Ã²The City I Lovedâ€šÃ„Ã´ and Climate Change: A Miami Story | False | By Somini Sengupta and Hiroko Tabuchi | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-17 | https://www.nytimes.com/2020/07/15/arts/design/smithsonian-chief-racism-museum-of-african-art.html | Smithsonian Chief Says He Will Look Into Staff Complaint of Racism | False | By Robin Pogrebin | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/steven-pinker-harvard.html | How a Famous Harvard Professor Became a Target Over His Tweets | False | By Michael Powell | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/style/mens-fashion-for-paris-mens-wear-next-stop-california.html | For Paris Menâ€šÃ„Ã´s Wear, the Next Stop Is California | False | By Guy Trebay | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-20 | https://www.nytimes.com/2020/07/15/arts/design/eyebeam-art-project.html | How Artists Are Trying to Solve the Worldâ€šÃ„Ã´s Problems | False | By Zachary Small | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-17 | https://www.nytimes.com/2020/07/15/arts/design/met-museum-reopening-plans.html | Metropolitan Museum of Art to Reopen Five Days a Week in August | False | By Peter Libbey | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/climate/heatwave-coronavirus.html | A Heat Wave, the Coronavirus: Double Spikes of Risk Hit Communities | False | By John Schwartz | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/music/opera-germany-virus.html | Wagner in the Parking Lot as Opera Returns to Germany | False | By A.J. Goldmann | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/oklahoma-governor-coronavirus-stitt.html | Oklahoma Governor Tests Positive for Coronavirus | False | By Manny Fernandez and Sarah Mervosh | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-18 | https://www.nytimes.com/2020/07/15/arts/television/i-may-destroy-you-soundtrack.html | How â€šÃ„Ã²I May Destroy Youâ€šÃ„Ã´ Got Its Stunning Soundtrack | False | By Reggie Ugwu | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-18 | https://www.nytimes.com/2020/07/15/theater/playwrights-horizons-2021-season.html | Playwrights Horizons Details First Season Under New Leadership | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/theater/streaming-theater.html | Theater Streams See Stars Pop Up in Unexpected Places | False | By Elisabeth Vincentelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/boeing-737-max-return.html | Airlines May Learn to Love the Boeing 737 Max Again | False | By Niraj Chokshi | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/music/country-music-race.html | Country Music Struggles to Meet the Moment. Again. | False | By Jon Caramanica | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/politics/vaccine-Slaoui-coronavirus-trump.html | Chief Vaccine Scientist Will Not Be Forced to Disclose Pharmaceutical Stocks | False | By Noah Weiland | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/sports/tommy-tuberville-alabama-auburn.html | Tuberville Advances: Will Alabama Send an Auburn Coach to the Senate? | False | By Gillian R. Brassil | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/television/sims-sparkd-reality-tbs.html | The Sims Is Bringing Its Inclusive Spirit to TV | False | By Seth Schiesel | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-18 | https://www.nytimes.com/2020/07/15/arts/television/capture-intelligence-review-peacock.html | Canâ€šÃ‚Â´t Match Netflix? At Least You Can Buy Some British Shows | False | By Mike Hale | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/sports/bob-baffert-suspended-charlatan-gamine.html | Bob Baffert Suspended 15 Days for Drug Positives | False | By Joe Drape | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/sports/golf/memorial-tournament-ohio-fans.html | The Golf Party in This Ohio Town Has It All, Except Fans | False | By Michael Croley | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/media/hollywood-facebook-ad-boycott.html | Hollywood Stays Away From Facebook Ad Boycott | False | By Brooks Barnes and Nicole Sperling | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/Geoffrey-Berman-fired-stanford.html | Former Manhattan Federal Prosecutor Fired by Trump to Teach at Stanford | False | By Benjamin Weiser | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/arts/design/detroit-institute-art-el-greco.html | Complaint Faults Museum Director for Hanging His In-Lawâ€šÃ‚Â´s El Greco | False | By Graham Bowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/technology/tiktok-washington-lobbyist.html | TikTok Enlists Army of Lobbyists as Suspicions Over China Ties Grow | False | By Cecilia Kang, Lara Jakes, Ana Swanson and David McCabe | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/article/neowise-comet.html | Comet NEOWISE: How to See It in Night Skies | False | By Adam Mann | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/paycheck-protection-program-bias.html | Black Business Owners Had a Harder Time Getting Federal Aid, a Study Finds | False | By Emily Flitter | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-21 | https://www.nytimes.com/2020/07/15/well/eating-fish-may-protect-the-brain-from-pollutants.html | Eating Fish May Protect the Brain From Pollutants | False | By Nicholas Bakalar | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-17 | https://www.nytimes.com/2020/07/15/us/molly-neptune-parker-dead.html | Molly Neptune Parker, Basket Maker and Tribal Elder, Dies at 81 | False | By Penelope Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/books/eat-buddha-life-death-tibetan-town-barbara-demick.html | â€šÃ‚Â²Eat the Buddhaâ€šÃ‚Â´ Reports From the â€šÃ‚Â²World Capital of Self-Immolationsâ€šÃ‚Â´ | False | By Parul Sehgal | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-19 | https://www.nytimes.com/2020/07/15/magazine/trump-white-power-tweet.html | When the President Shows You an Old Man Shouting â€šÃ‚Â²White Powerâ€šÃ‚Â´ | False | By Sam Anderson | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/letters/coronavirus-vaccine.html | Waiting for a Covid-19 Vaccine, and Worrying About It | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/business/student-loans-education-department-betsy-devos.html | States Sue Education Dept. Over Relief for Cheated Students | False | By Stacy Cowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/middleeast/iran-ships-fire-explosions.html | Burning Ships in Iran Add to String of Dozens of Explosions and Fires | False | By Farnaz Fassihi | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-18 | https://www.nytimes.com/2020/07/15/arts/music/saint-jhn-roses-imanbek.html | Meet the 19-Year-Old From Kazakhstan Who Remixed â€šÃ‚Â²Rosesâ€šÃ‚Â´ Into a Hit | False | By Luke Winkie | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/letters/bari-weiss-new-york-times.html | Bari Weiss: A Fiery Parting Shot at The Times | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 0001-01-01 | https://www.nytimes.com/2020/07/15/climate/siberia-heat-wave-climate-change.html | That Siberian Heat Wave? Yes, Climate Change Was a Big Factor | False | By John Schwartz | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/europe/uk-women-minorities-coronavirus.html | For U.K.â€šÃ‚Â´s Minority Women, Economic Toll of Lockdown Lingers | False | By Ceylan Yeginsu | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/politics/asylum-officers-trump.html | Asylum Officers Condemn What They Call â€šÃ„Ã²Draconianâ€šÃ„Ã´ Plans by Trump | False | By Zolan Kanno-Youngs | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/technology/twitter-hack-bill-gates-elon-musk.html | A Brazen Online Attack Targets V.I.P. Twitter Users in a Bitcoin Scam | False | By Sheera Frenkel, Nathaniel Popper, Kate Conger and David E. Sanger | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-18 | https://www.nytimes.com/2020/07/15/us/vickey-gibbs-dead-coronavirus.html | Rev. Vickey Gibbs, Activist in a Progressive Church, Dies at 57 | False | By John Leland | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/nyregion/fahim-saleh-lower-east-side-murder.html | Dismemberment of Tech C.E.O. Fahim Saleh Looks Like â€šÃ„Ã²Professional Jobâ€šÃ„Ã´ | False | By Michael Gold, William K. Rashbaum and Daniel E. Slotnik | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/george-floyd-video-killing.html | Footage of Police Body Cameras Offers Devastating Account of Floyd Killing | False | By Tim Arango, Matt Furber and Nicholas Bogel-Burroughs | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/politics/trump-2020-campaign.html | The Virus Is Stealing the Show, but Trump Is Sticking With Reruns | False | By Lisa Lerer | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/climate/trump-biden-environment.html | With Dueling Environmental Events, Trump and Biden Define the Race | False | By Lisa Friedman and Katie Glueck | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/politics/alabama-tommy-tuberville-doug-jones.html | Can Doug Jones Fend Off Tommy Tuberville and Trump in Alabama? | False | By Elaina Plott and Jeremy W. Peters | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/politics/coronavirus-database.html | â€šÃ„Ã²Sole Sourceâ€šÃ„Ã´ Contract for Covid-19 Database Draws Scrutiny From Democrats | False | By Sheryl Gay Stolberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/trump-sessions-senate.html | Who Can Make Trump Miserable This Fall? | False | By Gail Collins | 2020-09-02 | TX 8-900-152 |
| 2020-07-15 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/china-travel-ban.html | U.S. Weighs Sweeping Travel Ban on Chinese Communist Party Members | False | By Paul Mozur and Edward Wong | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/world/europe/north-macedonia-election-zaev.html | North Macedonia Election Returns No Clear Winner | False | By Patrick Kingsley | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/nyc-police-journalists.html | Why Does the N.Y.P.D. Want to Punish Journalists? | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/pageoneplus/corrections-july-16-2020.html | Corrections: July 16, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/us/politics/trump-campaign-brad-parscale.html | Trump Replaces Brad Parscale as Campaign Manager, Elevating Bill Stepien | False | By Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/todayspaper/quotation-of-the-day-economic-damage-of-lockdown-lingers-for-minority-women-in-britain.html | Quotation of the Day: Economic Damage of Lockdown Lingers for Minority Women in Britain | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/nyregion/terence-monahan-chief-injured.html | Top N.Y.P.D. Chief Injured While Making Arrest at a Protest | False | By Ed Shanahan | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/15/business/economy/china-coronavirus-economy.html | Chinaâ€šÃ„Ã´s Economy Rebounds From Coronavirus, but Shares Fall | False | By Keith Bradsher | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/15/opinion/75-anniversary-trinity-nuclear-testing.html | Itâ€šÃ„Ã´s Been 75 Years, and America Still Wonâ€šÃ„Ã´t Admit a Nuclear Disaster | False | By Joshua Wheeler | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/16/arts/television/whats-on-tv-thursday-brave-new-world-little-voice.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Brave New Worldâ€šÃ„Ã´ and â€šÃ„Ã²Little Voiceâ€šÃ„Ã´ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/16/sports/football/washington-name-change-trademark.html | A Team by Any Other Name Is Fine, It Turns Out | False | By Kevin Draper | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/fatal-affair-review-close-stalker.html | â€šÃ„Ã²Fatal Affairâ€šÃ„Ã´ Review: Close Stalker | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/europe/bristol-statue-removed.html | Bristol Removes Statue of Black Protester After Just One Day | False | By Mark Landler | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/eu-data-transfer-pact-rejected.html | E.U. Court Strikes Down Trans-Atlantic Data Transfer Pact | False | By Adam Satariano | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/asia/china-communist-party-travel-ban-explain.html | U.S. Wants to Bar Members of Chinaâ€šÃ„Ã´s Communist Party. Who Are They? | False | By Paul Mozur | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/magazine/judge-john-hodgman-on-wilderness-camping-with-a-9-month-old.html | Judge John Hodgman on Wilderness Camping With a 9-Month-Old | False | By Judge John Hodgman | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-21 | https://www.nytimes.com/2020/07/16/books/review/putins-people-kgb-catherine-belton.html | â€šÃ„Â²Putinâ€šÃ„Ã´s Peopleâ€šÃ„Â´ Documents the Ruthless and Relentless Reach of Kremlin Corruption | False | By Jennifer Szalai | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/interactive/2020/07/16/realestate/16hunt-hagstrom.html | He Wanted a Manhattan Bachelor Pad for Under $600,000. Which of These Would You Choose? | False | By Joyce Cohen | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/style/coronavirus-political-views.html | Must We Make Your Stepfatherâ€šÃ„Ã´s Coronavirus Sickness a Political Issue? | False | By Philip Galanes | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-26 | https://www.nytimes.com/2020/07/16/books/review/mexican-gothic-silvia-moreno-garcia.html | Silvia Moreno-Garcia Has Crafts Covered. Bring Your Own Scissors. | False | By Elisabeth Egan | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-08-09 | https://www.nytimes.com/2020/07/16/books/review/bjorn-lomborg-false-alarm-joseph-stiglitz.html | Are We Overreacting on Climate Change? | False | By Joseph E. Stiglitz | 2020-10-13 | TX 8-913-823 |
| 2020-07-16 | 2020-07-15 | https://www.nytimes.com/2020/07/16/magazine/poem-the-bodys-uncontested-need-to-devour-an-explanation.html | Poem: The Bodyâ€šÃ„Ã´s Uncontested Need to Devour: An Explanation | False | By Major Jackson and Naomi Shihab Nye | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-21 | https://www.nytimes.com/interactive/2020/07/16/us/black-lives-matter-protests-louisville-breonna-taylor.html | Protests Continue Daily in Louisville. Hereâ€šÃ„Ã´s a Look at 45 Days of Marches. | False | By K.K. Rebecca Lai | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/style/xset-gaming-lifestyle-company-faze-clan.html | FaZe Clan President Departs: â€šÃ„Â²Itâ€šÃ„Ã´s Time for Gaming to Clean Up Its Actâ€šÃ„Â´ | False | By Taylor Lorenz and Kellen Browning | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/16/fashion/totokaelo-need-suppy-closing.html | Saying Goodbye to Totokaelo | False | By Jessica Testa | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/well/family/not-everyone-hates-school-at-home.html | Not Everyone Hates School at Home | False | By Melody Warnick | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-08-29 | https://www.nytimes.com/2020/07/16/well/mind/managing-life-transitions.html | Feeling Stuck? Five Tips for Managing Life Transitions | False | By Bruce Feiler | 2020-10-13 | TX 8-913-823 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/coronavirus-testing-us.html | Testing Is on the Brink of Paralysis. Thatâ€šÃ„Ã´s Very Bad News. | False | By Margaret Bourdeaux, Beth Cameron and Jonathan Zittrain | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/magazine/colin-powell-iraq-war.html | Colin Powell Still Wants Answers | False | By Robert Draper | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/coronavirus-washington-yakima.html | Washington State Beat Back Covid-19. Now Itâ€šÃ„Ã´s Rising Again. | False | By Rachel Abrams | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/culture/mashrou-leila-fan-suicide.html | She Waved a Rainbow Flag at Our Cairo Show. Tragedy Followed. | False | By Haig Papazian | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/nyregion/aoc-billionaires-tax.html | Ocasio-Cortez Pushes Cuomo to Back Billionairesâ€šÃ„Ã´ Tax | False | By Jeffery C. Mays and Jesse McKinley | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/reparations-asheville-nc.html | North Carolina City Approves Reparations for Black Residents | False | By Neil Vigdor | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/nyregion/coronavirus-pianist-washington-square-nyc.html | Itâ€šÃ„Ã´s a Tough Time to Be a Street Musician With a 900-Pound Piano | False | By Alex Vadukul and September Dawn Bottoms | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/upshot/coronavirus-school-reopening-private-public-gap.html | In the Same Towns, Private Schools Are Reopening While Public Schools Are Not | False | By Claire Cain Miller | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/arts/music/blind-auditions-orchestras-race.html | To Make Orchestras More Diverse, End Blind Auditions | False | By Anthony Tommasini | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/arts/music/opera-race-representation.html | Opera Can No Longer Ignore Its Race Problem | False | By Joshua Barone | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/arts/music/black-classical-music-opera.html | Black Artists on How to Change Classical Music | False | By Zachary Woolfe and Joshua Barone | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/business/boom-time-for-death-planning.html | Boom Time for Death Planning | False | By Jennifer Miller | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/europe/Merkel-EU-summit-coronavirus-rescue-recovery-plan.html | Itâ€šÃ„Â´s Merkelâ€šÃ„Â´s Last Rodeo. Will a Pandemic Rescue Deal Seal Her Legacy? | False | By Steven Erlanger | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/nyregion/nyc-shootings-nypd.html | Shootings Have Soared. Is the N.Y.P.D. Pulling Back? | False | By Ashley Southall | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/opinion/sunday/china-us-cold-war.html | Kicked Out of China, and Other Real-Life Costs of a Geopolitical Meltdown | False | By Ian Johnson | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/car-insurance-app-discounts.html | Letting Your Insurer Ride Shotgun, for a Discounted Rate | False | By Paul Stenquist | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/world/asia/coronavirus-bangladesh-italy-certificates.html | Big Business in Bangladesh: Selling Fake Coronavirus Certificates | False | By Jeffrey Gettleman and Sameer Yasir | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/theater/entering-a-paris-theater-warily-and-finding-a-weight-lifted.html | Entering a Paris Theater, Warily, and Finding a Weight Lifted | False | By Laura Cappelle | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/the-painted-bird-review.html | â€šÃ„Â²The Painted Birdâ€šÃ„Â´ Review: Horrors That Canâ€šÃ„Â´t Be Unseen | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/blessed-child-review.html | â€šÃ„Â²Blessed Childâ€šÃ„Â´ Review: Leaving the Fold, but Not Family | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/flannery-review.html | â€šÃ„Â²Flanneryâ€šÃ„Â´ Review: Stories About a Writer | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/dirt-music-review.html | â€šÃ„Â²Dirt Musicâ€šÃ„Â´ Review: Damaged Lovers and Dreamy Landscapes | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/father-soldier-son-review.html | â€šÃ„Â²Father Soldier Sonâ€šÃ„Â´ Review: Service and Sacrifice | False | By Jessica Kiang | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/dealbook/twitter-hack-bitcoin.html | â€šÃ„Â²Tough Day for Us at Twitterâ€šÃ„Â´ | False | | | TX 8-900-152 |
| 2020-07-16 | 2020-07-20 | https://www.nytimes.com/2020/07/16/arts/design/museums-masks.html | The New Must-Have Museum Souvenir: Face Masks | False | By Alex Marshall | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/arts/new-york-historical-maps.html | Online Map Collection Provides a Peek at New York Over the Centuries | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/science/solar-orbiter-sun-images.html | Closest Pictures Ever Taken of Sun Show Tiny Campfire Flares | False | By Kenneth Chang | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/your-money/fiduciary-duty-investments-best-interest.html | Financial Brokers Must Now Act in Your â€šÃ„Â²Best Interest.â€šÃ„Â´ What Does That Mean? | False | By Tara Siegel Bernard | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/business/investment-society-economic-public.html | Spend More on Society and Get More for Yourself | False | By Robert H. Frank | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/realestate/homes-for-sale-in-brooklyn-manhattan-and-the-bronx.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/politics/wesley-ira-purkey-executed.html | Government Executes Second Federal Death Row Prisoner in a Week | False | By Hailey Fuchs | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/fashion/weddings/unfamiliar-territory-for-indian-bridal-industry.html | Unfamiliar Territory for Indian Bridal Industry | False | By Praachi Raniwala | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/business/edward-enninful-british-vogue-racially-profiled.html | British Vogue Editor Says the Magazineâ€šÃ„Â´s Security â€šÃ„Â²Racially Profiledâ€šÃ„Â´ Him | False | By Elizabeth Paton | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/china-vaccine-coronavirus.html | In Coronavirus Vaccine Race, China Strays From the Official Paths | False | By Sui-Lee Wee and Mariana Simãµes | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/realestate/the-most-popular-listings-of-june.html | The Most Popular Listings of June | False | By Michael Kolomatsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/politics/vaccine-hacking-russia.html | Russia Is Trying to Steal Virus Vaccine Data, Western Nations Say | False | By Julian E. Barnes | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/politics/joe-biden-fund-raising.html | Biden Banks $242 Million as Big-Name Donors Write Huge Checks | False | By Shane Goldmacher | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/movies/studio-ghibli-hbo-max.html | Now That Studio Ghibli Is Streaming on HBO Max, Where Do You Start? | False | By Nancy Coleman | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-20 | https://www.nytimes.com/2020/07/16/us/minnesota-state-fair-butter-sculpture.html | Finally, Some Good News (Carved From 90 Pounds of Butter) | False | By Michael Levenson | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/health/coronavirus-vaccine-novavax.html | How a Struggling Company Won $1.6 Billion to Make a Coronavirus Vaccine | False | By Katie Thomas and Megan Twohey | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/the-sunlit-night-review.html | â€šÃ¹The Sunlit Nightâ€šÃ„Â´ Review: A Trip to the Arctic to Find Her Muse | False | By Teo Bugbee | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/movies/leonardo-villar-brazilian-actor-dies.html | Leonardo Villar, Venerated Brazilian Actor, Dies at 96 | False | By Michael Astor | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/opinion/sunday/coronavirus-blm-america-hope.html | We Interrupt This Gloom to Offer â€šÃ„Â¶ Hope | False | By Nicholas Kristof | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-21 | https://www.nytimes.com/2020/07/16/science/ultra-black-fish.html | How Ultra-Black Fish Disappear in the Deepest Seas | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/economy/company-reopening-coronavirus.html | Pandemicâ€šÃ„Â´s Headache for Managers: Downs, Ups and â€šÃ„Â¶ Now What? | False | By Nelson D. Schwartz | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/style/washington-redskins-name-change-merchandise.html | What Happens Now to All That Washington N.F.L. Merchandise? | False | By Jonah E. Bromwich | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/us/politics/trump-republicans.html | A Club of G.O.P. Political Heirs Push Back on Trump | False | By Mark Leibovich | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/books/review/charlie-kaufman-by-the-book-interview.html | Charlie Kaufman Is Sorry, Heâ€šÃ„Â´s a Bit Distracted | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/europe/poland-election.html | Opposition Challenges Polandâ€šÃ„Â´s Presidential Election Results | False | By Marc Santora | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/middleeast/iraq-gas-flaring-cancer-environment.html | Southern Iraqâ€šÃ„Â´s Toxic Twilight | False | By Alissa J. Rubin, Clifford Krauss and Ivor Prickett | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/asia/coronavirus-thailand-photos.html | No One Knows What Thailand Is Doing Right, but So Far, Itâ€šÃ„Â´s Working | False | By Hannah Beech and Adam Dean | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/football/franchise-tag-dak-prescott.html | N.F.L. Teams and Players Make Decisions on Franchise Tags | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/letters/coronavirus-tests-data.html | Federal Missteps on Covid-19 Data and Testing | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/nyregion/donald-trump-taxes-cyrus-vance.html | D.A. Accuses Trump of Delay â€šÃ„Â²Strategyâ€šÃ„Â´ in Fight Over Tax Returns | False | By Benjamin Weiser and William K. Rashbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-20 | https://www.nytimes.com/2020/07/16/arts/television/cursed-netflix-frank-miller.html | How the Creators of â€šÃ„Â²Cursedâ€šÃ„Â´ Conjured a Fresh Take on King Arthur | False | By Stuart Miller | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/sidewalk-chalk-police-selah-washington.html | Seeing â€šÃ„Â²Black Lives Matterâ€šÃ„Â´ Written in Chalk, One City Declares It a Crime | False | By Mike Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/arts/design/black-lives-matter-murals-new-york.html | The 'Â‚Ä²Black Lives Matter'Â‚Ä´ Street Art That Contains Multitudes | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/energy-environment/david-kaiser-dead.html | David Kaiser, Rockefeller Heir Who Fought Exxon Mobil, Dies at 50 | False | By John Schwartz | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/movies/cape-fear-elephant-man.html | Do Cinematographers Have a Signature? Let'Â‚Ä´s Try a Test | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/supreme-court-felons-voting-florida.html | Supreme Court Allows Restrictions on Voting by Ex-Felons | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/sports/baseball/mlb-expansion-nashville.html | Amid the Storm, Dave Dombrowski Plots an M.L.B. Future in Nashville | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-16 | https://www.nytimes.com/2020/07/16/us/politics/trump-goya-ivanka.html | As Election Nears, Trump'Â‚Ä´s White House Grows Bolder in Flouting Ethical Norms | False | By Michael Crowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/nyregion/ny-bars-open-cuomo.html | No Food? No Booze. Cuomo Cracks Down on Outdoor Drinking at Bars. | False | By Ed Shanahan | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/cvs-pharmacies-oklahoma.html | CVS Fined for Prescription Errors and Poor Staffing at Pharmacies | False | By Ellen Gabler | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/letters/coronavirus-masks-gloves.html | A False Sense of Safety From Inadequate Masks and Gloves | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/arts/design/art-galleries-reopen-nyc.html | As Galleries Reopen, Two Critics Find Rewards Eclipse the Angst | False | By Holland Cotter and Jillian Steinhauer | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/obituaries/hillary-gregg-dead-coronavirus.html | Hillary Gregg, Line Cook at Top-Shelf Restaurants, Dies at 73 | False | By Rod Nordland | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/business/who-should-be-on-our-money.html | It'Â‚Ä´s All About the Franklins 'Â‚Ä¶ the Aretha Franklins | False | By Julia Rothman and Shaina Feinberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/asia/indonesia-investigator-acid-attack.html | Police Officers Found Guilty in Acid Attack. But Doubts Remain. | False | By Dera Menra Sijabat and Richard C. Paddock | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/europe/vatican-new-sex-abuse-rules.html | Vatican Tells Bishops to Report Sex Abuse to Police (but Doesn'Â‚Ä't Require It) | False | By Elisabetta Povoledo | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/hockey/boston-bruins-nhl-playoffs.html | The Boston Bruins Had Home Ice. Now They'Â‚Ä´ve Got a Hub. | False | By Gary Santaniello | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/africa/ebola-congo-outbreak.html | W.H.O. Asks for Help Fighting Growing Ebola Outbreak | False | By David Waldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/theater/outdoor-theater-plays.html | Missing Theater Under the Stars (Even the Bugs and the Rain) | False | By Nancy Coleman, Laura Collins-Hughes, Scott Heller and Alexis Soloski | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/politics/barr-china.html | Barr Urges U.S. Companies to Resist Serving as 'Â‚Ä²Pawns'Â‚Ä´ for China | False | By Charlie Savage | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/theater/angela-lansbury-valley-forge-music-fair.html | The Time I Saw Angela Lansbury Instead of the Horse Show | False | By Jesse Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/football/washington-sexual-assault-harassment-dan-snyder.html | Washington N.F.L. Team Faces Sexual Harassment Claims from 15 Women | False | By Ken Belson, Kevin Draper and Juliet Macur | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/theater/shakespeare-in-the-park-cantor-fitzgerald.html | When a Corporate Picnic Plus Shakespeare Is Anything but Routine | False | By Caroline Koster | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/africa/mali-protesters-killed-keita.html | Anger at Maliâ€šÃ„Ã´s President Rises After Security Forces Kill Protesters | False | By Ruth Maclean | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/arts/television/hannibal-buress-my-cat-from-hell.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/june-retail-sales.html | Consumers Came Back in June, but for How Long? | False | By Sapna Maheshwari, Michael Corkery and Nelson D. Schwartz | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/banks-housing-racial-discrimination.html | Big Banksâ€šÃ„Ã´ â€šÃ„Ã²Revolutionaryâ€šÃ„Ã´ Request: Please Donâ€šÃ„Ã´t Weaken This Rule | False | By Emily Flitter | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/mortgage-rates-below-3-percent.html | Mortgage Rates Drop Below 3% for First Time, Tempting Home Buyers | False | By Matt Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/books/joanna-cole-dead.html | Joanna Cole, Who Imagined Fantastical Bus Rides, Dies at 75 | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/soccer/parenting-bubble-nwsl-wnba.html | Parenting in the Bubble: â€šÃ„Ã²This Is Momâ€šÃ„Ã´s Job. You Have to Work With Me.â€šÃ„Ã´ | False | By Molly Hensley-Clancy | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/police-funding-defund.html | Iâ€šÃ„Ã´m a Black Police Officer. Hereâ€šÃ„Ã´s How to Change the System. | False | By David Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/netflix-subscriptions-earnings-sarandos.html | Netflix Appoints Ted Sarandos as Co-Chief Executive | False | By Edmund Lee | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/arts/music/eddie-gale-dead.html | Eddie Gale, Deeply Spiritual Jazz Trumpeter, Dies at 78 | False | By John Leland | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/technology/twitter-hack-investigation.html | Twitter Struggles to Unpack a Hack Within Its Walls | False | By Mike Isaac, Sheera Frenkel and Kate Conger | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/politics/kanye-west-president-2020.html | If Kanye West Is Running for President, So Is Your Mom | False | By Maggie Astor | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/basketball/matisse-thybulle-sixers-videos-vlog.html | Matisse Thybulle Is the Breakout (Mini-Movie) Star of the N.B.A. Bubble | False | By Scott Cacciola | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/article/bill-stepien.html | Bill Stepien Takes Helm of Trump Campaign as a Data-Obsessed Political Fighter | False | By Nick Corasaniti and Stephanie Saul | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/business/media/hedge-fund-chatham-mcclatchy-postmedia-newspapers.html | Under Hedge Fund Set to Own McClatchy, Canadian Newspapers Endured Big Cuts | False | By Edmund Lee | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/coronavirus-economy-unemployment.html | The Next Disaster Is Just a Few Days Away | False | By Paul Krugman | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-19 | https://www.nytimes.com/2020/07/16/t-magazine/eating-food-during-plague.html | What We Eat During a Plague | False | By Michael Snyder | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/business/media/usa-today-peter-navarro-fauci.html | USA Today, After Fracas, Says Op-Ed Attacking Fauci Fell Short of Standards | False | By Michael M. Grynbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-18 | https://www.nytimes.com/2020/07/16/arts/design/hirshhorn-museum-garden-design.html | At the Hirshhorn, a Battle Over Plans for Its Sculpture Garden | False | By Jane Margolies | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/politics/pompeo-human-rights-policy.html | Pompeo Says Human Rights Policy Must Prioritize Property Rights and Religion | False | By Pranshu Verma | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-21 | https://www.nytimes.com/2020/07/16/science/nasa-james-webb-space-telescope-delay.html | NASA Delays James Webb Telescope Launch Date, Again | False | By Dennis Overbye | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/ncaafootball/ncaa-guidelines-fall-sports.html | N.C.A.A. Updates Guidelines and Says Return of Sports Depends on Spread | False | By Gillian R. Brassil | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/coronavirus-college-faculty-layoffs.html | As the Virus Deepens Financial Trouble, Colleges Turn to Layoffs | False | By Daniel McGraw, Shawn Hubler and Dan Levin | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/opinion/biden-2020.html | President Bidenâ€šÃ„Ã´s First Day | False | By David Brooks | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/politics/twitter-hack.html | What the Twitter Hack Revealed: An Election System Teeming With Risks | False | By David E. Sanger, Nicole Perlroth and Nick Corasaniti | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 0001-01-01 | https://www.nytimes.com/2020/07/16/travel/coronavirus-cruise-ban-extended.html | Extending Cruise Ban, C.D.C. Slams Industry for Spreading Coronavirus | False | By Frances Robles | 2020-09-02 | TX 8-900-152 |
| 2020-07-16 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/coronavirus-masks.html | Mask Rules Expand Across U.S. as Clashes Over the Mandates Intensify | False | By Sarah Mervosh, Manny Fernandez and Campbell Robertson | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/16/sports/golf/tiger-woods-memorial-tournament-pga.html | Tiger Woods at Ease in First Round of Memorial Tournament | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/16/us/politics/democratic-convention-milwaukee.html | Democratic Officials Tell Members of Congress to Skip the Convention | False | By Lisa Lerer | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/16/smarter-living/people-pleaser-coronavirus.html | Thereâ€šÃ„â´s Still a Pandemic Happening. Itâ€šÃ„â´s OK Not to Please Everyone. | False | By Anna Goldfarb | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/16/smarter-living/coronavirus-how-to-handle-a-request-for-a-favor.html | Should You Say Yes to That Favor? Well â€šÃ„Â¶ | False | By Allie Volpe | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/16/todayspaper/quotation-of-the-day-pompeo-says-human-rights-must-reflect-religions-role.html | Quotation of the Day: Pompeo Says Human Rights Must Reflect Religionâ€šÃ„â´s Role | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/16/pageoneplus/corrections-july-17-2020.html | Corrections: July 17, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/16/world/asia/coronavirus-india-million-cases.html | India Coronavirus Cases Surge Past One Million | False | By Karan Deep Singh and Jeffrey Gettleman | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/interactive/2020/07/16/us/father-soldier-son.html | Father Soldier Son | False | By Catrin Einhorn and Leslye Davis | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/16/world/asia/afghan-drone-program.html | $174 Million Afghan Drone Program Is Riddled With Problems, U.S. Report Says | False | By Thomas Gibbons-Neff | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/style/modern-love-feel-love-worthy-working-for-dating-app.html | Trying to Feel Love-Worthy (While Working for a Dating App) | False | By Loraˆ€šÃ‚Â© Yessuff | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/17/arts/television/whats-on-tv-friday-freestyle-love-supreme-and-the-sims-sparkd.html | Whatâ€šÃ„â´s on TV Friday: Freestyle Love Supreme and â€šÃ„Â²The Sims Sparkâ€šÃ„â´dâ€šÃ„â´ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/pressed-between-the-pages-of-a-book-flora-becomes-art.html | Pressed Between the Pages of a Book, Flora Becomes Art | False | By Leanne Shapton | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/asia/korea-kim-yo-jong-lawsuit.html | South Korean Lawsuit Filed Against Kim Yo-jong, Kim Jong-unâ€šÃ„â´s Sister | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/middleeast/yemen-oil-tanker-pollution.html | As if Yemen Needed More Woes, a Decrepit Oil Tanker Threatens Disaster | False | By Rick Gladstone | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/17/sports/nba-bubble-orlando-magic.html | The N.B.A. Bubble Is in the Magicâ€šÃ„â´s Backyard. But Theyâ€šÃ„â´re Not Quite at Home. | False | By Marc Stein | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/17/us/trump-biden-2020-election.html | Trump Steps Up His Assault on Biden With Scattershot Attacks, Many False | False | By Katie Glueck, Adam Nagourney and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/business/china-coronavirus-swimsuits.html | Chinaâ€šÃ„â´s Swimwear Capital Canâ€šÃ„â´t Wait for You to Go Back to the Beach | False | By Raymond Zhong | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Wildhoodâ€šÃ„â´ and â€šÃ„Â²Beaten Down, Worked Upâ€šÃ„â´ | False | By Jennifer Krauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/interactive/2020/07/17/us/coronavirus-deaths.html | After the Recent Surge in Coronavirus Cases, Deaths Are Now Rising Too | False | By Lauren Leatherby | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-17 | 2020-07-26 | https://www.nytimes.com/2020/07/17/books/review/blacktop-wasteland-s-a-cosby.html | A Roaring, Full-Throttle Thriller, Crackling With Tension and Charm | False | By Daniel Nieh | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/opinion/coronavirus-relationships-decisions.html | Move In? Get Divorced? The Pandemic Forces Couples to Decide | False | By Ashley Fetters | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/hamnet-maggie-ofarrell.html | Shakespeareâ€šÃ„Â´s Son Died at 11. A Novel Asks How It Shaped His Art. | False | By Geraldine Brooks | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/ingrid-persaud-love-after-love.html | In Contemporary Trinidad, a Widow Rediscovers the Meaning of Home | False | By Gabriel Bump | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/the-voyage-of-the-morning-light-marina-endicott-historical-fiction.html | A Novel That Unfolds in a Day, and Other Historical Fiction | False | By Alida Becker | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/honey-and-venom-bee-people-and-the-bugs-they-love-show-me-the-honey-a-honeybee-heart-has.html | Dripping Slow and Sweet, Four New Books About Honey and Bees | False | By Anne Sverdrup-Thygeson | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/style/au-pairs.html | This Is Not the America These Au Pairs Were Expecting | False | By Alyson Krueger | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/monuments-history-biden.html | Thereâ€šÃ„Â´s a Chance to Tell a New American Story. Biden Should Seize It. | False | By David W. Blight | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/nyregion/central-park-barber-nyc.html | How the Central Park Barber Spends His Sundays | False | By Emily Palmer | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/17/insider/father-soldier-son.html | The Times Story That Grew Into a Movie, Over 10 Years | False | By Nancy Coleman | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/review/adrian-tomine-the-loneliness-of-the-long-distance-cartoonist-joe-sacco-paying-the-land.html | New Work From Two Masters of the Graphic Novel | False | By Ed Park | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/democratic-convention-milwaukee.html | The Democrats Are Downsizing Their Convention to Almost Nothing | False | By Reid J. Epstein and Lisa Lerer | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/opinion/sunday/harpers-letter-free-speech.html | Do Progressives Have a Free Speech Problem? | False | By Michelle Goldberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/fashion/jewelry-royalty-auction-sothebys.html | A Birthday Gift for a Princess | False | By Kathleen Beckett | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/opinion/coronavirus-family.html | Our Life Was Languid. Then My Daughterâ€šÃ„Â´s Family Moved In. | False | By Timothy Egan | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-21 | https://www.nytimes.com/2020/07/17/health/seniors-coronavirus-reopenings.html | Youâ€šÃ„Â´re a Senior. How Do You Calculate Coronavirus Risk Right Now? | False | By Paula Span | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/nyregion/election-absentee-ballots-primary.html | 3 Weeks After Primary, N.Y. Officials Still Canâ€šÃ„Â´t Say Who Won Key Races | False | By Jesse McKinley and Luis Ferrã©Å¡Â·Â´â€šÃ„Â©Saduraã©Å¡Â·Â´â€° | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/paired-during-a-medical-rotation-and-then-in-life.html | Paired During a Medical Rotation, and Then in Life | False | By Vincent M. Mallozzi | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/realestate/coronavirus-suburbs-real-estate.html | 5 Ways the Coronavirus Has Changed Suburban Real Estate | False | By Lisa Prevost | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/opinion/sunday/black-film-movies-racism.html | The Problem With â€šÃ„Â´Anti-Racistâ€šÃ„Â´ Movie Lists | False | By Racquel Gates | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/books/alex-trebek-jeopardy-the-answer-is.html | Alex Trebek Is Still in the Game | False | By Alexandra Alter | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/business/100-year-old-small-business-coronavirus.html | For Owners of Century-Old Businesses, Shutting Down Brings a Special Pain | False | By Amy Haimerl | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/nyregion/coronavirus-ventilator-survivor.html | 51 Days on a Ventilator: How â€šÃ„Â²Miracle Larryâ€šÃ„Â‰ Survived | False | By Jan Benzel | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-26 | https://www.nytimes.com/2020/07/17/style/americans-with-disabilities-act.html | Disability Pride: The High Expectations of a New Generation | False | By Joseph Shapiro | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/us/politics/ohio-biden-trump.html | Will Trumpâ€šÃ„Â´s Troubles Turn Ohio Back Into a Tossup State? | False | By Trip Gabriel | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/nyregion/coronavirus-nyc-schools-reopening-outdoors.html | Schools Beat Earlier Plagues With Outdoor Classes. We Should, Too. | False | By Ginia Bellafante | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/nyregion/coronavirus-subways-spread-nyc.html | Citi Bikes, Scooters, Skateboards: Anything but the Subway | False | By Alyson Krueger | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/technology/airbnb-coronavirus-layoffs.html | Airbnb Was Like a Family, Until the Layoffs Started | False | By Erin Griffith | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/fashion/jewelry-video-garrard-graff.html | Jewelry Is Ready for Its Close-Up | False | By Ming Liu | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/fashion/jewelry-instagram-buying-online.html | Buying Fine Jewelry on Instagram (Without Tears) | False | By Libby Banks | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/fashion/jewelry-black-designers.html | â€šÃ„Â²At First I Didnâ€šÃ„Â´t Want to Show My Faceâ€šÃ„Â´ | False | By Tanya Dukes | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/opinion/sunday/white-supremacy-hate-movements.html | White Supremacy Was Her World. And Then She Left. | False | By Seyward Darby | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/business/media/christopher-dickey-dead.html | Christopher Dickey, Renowned Foreign Correspondent, Dies at 68 | False | By Daniel Victor | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/adventure-partners-find-sure-footing-together.html | â€šÃ„Â²Adventure Partnersâ€šÃ„Â´ Find Sure Footing Together | False | By Rosalie R. Radomsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/finger-lakes-dreams-put-on-hold.html | Finger Lakes Dreams Put on Hold | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/a-setup-that-was-meant-to-be.html | A Setup That Was Meant to Be | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/her-bubbie-was-right-after-all.html | Her â€šÃ„Â²Bubbieâ€šÃ„Â´ Was Right After All | False | By Tammy La Gorce | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/cold-cuts-cheeses-and-so-many-smiles.html | Cold Cuts, Cheeses and So Many Smiles | False | By Rosalie R. Radomsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/changing-plans-without-advance-warning.html | Changing Plans Without Advance Warning | False | By Vincent M. Mallozzi | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/fashion/weddings/an-emergency-marriage-license-erases-boundaries.html | An Emergency Marriage License Erases Boundaries | False | By Tammy La Gorce | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/realestate/at-old-st-pats-a-history-of-defiance.html | At Old St. Patâ€šÃ„Â´s, a History of Defiance | False | By John Freeman Gill | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/middleeast/emna-chargui-tunisia.html | Tunisian Woman Sentenced to Prison Over Joke Alluding to the Quran | False | By Lilia Blaise and Elian Peltier | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-21 | https://www.nytimes.com/2020/07/17/arts/fary-standup-france.html | Fary Isnâ€šÃ„Â´t Joking About Race in France Right Now | False | By Laura Cappelle | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/interactive/2020/07/17/upshot/coronavirus-face-mask-map.html | A Detailed Map of Who Is Wearing Masks in the U.S. | False | By Josh Katz, Margot Sanger-Katz and Kevin Quealy | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/business/dealbook/bankruptcy-filings-pandemic.html | The Eye of the Bankruptcy Storm | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/fauci-trump-coronavirus.html | Despite White House Broadsides, Most Americans Stick by Fauci | False | By Giovanni Russonello | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/eu-coronavirus-summit.html | E.U. Leaders Meet to Discuss Virus Rescue Plan, With Obstacles Ahead | False | By Matina Stevis-Gridneff | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/ct-vivian-dead.html | C.T. Vivian, Martin Luther Kingâ€šÃ„Â´s Field General, Dies at 95 | False | By Robert D. McFadden | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/nyregion/car-rental-nyc-shortage-coronavirus.html | $279 a Day: Good Luck Finding a Cheap Rental Car in N.Y.C. | False | By Christina Goldbaum and Daniel E. Slotnik | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/british-airways-boeing-747.html | Ending an Era, British Airways Retires Fleet of Boeing 747s | False | By Megan Specia | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-17 | https://www.nytimes.com/2020/07/17/sports/world-surf-league-cancels-2020-season.html | World Surf League Cancels 2020 Season and Revamps Future Tours | False | By Talya Minsberg | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/your-money/real-estate-relocation-coronavirus.html | New Tools for Home Buyers as the Pandemic Upends Real Estate | False | By Paul Sullivan | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/nyregion/fahim-saleh-suspect-tyrese-devon-haspil.html | Tech C.E.O.â€šÃ„Â´s Former Assistant Charged With His Grisly Murder | False | By William K. Rashbaum, Alan Feuer and Michael Gold | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/portland-protests.html | Federal Agents Unleash Militarized Crackdown on Portland | False | By Sergio Olmos, Mike Baker and Zolan Kanno-Youngs | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-22 | https://www.nytimes.com/2020/07/17/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/climate/trump-regulations-election.html | Democrats Eye Trumpâ€šÃ„Â´s Game Plan to Reverse Late Rule Changes | False | By Coral Davenport | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/arts/music/playlist-drake-dj-khaled-mariah-carey.html | Drake Clears His Throat With DJ Khaled, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/mnuchin-congress-stimulus.html | Mnuchin Calls for Congress to Pass More Stimulus This Month | False | By Alan Rappeport and Nicholas Fandos | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/uk-england-coronavirus-plan.html | A â€šÃ„Â²Significant Return to Normalityâ€šÃ„Â´ by Christmas, U.K. Prime Minister Says | False | By Elian Peltier | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/queen-knights-captain-tom.html | In a Rare Public Appearance, the Queen Knights Captain Tom | False | By Mark Landler | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/business/economy/how-to-save-economy.html | How to Save a Half-Open Economy | False | By Ben Casselman and Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-22 | https://www.nytimes.com/2020/07/17/dining/caramelized-pepper-pasta-recipe.html | Whatâ€šÃ„Â´s Better Than Caramelized Onions? Caramelized Peppers | False | By Melissa Clark | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/nyregion/jamaal-bowman-eliot-engel.html | Jamaal Bowman Proves Ocasio-Cortez Was No Fluke | False | By Jesse McKinley | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/style/gucci-prada-margiela-digital-fashion-shows.html | A Fashion Show Epilogue. Or Was It an Elegy? | False | By Vanessa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/business/personal-bankruptcies-coronavirus.html | Federal Aid Has So Far Averted Personal Bankruptcies, but Trouble Looms | False | By Mary Williams Walsh | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/germany-privacy-data.html | Police Have Too Much Access to Peopleâ€šÃ„Â´s Data, German Court Rules | False | By Melissa Eddy | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/interactive/2020/07/17/us/tulsa-massacre-mass-graves.html | Nearly a Century After a Tulsa Massacre, the Search for Burial Sites Finally Breaks Ground | False | Photographs by Joseph Rushmore and Gary Mason | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/dining/safe-eats-sticker-restaurants-coronavirus.html | A New Sticker Aims to Signal Safe Dining in the Pandemic | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-22 | https://www.nytimes.com/2020/07/17/dining/heirloom-tomato-tart-recipe.html | A Timeless Tomato Tart | False | By Vallery Lomas | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/justice-ruth-bader-ginsburg-cancer.html | Ginsburg Says Her Cancer Has Returned, but Sheâ€šÃ„Â´s â€šÃ„Â²Fully Ableâ€šÃ„Â´ to Remain on Court | False | By Adam Liptak, Denise Grady and Carl Hulse | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/dining/sheet-pan-summer.html | Sheet-Pan Summer | False | By Emily Weinstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/arts/television/30-rock-reunion-review.html | â€šÃ„Â²30 Rockâ€šÃ„Â´ Reunion Review: A Few Laughs, a Lot of Blergh | False | By James Poniewozik | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/us/college-decision-coronavirus.html | How One Student Chose a College During a Pandemic | False | By Johnny Diaz | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-21 | https://www.nytimes.com/2020/07/17/health/coronavirus-vaccine-johnson-janssen.html | Inside Johnson & Johnsonâ€šÃ„Â´s Nonstop Hunt for a Coronavirus Vaccine | False | By Carl Zimmer | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/coronavirus-database-trump.html | Government Says Contract for Covid-19 Database Was Competitively Bid | False | By Sheryl Gay Stolberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/pentagon-trump-confederate-symbols.html | Pentagon Sidesteps Trump to Ban the Confederate Flag | False | By Helene Cooper | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/nyregion/phase-4-nyc-reopen.html | New York City Eases Into Phase 4 of Reopening, but Indoor Limits Remain | False | By Luis Ferrã´sÃ©-Sadurnã´sãʼ© and Jeffery C. Mays | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/sports/hockey/nhl-training-camp-veterans.html | For N.H.L.â€šÃ‚´s Oldest Players, the Clock Ticks Louder Every Day | False | By Andrew Knoll | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/sports/soccer/mason-greenwood-manchester-united.html | Mason Greenwood and the Weight of Expectations | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/coronavirus-janitors.html | No Bleach and Dirty Rags: How Some Janitors Are Asked to Keep You Virus-Free | False | By Jodi Kantor | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/obituaries/nancy-green-aunt-jemima-overlooked.html | Overlooked No More: Nancy Green, the â€šÃ‚²Real Aunt Jemimaâ€šÃ‚´ | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/style/mens-fashion-milan-provides-reasons-to-be-cheerful.html | Milan Has Some Reasons to Be Cheerful | False | By Guy Trebay | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/your-money/food-stamps-coronavirus.html | Are You Eligible for Food Stamps Now? Maybe, but Itâ€šÃ‚´s Complex | False | By Ron Lieber | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/movies/tenet-release-pandemic.html | Christopher Nolan Says â€šÃ‚²Tenetâ€šÃ‚´ Will Come Out This Summer. Should It? | False | By Kyle Buchanan | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/letters/biden-climate-solar.html | A Solar Future for Low-Income People | False |  | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/letters/coronavirus-schools-reopening.html | Weighing the Options for Reopening Schools | False |  | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/sports/baseball/baseball-mlb-coronavirus-spitting.html | How the Yankees Are Adapting to a Season of Distancing | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/arts/television/supermarket-sweep-netflix-amazon.html | Comfort Viewing: 3 Reasons I Love â€šÃ‚²Supermarket Sweepâ€šÃ‚´ | False | By Ali Trachta | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/arts/design/nyc-museums-phase-4.html | Cuomo Says N.Y.C. Museums Wonâ€šÃ‚´t Reopen Monday | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/theater/richard-ii-review-andre-holland.html | â€šÃ‚²Richard IIâ€šÃ‚´ Review: A Radio King With a Tottering Crown | False | By Maya Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/technology/ftc-facebook-investigation.html | F.T.C.â€šÃ‚´s Facebook Investigation May Stretch Past Election | False | By Cecilia Kang | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-23 | https://www.nytimes.com/2020/07/17/obituaries/brandis-kemp-dead-coronavirus.html | Brandis Kemp, Character Actress and â€šÃ‚²Fridaysâ€šÃ‚´ Original, Dies at 76 | False | By Anita Gates | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/arts/television/terrace-house-suicide.html | The Fall of â€šÃ‚²Terrace Houseâ€šÃ‚´ | False | By Eric Margolis | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/technology/twitter-hackers-interview.html | Hackers Tell the Story of the Twitter Attack From the Inside | False | By Nathaniel Popper and Kate Conger | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/emily-howell-warner-dead.html | Emily Howell Warner, Who Broke a Sky-High Glass Ceiling, Dies at 80 | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/california-schools-reopening-newsom.html | Newsom Order Would Keep Most California Schools Online | False | By Jill Cowan | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/us/politics/medicare-agency-inspector-general.html | Watchdog Faults Medicare Agencyâ€šÃ‚´s Use of Communications Contractors | False | By Margot Singer-Katz and Noah Weiland | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/science/flossie-wong-staal-who-unlocked-mystery-of-hiv-dies-at-73.html | Flossie Wong-Staal, Who Unlocked Mystery of H.I.V., Dies at 73 | False | By Faye Flam | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/world/europe/race-france-adama-traore.html | Fighting Discrimination, a French Woman Becomes a Champion of Men | False | By Constant Mã'ã'Ã©heut | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/dustin-honken-federal-execution.html | For Third Time This Week, the Federal Government Carries Out an Execution | False | By Hailey Fuchs | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-20 | https://www.nytimes.com/2020/07/17/opinion/france-america-thomas-jefferson-race.html | The Tenacity of the Franco-American Ideal | False | By Roger Cohen | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/pipe-organ-improvisations-church.html | 10 Fingers, 2 Feet and 5,000 Pipes, Breathing Life Into the Present | False | By Annik LaFarge | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/biden-schools-reopening.html | Bidenã€šÃ‚Â´s School Plan Draws Clear Contrast With Trumpã€šÃ‚Â´s | False | By Katie Glueck | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/brian-kemp-georgia-keisha-lance-bottoms-atlanta.html | While Virus Surges, Georgia Governor Sues Atlanta Mayor to Block Mask Rules | False | By Nicholas Bogel-Burroughs and Campbell Robertson | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/new-york-slapp-frivolous-lawsuits.html | The Legal System Should Not Be a Tool for Bullies | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-19 | https://www.nytimes.com/2020/07/17/nyregion/jane-walentas-dead.html | Jane Walentas, Who Planted a Carousel in Dumbo, Dies at 76 | False | By Penelope Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/fauci-trump.html | Treacherous Times for Dr. Fauci in the Sacred Cow Business | False | By Mark Leibovich | 2020-09-02 | TX 8-900-152 |
| 2020-07-17 | 2020-07-18 | https://www.nytimes.com/2020/07/17/sports/football/sexual-harassment-washington-dan-snyder.html | Washington N.F.L. Harassment Report Shocked Many, but Not Women | False | By Juliet Macur and Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/17/arts/music/gabriella-tucci-dead.html | Gabriella Tucci, 90, Dies; Italian Soprano and Met Opera Mainstay | False | By Anthony Tommasini | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/steele-dossier-peter-strzok.html | F.B.I. Agent in Russia Inquiry Saw Basis in Early 2017 to Doubt Dossier | False | By Charlie Savage and Adam Goldman | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/17/sports/golf/tiger-woods-memorial-tournament-score.html | Tiger Woods, Injured Grinder, Makes Cut at the Memorial | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/17/us/politics/federal-agents-portland-arrests.html | Were the Actions of Federal Agents in Portland Legal? | False | By Zolan Kanno-Youngs | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/17/us/illinois-michael-madigan.html | Utility Company Gave Jobs to Allies of Top Illinois Democrat, Prosecutors Say | False | By Richard A. Oppel Jr. | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/17/opinion/policing-crime-baltimore.html | American Crime and the Baltimore Model | False | By Bret Stephens | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/17/us/john-lewis-dead.html | John Lewis, Towering Figure of Civil Rights Era, Dies at 80 | False | By Katharine Q. Seelye | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-21 | https://www.nytimes.com/2020/07/17/opinion/john-lewis.html | John Lewis Risked His Life for Justice | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/17/todayspaper/quotation-of-the-day-to-citys-alarm-federal-officers-police-portland.html | Quotation of the Day: To Cityã€šÃ‚Â´s Alarm, Federal Officers Police Portland | False | | | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/18/pageoneplus/corrections-july-18-2020.html | Corrections: July 18, 2020 | False | | | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/18/us/politics/john-lewis-dies-reaction.html | Praise for John Lewis Pours in From Nationã€šÃ‚Â´s Political Elite | False | By Sheryl Gay Stolberg and Mike Ives | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/18/arts/television/whats-on-tv-saturday-father-soldier-son-and-the-dance-on-camera-festival.html | Whatã€šÃ‚Â´s on TV Saturday: ã€šÃ‚Â´Father Soldier Sonã€šÃ‚Â´ and the Dance on Camera Festival | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/18/business/energy-environment/pge-wildfire-california-summer.html | How PG&E Is Racing to Improve Safety as Fire Season Approaches | False | By Ivan Penn and Jim Wilson | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/europe/nhs-waiting-times-coronavirus.html | Long Waits for U.K. Hospital Treatment as N.H.S. Fights Coronavirus | False | By Ceylan Yeginsu | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-20 | https://www.nytimes.com/2020/07/18/sports/soccer/leeds-united-premier-league.html | Lost and Now Found, Leeds Returns to the Premier League | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/sports/cycling/coronavirus-mexico-city-biking.html | Hardcore Cyclists Head for the Hills â€šÃ„Â¶ Mexico Cityâ€šÃ„Â´s | False | By Nathaniel Parish Flannery | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-26 | https://www.nytimes.com/2020/07/18/books/review/cyber-horror-virtual-life-uncanny-valley.html | The Horror Novel Lurking in Your Busy Online Life | False | By Margot Harrison | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/rashida-tlaib-brenda-jones-primary.html | Race Takes Center Stage as Rashida Tlaib Faces Primary Challenge | False | By Luke Broadwater and Kathleen Gray | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-what-to-do-this-week.html | Sing Figaroâ€šÃ„Â´s Aria and Diagram Your Garden | False | By Adriana Balsamo and Hilary Moss | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/politics/trump-base.html | Trump Promotes Caricature of What Conservatives Want | False | By Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-26 | https://www.nytimes.com/2020/07/18/fashion/weddings/exploring-their-own-paths-together.html | Exploring Their Own Paths Together | False | By Alix Strauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/politics/trump-john-roberts-indiana.html | Why Trumpâ€šÃ„Â´s Attacks on John Roberts Arenâ€šÃ„Â¥t Working With Some Conservatives | False | By Elaina Plott | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-21 | https://www.nytimes.com/2020/07/18/insider/travel-writing-pandemic.html | What Is a Travel Columnistâ€šÃ„Â´s Role When Travel Stops? | False | By Sarah Firshein | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/health/coronavirus-anti-vaccine.html | Mistrust of a Coronavirus Vaccine Could Imperil Widespread Immunity | False | By Jan Hoffman | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/politics/coronavirus-guantanamo-911-victims.html | For Families of 9/11 Victims, Virus Further Slows the Pace of Justice | False | By Carol Rosenberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-26 | https://www.nytimes.com/2020/07/18/health/coronavirus-home-care.html | A Covid-19 Lesson: Some Seriously Ill Patients Can Be Treated at Home | False | By Roni Caryn Rabin | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-21 | https://www.nytimes.com/2020/07/18/science/bear-whisperer-steve-searles.html | He Kept a Communityâ€šÃ„Â´s Bears in Check, but He Wonâ€šÃ„Â¥t Anymore | False | By Jason Nark and Akasha Rabut | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/europe/fire-nantes-cathedral.html | Fire Hits Cathedral in French City of Nantes | False | By Elian Peltier | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/union-statue-saratoga-springs-ny.html | Someone Tore Down a Union Army Statue in Saratoga Springs. Why? | False | By Jacey Fortin and Bryan Pietsch | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/18/world/middleeast/iraq-coronovirus-cemetery.html | â€šÃ„Â²Our Role Is to Reduce Their Griefâ€šÃ„Â´ | False | By Alissa J. Rubin | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/business/china-xiao-jianhua.html | China Is Dismantling the Empire of a Vanished Tycoon | False | By Alexandra Stevenson | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/coronavirus-canada-border-washington.html | This Border Town Was on the Rise. Then the Pandemic Hit. | False | By Rachel Abrams | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/realestate/gym-playroom-fees-coronavirus.html | Can I Stop Paying for Amenities That Closed Because of the Pandemic? | False | By Ronda Kaysen | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-fiction-writing.html | Finally Write That Short Story | False | By Curtis Sittenfeld | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/middleeast/nile-dam-egypt-ethiopia.html | As Seasonal Rains Fall, Dispute Over Nile Dam Rushes Toward a Reckoning | False | By Declan Walsh | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-22 | https://www.nytimes.com/2020/07/18/admin/the-crispiest-tofu-sandwich.html | The Crispiest Tofu Sandwich | False | | | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/portland-protests.html | Federal Officers Deployed in Portland Didnâ€šÃ„Â¥t Have Proper Training, D.H.S. Memo Said | False | By Sergio Olmos, Mike Baker and Zolan Kanno-Youngs | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/americas/coronavirus-nicaragua-sandinistas.html | Nicaraguaâ€šÃ¢ÂÃ„´s Ruling Sandinistas Fall Victim to Covid-19, Highlighting the Diseaseâ€šÃ¢ÂÃ„´s Spread | False | By Frances Robles | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/supreme-court-voting-rights.html | A More Liberal Supreme Court? Not When It Comes to Voting Rights | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/derek-chauvin-george-floyd.html | Officer Who Pressed His Knee on George Floydâ€šÃ¢ÂÃ„´s Neck Drew Scrutiny Long Before | False | By Kim Barker and Serge F. Kovaleski | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/europe/london-police-knee.html | London Police Urged to Apologize After Officer Knelt on Manâ€šÃ¢ÂÃ„´s Neck | False | By Elian Peltier | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/opinion/sunday/fauci-trump-coronavirus.html | The Doctor Versus the Denier | False | By Maureen Dowd | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/opinion/sunday/covid-schools-reopen-teacher-safety.html | I Wonâ€šÃ¢ÂÃ„´t Return to the Classroom, and You Shouldnâ€šÃ¢ÂÃ„´t Ask Me To | False | By Rebecca Martinson | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-26 | https://www.nytimes.com/2020/07/18/books/review/joan-bauer-raising-lumie.html | Learning to Heal, With a Little Fur Machine | False | By Elisabeth Egan | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/opinion/letters/economy-inequality.html | Creating a More Equitable Economy | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-diverse-family-friendly-movie-night.html | Family-Friendly Movies Made by Diverse Filmmakers | False | By Stacy Brick | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-breathing-exercises.html | Breathe Better With These Nine Exercises | False | By Kelly DiNardo | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-23 | https://www.nytimes.com/2020/07/18/obituaries/frans-nieuwendam-dead-coronavirus.html | Frans Nieuwendam, Who Knew Style and Had It, Dies at 60 | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/world/russian-protests.html | Defying Kremlin, Protesters Stage Biggest Rally Yet in Russian Far East | False | By Andrew Higgins | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-travel-podcasts.html | Travel The World With Your Ears | False | By Phoebe Lett | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/politics/trump-coronavirus-response-failure-leadership.html | Inside Trumpâ€šÃ¢ÂÃ„´s Failure: The Rush to Abandon Leadership Role on the Virus | False | By Michael D. Shear, Noah Weiland, Eric Lipton, Maggie Haberman and David E. Sanger | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-18 | https://www.nytimes.com/2020/07/18/us/politics/trump-coronavirus-failure-takeaways.html | Inside the Failure: 5 Takeaways on Trumpâ€šÃ¢ÂÃ„´s Effort to Shift Responsibility | False | By Michael D. Shear | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/politics/john-lewis-trump.html | Trump Weighs In on the Death of John Lewis, One of His Most Vocal Critics | False | By Katie Rogers | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-20 | https://www.nytimes.com/2020/07/18/arts/brigid-berlin-dead.html | Brigid Berlin, Socialite Who Joined Warholâ€šÃ¢ÂÃ„´s World, Dies at 80 | False | By John Leland | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/opinion/sunday/broadband-internet-access-civil-rights.html | Doing Schoolwork in the Parking Lot Is Not a Solution | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/health/coronavirus-children-schools.html | Older Children Spread the Coronavirus Just as Much as Adults, Large Study Finds | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/opinion/sunday/white-fragility-meritocracy.html | The Real White Fragility | False | By Ross Douthat | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/John-Lewis-Atlanta.html | â€šÃ¢ÂÃ„²They Didnâ€šÃ¢ÂÃ„´t Just Love Him. They Knew Him.â€šÃ¢ÂÃ„´ Young Atlanta Activists Mourn John Lewis. | False | By Rick Rojas | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-20 | https://www.nytimes.com/2020/07/18/opinion/letters/john-lewis-civil-rights.html | Remembering John Lewis, a Civil Rights Icon | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/at-home/coronavirus-pandemic-dating.html | The New Rules of Dating | False | By Courtney Rubin | 2020-09-02 | TX 8-900-152 |
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/sports/baseball/coronavirus-blue-jays-season.html | Blue Jays Canâ€šÃ¢ÂÃ„´t Play Games in Canada Because of Pandemic | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-18 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/coronavirus-john-lewis-lie-in-state-capitol.html | Amid a Pandemic, Supporters Hope John Lewis Can Still Lie in State in the Capitol | False | By Luke Broadwater | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/18/us/politics/trump-virus-testing-relief-congress.html | Trump Administration Balks at Funding for Testing and C.D.C. in Virus Relief Bill | False | By Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-21 | https://www.nytimes.com/2020/07/18/us/politics/edmund-pettus-bridge-renamed-john-lewis.html | Death of John Lewis Fuels Movement to Rename Edmund Pettus Bridge | False | By Allyson Waller | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/18/todayspaper/quotation-of-the-day-civil-rights-icon-turned-conscience-of-congress.html | Quotation of the Day: Civil Rights Icon Turned Conscience of Congress | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/europe/tourism-virus-europe.html | Southern Europe Opens Its Doors to Tourists. Not Many Are Coming. | False | By Raphael Minder | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/asia/india-activists-arrests-riots-coronavirus.html | India Rounds Up Critics Under Shadow of Virus Crisis, Activists Say | False | By Sameer Yasir and Kai Schultz | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/pageoneplus/corrections-july-19-2020.html | Corrections: July 19, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/arts/television/whats-on-tv-sunday-the-last-dance-and-united-shades-of-america.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²The Last Danceâ€šÃ„Â´ and â€šÃ„Â²United Shades of Americaâ€šÃ„Â´ | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/sports/hockey/coronavirus-nhl-canada-season.html | They Came From Moose Jaw and Kapuskasing. They Were the New York Rangers. | False | By Gerald Eskenazi | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/us/politics/roger-stone-mo-kelly-slur.html | Roger Stone Denies Using Racial Slur on Radio Show | False | By Aimee Ortiz and Marie Fazio | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/nyregion/metropolitan-diary.html | â€šÃ„Â²One Day While I Was Shopping at Macyâ€šÃ„Â´s, I Lost Track of the Timeâ€šÃ„Â´ | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/sports/2021-tokyo-olympics-protocols.html | The Tokyo Olympics Will Open a Year From Now. Maybe. | False | By Matthew Futterman, Motoko Rich and Andrew Keh | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/books/demagogue-joseph-mccarthy-larry-tye-interview.html | â€šÃ„Â²Demagogueâ€šÃ„Â´ Remembers a Vintage American Bully | False | By John Williams | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-08-02 | https://www.nytimes.com/2020/07/19/books/review/twilight-of-democracy-anne-applebaum.html | Why Intellectuals Support Dictators | False | By Bill Keller | 2020-10-13 | TX 8-913-823 |
| 2020-07-19 | 2020-07-21 | https://www.nytimes.com/2020/07/19/health/coronavirus-premature-birth.html | During Coronavirus Lockdowns, Some Doctors Wondered: Where Are the Preemies? | False | By Elizabeth Preston | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/goya-trump-hispanic-vote.html | How Buying Beans Became a Political Statement | False | By Farah Stockman, Kate Kelly and Jennifer Medina | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/joe-biden-wisconsin-election.html | Why a â€šÃ„Â²Do No Harmâ€šÃ„Â´ General Election Strategy Could Work for Joe Biden | False | By Astead W. Herndon | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/insider/times-book-review-remote.html | The Book Review in Quarantine | False | By Adriana Balsamo | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/us/coronavirus-public-transit.html | Public Transit Officials Fear Virus Could Send Systems Into â€šÃ„Â²Death Spiralâ€šÃ„Â´ | False | By Pranshu Verma | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-26 | https://www.nytimes.com/2020/07/19/arts/after-oscarssowhite-disability-waits-for-its-moment.html | After #OscarsSoWhite, Disability Waits for Its Moment | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-19 | https://www.nytimes.com/2020/07/19/business/the-week-in-business-twitters-mystery-hackers.html | The Week in Business: Twitterâ€šÃ„Â´s Mystery Hackers | False | By Charlotte Cowles | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-21 | https://www.nytimes.com/2020/07/19/arts/luther-price-dead.html | Luther Price, Experimental Artist and Filmmaker, Dies at 58 | False | By Roberta Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-22 | https://www.nytimes.com/2020/07/19/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/nyregion/st-patricks-cathedral-pandemic-budget.html | With Tourists Gone, St. Patrick'sÂ‚Â's a Cathedral Pleads for Help | False | By Liam Stack | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/asia/india-afghanistan-sikh-hindu.html | India Offers Escape to Afghan Hindus and Sikhs Facing Attacks | False | By Mujib Mashal and Fahim Abed | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/opinion/letters/army-base-names.html | Renaming the Army Bases | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/europe/bulgaria-protests.html | Showdown on Beach in Bulgaria Balloons Into Political Crisis | False | By Boryana Dzhambazova and Patrick Kingsley | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/trump-fox-interview-coronavirus-race.html | Trump Leans Into False Virus Claims in Combative Fox News Interview | False | By Katie Rogers | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/republicans-contradict-trump-coronavirus.html | As Trump Ignores Virus Crisis, Republicans Start to Break Ranks | False | By Alexander Burns, Jonathan Martin and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/arts/music/met-opera-jonas-kaufmann.html | The Met Opera Tries to Find Paying Customers in a Pandemic | False | By Anthony Tommasini | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/europe/germany-police-attack-racial-profiling.html | Partyers Clash With German Police | False | By Melissa Eddy | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/technology/gaming-harassment.html | More Resignations, but No Sign Yet of a Change in Gaming Culture | False | By Kellen Browning | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/science/emirates-mars-mission.html | Mars Mission From United Arab Emirates Embarks on 7-Month Journey | False | By The New York Times | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/arts/design/swipe-right-buy-basquiat.html | To Buy This Basquiat, Swipe Right | False | By Robin Pogrebin | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/sports/baseball/yankees-mets-preseason-games.html | Yankees and Mets Glad to Finally Face Someone Other Than Themselves | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-26 | https://www.nytimes.com/2020/07/19/arts/music/krip-hop-nation-playlist.html | Krip-Hop Nation Showcases Rappers With Disabilities. Meet 5 of Our Favorites. | False | By Christopher R. Weingarten | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/science/gordon-bower-dead.html | Gordon Bower, Inventive Memory Researcher, Is Dead at 87 | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/coronavirus-relief-lobbyists-special-interests.html | Special Interests Mobilize to Get Piece of Next Virus Relief Package | False | By Eric Lipton | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/coronavirus-texas-rio-grande-valley.html | Vulnerable Border Community Battles Virus on â€šÂ‚Â'A Straight Up Trajectoryâ€šÂ‚Â' | False | By Caitlin Dickerson and Lynsey Addario | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/business/coronavirus-rei-staff.html | REI Faces Staff Backlash Over Response to Covid-19 Cases | False | By Sapna Maheshwari | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/business/economy/judy-shelton-federal-reserve-vote.html | Trumpâ€šÂ‚Â's Hot-Button Fed Pick Faces Senate Committee Vote This Week | False | By Jeanna Smialek | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/health/coronavirus-testing-viral-spread.html | Testing Backlogs May Cloud the True Spread of the Coronavirus | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-22 | https://www.nytimes.com/2020/07/19/arts/nakotah-larance-dead.html | Nakotah LaRance, Acclaimed Native American Hoop Dancer, Dies at 30 | False | By Julia Carmel | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/world/americas/coronavirus-brazil-indigenous.html | Brazil Health Workers May Have Spread Coronavirus to Indigenous People | False | By Manuela Andreoni, Ernesto Londoâ€šÂÃ±o and Letâ€šâ€°cia Casado | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/coronavirus-food-stamps.html | Amid a Deadly Virus and Crippled Economy, One Form of Aid Has Proved Reliable: Food Stamps | False | By Jason DeParle | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/opinion/coronavirus-germany-economy.html | Which Country Will Triumph in the Post-Pandemic World? | False | By Ruchir Sharma | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/opinion/trump-coronavirus-us.html | Where Is the Outrage? | False | By Charles M. Blow | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/portland-protests.html | From Antifa to Mothers in Helmets, Diverse Elements Fuel Portland Protests | False | By Sergio Olmos, Rick Rojas and Mike Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-19 | 2020-07-20 | https://www.nytimes.com/2020/07/19/us/politics/pompeo-whistleblower.html | Top State Dept. Officials Enabled Misconduct by Pompeo, Whistle-Blower Said | False | By Edward Wong | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/19/business/media/coronavirus-contrarians-lockdowns-masks.html | An Ex-Times Reporter. An Ohio Wedding Provider. Covid Contrarians Go Viral. | False | By Ben Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/19/sports/basketball/tracy-mcgrady-jermaine-oneal-sports-agency.html | Tracy McGrady and Jermaine Oâ€šÃ„Ã´Neal Have Been Talking. Theyâ€šÃ„Ã´re Starting a Sports Agency. | False | By Marc Stein | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/19/sports/golf/jon-rahm-penalty-memorial-tournament-score.html | Jon Rahmâ€šÃ„Ã´s Two New Attributes: Composure and a Top Ranking | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/19/todayspaper/quotation-of-the-day-allies-of-trump-start-to-break-ranks-on-virus.html | Quotation of the Day: Allies of Trump Start to Break Ranks on Virus | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/19/pageoneplus/no-corrections-july-20-2020.html | No Corrections: July 20, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/arts/television/whats-on-tv-monday-ip-man-4-the-finale.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Ip Man 4: The Finaleâ€šÃ„Ã´ and â€šÃ„Ã²Interventionâ€šÃ„Ã´ | False | By Peter Libbey | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/world/europe/coronavirus-mistakes-france-uk-italy.html | Europe Said It Was Pandemic-Ready. Pride Was Its Downfall. | False | By David D. Kirkpatrick, Matt Apuzzo and Selam Gebrekidan | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/business/corporate-debt-federal-reserve.html | Businesses Are Supposed to Cut Debt in a Downturn. Why Not Now? | False | By Matt Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/sports/ncaafootball/Iowa-State-Jack-Trice-Stadium.html | A Stadium at Iowa State Says His Name: Jack Trice | False | By Jerã¨Â© Longman | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-08-02 | https://www.nytimes.com/2020/07/20/books/review/jackie-robinson-inner-struggle.html | Jackie Robinsonâ€šÃ„Ã´s Inner Struggle | False | By Jon Meacham | 2020-10-13 | TX 8-913-823 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/opinion/coronavirus-preprints.html | How to Identify Flawed Research Before It Becomes Dangerous | False | By Michael B. Eisen and Robert Tibshirani | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/opinion/pipelines-clean-energy.html | Will Clean Energy Projects Face Troubles That Have Bedeviled Pipelines? | False | By Jason Bordoff | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/business/coronavirus-ceos-economy.html | â€šÃ„Ã²Less Optimisticâ€šÃ„Ã´ and â€šÃ„Ã²More Cautiousâ€šÃ„Ã´: Top C.E.O.s Fret as Virus Cases Rise | False | By David Gelles | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/supreme-court-police-brutality.html | A Timely Case on Police Violence at the Supreme Court | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-26 | https://www.nytimes.com/2020/07/20/realestate/downsizing-from-a-two-bedroom-to-a-studio.html | Downsizing From a Two-Bedroom to a Studio | False | By Kim Velsey | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/well/live/parkinsons-disease-toxic-chemicals.html | The Link Between Parkinsonâ€šÃ„Ã´s Disease and Toxic Chemicals | False | By Jane E. Brody | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/upshot/pandemic-city-planning-inequality.html | The Pandemic Has Pushed Aside City Planning Rules. But to Whose Benefit? | False | By Emily Badger | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-26 | https://www.nytimes.com/2020/07/20/arts/disabilities-architecture-design.html | Building Accessibility Into America, Literally | False | By Michael Kimmelman | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/media/black-creatives-protests.html | A Rush to Use Black Art Leaves the Artists Feeling Used | False | By Tiffany Hsu and Sandra E. Garcia | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/nyregion/nyc-phase-4-reopening-bars.html | N.Y.C. Enters Phase 4, but Restaurants and Bars Are Left Behind | False | By Dana Rubinstein and Sean Piccoli | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/coronavirus-florida-elderly.html | â€˜Â²If Itâ€™Â„Â´s Here, Itâ€™Â„Â´s Hereâ€™Â„Â´: Americaâ€™Â„Â´s Retirees Confront the Virus in Florida | False | By Kimiko de Freytas-Tamura | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/nyregion/yankees-bronx-economy.html | Yankee Stadium Area Is Hurting, and Baseballâ€™Â„Â´s Return Wonâ€™Â„Â´t Help | False | By Patrick McGeehan | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/opinion/new-orleans-garbage-strike.html | The Black Sanitation Workers Who Are Saying, â€˜Â²I Am a Manâ€™Â„Â´ | False | By Daytrian Wilken | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/trump-polls-senate.html | As Trump Slumps, Republican Donors Look to Save the Senate | False | By Shane Goldmacher | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/arts/music/tanglewood-berkshires-massachusetts.html | Without Music, Tanglewood Is Empty, Eerie and Beautiful | False | By Melena Ryzik | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-09-14 | https://www.nytimes.com/2020/07/20/travel/panama-hats-ecuador.html | A Glimpse Inside the Workshops of the Worldâ€™Â„Â´s Finest Panama Hat Makers | False | By Roff Smith | 2020-11-04 | TX 8 919-710 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/asia/bali-tourism-coronavirus.html | With Tourists Gone, Bali Workers Return to Farms and Fishing | False | By Nyimas Laula and Richard C. Paddock | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-08-16 | https://www.nytimes.com/2020/07/20/books/review/oliver-stone-chasing-the-light.html | Oliver Stoneâ€™Â„Â´s Reel History | False | By Benjamin Svetkey | 2020-10-13 | TX 8-913-823 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/football/nfl-training-camp-players.html | N.F.L. Players Say #WeWantToPlay but Question Training Camp Safety | False | By Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/dealbook/coronavirus-economy-recovery-companies.html | C.E.O.s Say â€˜Â„Â²Itâ€™Â„Â´s a Grindâ€™Â„Â´ | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/theater/theater-diversity-europe.html | â€˜Â²I Have to Go in and Decolonizeâ€™Â„Â´: Europeâ€™Â„Â´s Black Theater Makers Discuss the Scene | False | By Alex Marshall | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/asia/hong-kong-coronavirus.html | Once a Model City, Hong Kong Grapples With a New Coronavirus Wave | False | By Javier C. HernÃ¡ndez and Tiffany May | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/europe/france-paris-tati-coronavirus.html | â€˜Â²A Place Where Everybody Can Shopâ€™Â„Â´ Is Closing Its Doors | False | By Adam Nossiter | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-26 | https://www.nytimes.com/2020/07/20/t-magazine/ruth-asawa.html | The Japanese-American Sculptor Who, Despite Persecution, Made Her Mark | False | By Thessaly La Force | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/asia/extradition-treaty-hong-kong.html | U.K. Suspends Extradition Treaty With Hong Kong Over Security Law | False | By Stephen Castle | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-23 | https://www.nytimes.com/2020/07/20/style/total-bellas-wwe-divas-nikki-brie.html | â€˜Â²Total Bellasâ€™Â„Â´ Refuse to Be Knocked Out by Quarantine | False | By Gabrielle Bluestone | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/drinks/wine-vineyard-viticulture-farming.html | From Good Wine, a Direct Path to the Wonders of Nature | False | By Eric Asimov | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/article/paper-wasps-yellowjackets.html | There Are Wasps in the Yard. Youâ€™Â„Â´d Better Get to Know Them. | False | By Cara Giaimo | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/nyregion/esther-salas.html | â€˜Â²Anti-Feministâ€™Â„Â´ Lawyer Is Suspect in Killing of Son of Federal Judge in N.J. | False | By Nicole Hong, William K. Rashbaum and Mihir Zaveri | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/climate/polar-bear-extinction.html | Global Warming Is Driving Polar Bears Toward Extinction, Researchers Say | False | By Henry Fountain | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/john-lewis-successor-congress.html | Georgia Democrats Choose Nikema Williams to Fill John Lewisâ€™Â„Â´s Seat in Congress | False | By Rick Rojas | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/arts/design/election-art.html | For Some Artists, Election Season Means â€˜Â„Â²Enough of Trumpâ€™Â„Â´ | False | By Zachary Small | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/covid-19-treatment-synairgen-interferon-beta.html | New Treatment for Covid-19 Shows Promise, but Scientists Urge Caution | False | By Benjamin Mueller | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/upshot/biden-trump-poll.html | Big Polling Leads Tend to Erode. Is Bidenâ€šÃ„Ã´s Edge Different? | False | By Nate Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/marcella-hazan-tomato-sauce-recipe.html | Marcella Hazanâ€šÃ„Ã´s Tomato Sauce Trilogy | False | By Rachel Wharton and Koren Shadmi | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-08-05 | https://www.nytimes.com/2020/07/20/us/medical-interpreter-covid-hospitals-coronavirus.html | Why a Medical Interpreter Felt â€šÃ„Ã²Disposableâ€šÃ„Ã´ Amid Covid-19 | False | By Emma Goldberg | 2020-10-13 | TX 8-913-823 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/technology/google-covid-tracker-app.html | Google Promises Privacy With Virus App but Can Still Collect Location Data | False | By Natasha Singer | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/hotels-amenities-safety-coronavirus.html | Hotels Nix Mints and Breakfast Buffets. Hand Sanitizer, Anyone? | False | By Julie Weed | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/opinion/letters/portland-protests.html | The Federal Crackdown on Portland Protesters | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/arts/music/juice-wrld-legends-never-die-billboard.html | Juice WRLDâ€šÃ„Ã´s â€šÃ„Ã²Legends Never Dieâ€šÃ„Ã´ Earns the Yearâ€šÃ„Ã´s Biggest Debut | False | By Ben Sisario | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/portland-protests-navy-christopher-david.html | A Navy Veteran Had a Question for the Feds in Portland. They Beat Him in Response. | False | By John Ismay | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/middleeast/migrants-killed-turkey-van-boat.html | At Least 60 Migrants Killed in Turkish Boat Disaster | False | By The New York Times | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/soccer/fifa-napout-coronavirus.html | Jailed Soccer Official Contracts Coronavirus in Florida Prison | False | By Tariq Panja | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/arts/music/bill-charlap-coronavirus.html | â€šÃ„Ã²Itâ€šÃ„Ã´s a Risk for Everybodyâ€šÃ„Ã´: Why a Jazz Pianist Chose to Perform | False | By John Marchese | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/opinion/letters/trump-coronavirus.html | Trumpâ€šÃ„Ã´s Views on Covid Tests and Vaccines | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/nyregion/sheldon-silver-sentencing-prison.html | Sheldon Silver, Former N.Y. Assembly Speaker, Will Finally Go to Prison | False | By Benjamin Weiser and Jesse McKinley | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/baseball/minor-leagues-coronavirus-fargo.html | Baseball in Middle America: Fans Are In, Autographs Are Out | False | By Tim Arango and Tim Gruber | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/world/asia/afghanistan-women-police.html | For Women in Afghan Security Forces, a Daily Battle | False | By Mujib Mashal and Kiana Hayeri | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/dining/danny-meyer-no-tips.html | Danny Meyerâ€šÃ„Ã´s Restaurants Will End Their No-Tipping Policy | False | By Julia Moskin | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/energy-environment/chevron-noble-oil-mergers.html | Chevron Deal for Oil and Gas Fields May Set Off New Wave of Mergers | False | By Clifford Krauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/celery-chicken-salad-recipe.html | This Chicken Salad Comes With a Kick | False | By Sue Li | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/st-agrestis-boxed-cocktail-negroni.html | Youâ€šÃ„Ã´ve Heard of Boxed Wine. Enter the Boxed Negroni. | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/ranch-dressing-souvla-granch-seasoning.html | Ranch Dressing, but Make It Greek | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/smorg-to-go-coronavirus.html | Smorgasburg Returns, With Some Covid-19 Changes | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/vegan-ice-cream-eclipse.html | Vegan Ice Creams With Cheffy Flavors | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/cinnamon-bun-aquavit.html | A Cinnamon Bun From Aquavit | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/dining/catskills-farm-to-table-cookbook.html | Celebrate the Catskills in Your Kitchen | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-26 | https://www.nytimes.com/2020/07/20/us/judy-heumann-alice-wong-haben-girma-disability-activists.html | What the A.D.A. Means to Me | False | | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-20 | 2020-07-26 | https://www.nytimes.com/2020/07/20/insider/disability-ADA.html | Exploring What Disability Means Today, and Could Mean Tomorrow | False | By Amisha Padnani and Dan Sanchez | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/opinion/trump-coronavirus-testing.html | What You Donâ€šÃ„Ã´t Know Canâ€šÃ„Ã´t Hurt Trump | False | By Paul Krugman | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/movies/oscars-lawsuit.html | Producer Takes Academy to Task in Lawsuit | False | By Brooks Barnes | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/economy/china-sanctions-uighurs-labor.html | U.S. Imposes Sanctions on 11 Chinese Companies Over Human Rights | False | By Ana Swanson | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/trump-coronavirus-briefings.html | After Dismissing Coronavirus Surge, Trump Wants to Talk About the Virus Again | False | By Peter Baker and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/baseball/max-scherzer-opening-day.html | Facing a Season of Uncertainty, Max Scherzer Is Still Tinkering | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/olympics/richard-callaghan-figure-skating-abuse.html | Prominent U.S. Figure Skating Coach Accused of Sex Abuse in Lawsuit | False | By Jerâ€šÃ¢Â© Longman | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/arts/music/tucker-foundation-opera-black.html | Opera Foundation Removes Trustee Over Offensive Comments | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/congress-coronavirus-aid-package.html | Republicans, Still at Odds Over Aid Package, Eye $1 Trillion Opening Offer | False | By Emily Cochrane, Jim Tankersley and Nicholas Fandos | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/congress-trump-confederate-base-names.html | Defying Trump, Lawmakers Move to Strip Military Bases of Confederate Names | False | By Catie Edmondson and Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/opinion/ruth-bader-ginsburg-health.html | Stay Safe, Justice Ginsburg | False | By Mimi Swartz | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/arts/dance/ailey-ii-troy-powell.html | Ailey II Drops Director, Citing â€šÃ„Ã²Inappropriateâ€šÃ„Ã´ Communications | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-22 | https://www.nytimes.com/2020/07/20/arts/music/emitt-rhodes-singer-dies.html | Emitt Rhodes, 70, Dies; Singer-Songwriter Vanished After a Splash | False | By Ben Sisario | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/football/jets-giants-rutgers-fans-metlife-stadium.html | Jets and Giants Are N.F.L.â€šÃ„Ã´s First to Say Theyâ€šÃ„Ã¹ll Play Without Fans | False | By Gillian R. Brassil and Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/opinion/portland-protests-trump.html | Trumpâ€šÃ„Ã´s Occupation of American Cities Has Begun | False | By Michelle Goldberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-20 | https://www.nytimes.com/2020/07/20/world/covid-coronavirus-vaccine.html | Three Coronavirus Vaccine Developers Report Promising Initial Results | False | By David D. Kirkpatrick | 2020-09-02 | TX 8-900-152 |
| 2020-07-20 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/trump-chicago-portland-federal-agents.html | Trump Threatens to Send Federal Law Enforcement Forces to More Cities | False | By Peter Baker, Zolan Kanno-Youngs and Monica Davey | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/20/sports/basketball/nba-bubble-life-twitter.html | Who Is Behind Those N.B.A. â€šÃ„Ã²Bubble Lifeâ€šÃ„Ã´ Tweets? | False | By Sopan Deb | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/20/business/media/areu-eckhart-fox-news-harassment-lawsuit.html | Two Women Sue Fox News, Claiming Misconduct by Ed Henry and Others | False | By Michael M. Grynbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/20/us/politics/congress-disinformation-biden-russia-ukraine.html | Democrats Warn of Possible Foreign Disinformation Plot Targeting Congress | False | By David E. Sanger, Nicholas Fandos and Julian E. Barnes | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/20/arts/gavin-brown-barbara-gladstone-gallery.html | Gavin Brown Closes His Gallery and Joins Forces With Barbara Gladstone | False | By Jason Farago | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/20/arts/television/i-may-destroy-you-influences.html | How Michaela Coel Shaped â€šÃ„Ã²I May Destroy Youâ€šÃ„Ã´ | False | By Eleanor Stanford | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/20/world/europe/eu-stimulus-coronavirus.html | E.U. Adopts Groundbreaking Stimulus to Fight Coronavirus Recession | False | By Matina Stevis-Gridneff | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/21/todayspaper/quotation-of-the-day-defying-trump-lawmakers-move-to-strip-military-bases-of-confederate-names | Quotation of the Day: Defying Trump, Lawmakers Move to Strip Military Bases of Confederate Names | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/21/us/detroit-police-shooting-journalists.html | Felony Charges for Detroit Officer Accused of Shooting 3 Journalists With Rubber Pellets | False | By Aimee Ortiz | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/21/pageoneplus/corrections-july-21-2020.html | Corrections: July 21, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/21/arts/television/whats-on-tv-tuesday-landless-and-frontline.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Landlessâ€šÃ„Â´ and â€šÃ„Â²Frontlineâ€šÃ„Â´ | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/21/business/economy/coronavirus-cities.html | Coronavirus Threatens the Luster of Superstar Cities | False | By Eduardo Porter | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-21 | https://www.nytimes.com/2020/07/21/nyregion/coronavirus-hospital-usta-queens.html | This Hospital Cost $52 Million. It Treated 79 Virus Patients. | False | By Brian M. Rosenthal | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/asia/china-coronavirus-who.html | China Uses W.H.O. Inquiry to Tout Coronavirus Response | False | By Javier C. Hernáˆˆˆˆˆˆˆˆndez and Amy Qin | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-08-16 | https://www.nytimes.com/2020/07/21/books/review/the-pull-of-the-stars-emma-donoghue.html | Donâ€šÃ„Â´t Believe History Repeats Itself? Read This Book | False | By Karen Thompson Walker | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/interactive/2020/07/21/magazine/teenage-activist-climate-change.html | The Teenagers at the End of the World | False | By Brooke Jarvis | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-08-16 | https://www.nytimes.com/2020/07/21/books/review/pew-catherine-lacey.html | An Unidentifiable Stranger Plunges a Community Into Crisis in â€šÃ„Â²Pewâ€šÃ„Â´ | False | By Fiona Maazel | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-08-09 | https://www.nytimes.com/2020/07/21/books/review/waiting-for-an-echo-christine-montross.html | Where the Sick Get Sicker and the Sane Are Driven Mad: Behind Bars | False | By Justin Driver | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/books/review/new-this-week.html | New & Noteworthy, From Free Speech to True Crime | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-23 | https://www.nytimes.com/2020/07/21/opinion/should-we-cancel-aristotle.html | Should We Cancel Aristotle? | False | By Agnes Callard | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-08-02 | https://www.nytimes.com/2020/07/21/books/review/austen-years-rachel-cohen.html | The Consolations of Jane Austen | False | By Sophie Gee | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-08-16 | https://www.nytimes.com/2020/07/21/books/review/road-from-raqqa-jordan-ritter-conn.html | Two Syrian Brothers, One Longing to Stay, the Other Determined to Leave | False | By Jessica Goudeau | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/books/review/the-unidentified-colin-dickey.html | Remembering the Time Meat Fell From the Sky | False | By Deborah Blum | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-08-09 | https://www.nytimes.com/2020/07/21/books/review/beauty-of-living-ee-cummings-j-alison-rosenblitt.html | An American Poet Shaped by the Futility and Sadism of War | False | By David Bromwich | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-08-04 | https://www.nytimes.com/2020/07/21/well/family/masks-condoms-seatbelts-helmets.html | To Get People to Wear Masks, Look to Seatbelts, Helmets and Condoms | False | By Perri Klass, M.D. | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/opinion/elizabeth-warren-relief-bill.html | Elizabeth Warren: To Fight the Pandemic, Hereâ€šÃ„Â´s My Must-Do List | False | By Elizabeth Warren | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/arts/music/livestreams-intimacy.html | Intimacy Is Overrated: Concerts in the Livestream Era | False | By Jon Pareles | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/climate/trump-methane-climate-change.html | New Emails Show How Energy Industry Moved Fast to Undo Curbs | False | By Lisa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/arts/music/best-quarantine-concerts-livestream.html | 10 Best Quarantine Concerts Online | False | By Jon Pareles | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/nyregion/mta-subway-financial-cuts.html | N.Y. Subway, Facing a $16 Billion Deficit, Plans for Deep Cuts | False | By Christina Goldbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-08-04 | https://www.nytimes.com/2020/07/21/science/mammals-vocal-learning.html | Natureâ€šÃ„Â´s Noisiest Liars Carry Secrets in Their Calls | False | By Joshua Sokol | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/arts/music/concerts-livestreams.html | Concerts Arenâ€šÃ„Â´t Back. Livestreams Are Ubiquitous. Can They Do the Job? | False | By David Peisner | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/minneapolis-police-george-floyd-protests.html | Minneapolis Police Experience Surge of Departures in Aftermath of George Floyd Protests | False | By John Eligon | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/media/asian-american-harassment-ad-council.html | Anti-Asian Harassment Is Surging. Can Ads and Hashtags Help? | False | By Tiffany Hsu | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/arts/music/erykah-badu-livestreams.html | Erykah Badu Is Blazing a New Trail (From Badubotron) | False | By Melena Ryzik | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/biden-2020.html | High Voter Turnout and Record Fund-Raising Give Democrats Hope for November | False | By Nick Corasaniti and Isabella Grullâ€šÃ¢â‚¬Ã Paz | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-26 | https://www.nytimes.com/2020/07/21/realestate/coronavirus-home-office-upgrade.html | That â€šÃ¢?Home Officeâ€šÃ¢â' of Yours? It Needs an Upgrade | False | By Tim McKeough | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-23 | https://www.nytimes.com/2020/07/21/us/politics/jerome-adams-surgeon-general-trump-coronavirus.html | Facing â€šÃ¢²a Lot of Blowback,â€šÃ¢' Trumpâ€šÃ¢â's Surgeon General Steps Up | False | By Sheryl Gay Stolberg and Noah Weiland | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/germany-synagogue-attack-trial.html | Trial Begins in Germany Over Synagogue Attack on Yom Kippur | False | By Melissa Eddy | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/biden-workplace-childcare.html | Biden Announces $775 Billion Plan to Help Working Parents and Caregivers | False | By Claire Cain Miller, Shane Goldmacher and Thomas Kaplan | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/dealbook/corporate-political-donations.html | A Company Backs a Cause. It Funds a Politician Who Doesnâ€šÃ¢â't. What Gives? | False | By Andrew Ross Sorkin | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/uk-russia-report-brexit-interference.html | â€šÃ¢²No Oneâ€šÃ¢â' Protected British Democracy From Russia, U.K. Report Concludes | False | By Mark Landler and Stephen Castle | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/movies/the-grand-unified-theory-of-howard-bloom-review.html | â€šÃ¢²The Grand Unified Theory of Howard Bloomâ€šÃ¢â' Review: A Career Rewritten | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/climate/investors-climate-threat-regulators.html | Climate Change Poses â€šÃ¢²Systemic Threatâ€šÃ¢â' to the Economy, Big Investors Warn | False | By Christopher Flavelle | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/dealbook/political-donations-corporations.html | Say One Thing. Donate to Another | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-23 | https://www.nytimes.com/2020/07/21/style/vivienne-westwood-julian-assange.html | Vivienne Westwood Dresses Like a Canary for Julian Assange | False | By Elizabeth Paton | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/technology/korea-coronavirus-app-security.html | Major Security Flaws Found in South Korea Quarantine App | False | By Choe Sang-Hun, Aaron Krolik, Raymond Zhong and Natasha Singer | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/sports/citi-open-washington-canceled.html | Menâ€šÃ¢â's Tennis Event in Washington Is Canceled | False | By Christopher Clarey | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/coronavirus-houston-gulfton-bellaire.html | The Virus Found a Crowded Houston Neighborhood, Sparing One Nearby | False | By J. David Goodman | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/music/lianne-la-havas-review.html | Lianne La Havas Traces the Arc of a Romance | False | By Jon Pareles | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/television/trump-briefings.html | Trumpâ€šÃ¢â's Briefings, â€šÃ¢²The Apprenticeâ€šÃ¢â' and the Perils of the Second Season | False | By James Poniewozik | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/africa/sudan-omar-hassan-al-bashir-coup-trial.html | Three Decades After His Coup, Sudanâ€šÃ¢â's Former Ruler Is Held to Account | False | By Declan Walsh | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-21 | 2020-07-24 | https://www.nytimes.com/2020/07/21/us/andrew-gillum-incident.html | Andrew Gillum and the Long Shadow of the Florida Governorâ€™s Race | False | By Patricia Mazzei | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/portland-protests.html | Chaotic Scenes in Portland as Backlash to Federal Deployment Grows | False | By Mike Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/andrea-varriale-mario-cerciello-rega.html | Officer Details Killing of Police Partner in Trial of Americans in Rome | False | By Elisabetta Povoledo | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/nyregion/michael-cohen-trump-book.html | Michael Cohen Claims in Suit He Was Imprisoned to Stop Trump Book | False | By Alan Feuer and Benjamin Weiser | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/john-lewis-voting-rights-act.html | After Death of John Lewis, Democrats Renew Push for Voting Rights Law | False | By Luke Broadwater | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/nyregion/planned-parenthood-margaret-sanger-eugenics.html | Planned Parenthood in N.Y. Disavows Margaret Sanger Over Eugenics | False | By Nikita Stewart | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/sports/football/michael-bennett-retire-nfl.html | Michael Bennett, a Protest Pioneer, Retires From the N.F.L. | False | By Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/health/coronavirus-infections-us.html | Coronavirus Infections Much Higher Than Reported Cases in Parts of U.S., Study Shows | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/dance/zizi-jeanmaire-french-star-of-ballet-cabaret-and-film-dies-at-96.html | Zizi Jeanmaire, French Star of Ballet, Cabaret and Film, Dies at 96 | False | By Roslyn Sulcas | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/dance/ayodele-casel-diary-of-a-tap-dancer.html | Theyâ€™re Used to Tapping. Now Theyâ€™re Talking. | False | By Brian Seibert | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/dining/bill-buford-dirt-book-chicken-recipe.html | Zooming In on Bill Bufordâ€™s Latest Obsession | False | By Pete Wells | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/health/hospitals-donations-patients.html | Patient, Can You Spare a Dime? | False | By Gina Kolata | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/design/sothebys-john-richardson-freud.html | Works by Sir John Richardsonâ€™s Many Friends in Sothebyâ€™s Sale | False | By James Barron | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/dining/bake-sale-activism-racism.html | When the Bake Sale Goes Global, Millions Are Raised to Fight Injustice | False | By Julia Moskin | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/congress-coronavirus-stimulus-bill.html | Congressional Republicans Are Close to Revolt Over Stimulus Aid | False | By Emily Cochrane and Luke Broadwater | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/china-hacking-coronavirus-vaccine.html | U.S. Accuses Hackers of Trying to Steal Coronavirus Vaccine Data for China | False | By Julian E. Barnes | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/opinion/letters/trump-federal-forces-cities.html | Trumpâ€™s Threat to Send Federal Forces to More Cities | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/european-union-coronavirus-aid.html | Angela Merkel Guides the E.U. to a Deal, However Imperfect | False | By Steven Erlanger and Matina Stevis-Gridneff | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/media/disney-abc-news-barbara-fedida.html | Disney Cuts Ties With ABC News Executive Over â€˜Racially Insensitiveâ€™ Remarks | False | By Rachel Abrams | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-08-12 | https://www.nytimes.com/2020/07/21/parenting/kids-sports.html | Your Kid Doesnâ€™t Need to Be LeBron or Serena | False | By Jacob E. Osterhout | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-07-27 | https://www.nytimes.com/2020/07/21/technology/us-china-technology.html | Beware the â€˜But Chinaâ€™ Excuses | False | By Shira Ovide | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-08-02 | https://www.nytimes.com/2020/07/21/parenting/dinosaur-kids.html | A Paleontologistâ€™s Guide to Playing with Your Dinosaur-Obsessed Kid | False | By Nicholas St. Fleur | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/trump-tulsa-rally-cost.html | Trumpâ€™s Tulsa Rally Drew Sparse Crowd, but It Cost $2.2 Million | False | By Shane Goldmacher and Rachel Shorey | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-21 | 2020-07-23 | https://www.nytimes.com/2020/07/21/obituaries/cosmas-magaya-dead-coronavirus.html | Cosmas Magaya, Musician and Teacher of African Traditions, Dies at 66 | False | By Jon Pareles | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/health/covid-19-vaccine-coronavirus-moderna-pfizer.html | Some Vaccine Makers Say They Plan to Profit From Coronavirus Vaccine | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/economy/shelton-federal-reserve-trump-senate.html | Shelton Clears Senate Committee, Moving Closer to Fed Board | False | By Jeanna Smialek | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-27 | https://www.nytimes.com/article/which-stores-require-masks.html | McDonaldâ€šÃ„Ã´s Joins Walmart and Dozens of Other Chains With Mask Mandates | False | By Gillian Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/opinion/letters/coronavirus-vaccine.html | Deciding Who Should Be First in Line for the Coronavirus Vaccine | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/storage-coronavirus.html | Americans Hunker Down, Threatening the Self-Storage Industry | False | By Tom Acitelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/trump-immigrants-census-redistricting.html | Trump Seeks to Stop Counting Unauthorized Immigrants in Drawing House Districts | False | By Katie Rogers and Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/theater/review-short-new-play-festival-private-lives.html | Review: Reliving â€šÃ„Ã²Private Livesâ€šÃ„Ã´ This Time Mostly Womenâ€šÃ„Ã´s | False | By Jesse Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/tapestry-jide-zeitlin-resigns.html | Tapestry C.E.O. Resigns, Acknowledging Past Relationship | False | By Sapna Maheshwari | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/climate/apple-emissions-pledge.html | Big Tech Has a Big Climate Problem. Now, Itâ€šÃ„Ã´s Being Forced to Clean Up. | False | By Somini Sengupta and Veronica Penney | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/books/review-answer-is-alex-trebek-jeopardy-memoir.html | In Alex Trebekâ€šÃ„Ã´s Reluctant, Moving Memoir, Life Is All About the Next Question | False | By Parul Sehgal | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/mike-pompeo-boris-johnson-china.html | Pompeo Praises Britain for Getting Tough on China | False | By Benjamin Mueller | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/insider/new-york-times-google-docs.html | The New York Times Has Shared a File With You | False | By Jake Lucas | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 0001-01-01 | https://www.nytimes.com/2020/07/21/business/whole-foods-black-lives-matter.html | Whole Foods Punished Workers for Black Lives Matter Masks, Suit Says | False | By Christine Hauser | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/senate-police-military-equipment.html | Senate Kills Broad Curbs on Military Gear for Police, Thwarting Push to Demilitarize | False | By Catie Edmondson | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/portland-protests-damage-cleanup.html | Night After Night, Outrage Is Followed by Cleanup on Portlandâ€šÃ„Ã´s Streets | False | By Thomas Fuller | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/health/coronavirus-data-states-cdc.html | States Must Standardize Coronavirus Data, Former C.D.C. Director Says | False | By Donald G. McNeil Jr. | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/coronavirus-luxury-economy.html | Pandemic Luxury: â€šÃ„Ã²Concierge-Styleâ€šÃ„Ã´ Coaches and $350 Movie Tickets | False | By Gillian Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/dining/gotham-bar-and-grill-reopening.html | A Plan to Revive Gotham Bar and Grill | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/china-us-trade-banned.html | Banned Chinese Companies Deny Allegations They Abused Uighurs | False | By Ana Swanson | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/business/economy/coronavirus-unemployment-benefits.html | End of $600 Unemployment Bonus Could Push Millions Past the Brink | False | By Ben Casselman | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/arts/paul-fusco-photographer-dies.html | Paul Fusco, Photographer on a Funeral Train, Dies at 89 | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/coronavirus-military.html | Rise in Virus Cases Near Bases in U.S. and Abroad Poses Test for Military | False | By Jennifer Steinhauer and Thomas Gibbons-Neff | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-21 | 2020-07-25 | https://www.nytimes.com/2020/07/sports/olympics/dick-buerkle-master-of-the-indoor-mile-dies-at-72.html | Dick Buerkle, Master of the Indoor Mile, Dies at 72 | False | By Richard Sandomir | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/world/europe/trump-british-open.html | Trumpâ€šÃ„ô's Request of an Ambassador: Get the British Open for Me | False | By Mark Landler, Lara Jakes and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-08-02 | https://www.nytimes.com/2020/07/21/books/review/how-you-say-it-katherine-kinzler.html | The Biases We Hold Against the Way People Speak | False | By John McWhorter | 2020-10-13 | TX 8-913-823 |
| 2020-07-21 | 2020-07-23 | https://www.nytimes.com/2020/07/21/nyregion/jet-ski-accident-bronx-nyc.html | 2 Killed in Jet Ski Crash as Waters Get Crowded During Pandemic | False | By Michael Gold and Derek M. Norman | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/sports/soccer/angel-city-fc-nwsl.html | New Womenâ€šÃ„ôs Soccer Team, Founded by Women, Will Press Equal Pay Cause | False | By Gillian R. Brassil | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/liz-cheney-house-republicans.html | Republicans Heap Criticism on Liz Cheney, Calling Her Disloyal to Trump | False | By Nicholas Fandos | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/opinion/protests-race-congress.html | Take the Next Step Toward Racial Justice | False | By Susan E. Rice | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/opinion/new-york-vote.html | New Yorkers, Voting Could Get Much Easier for You | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/opinion/trump-portland-syria.html | Trumpâ€šÃ„ôs Wag-the-Dog War | False | By Thomas L. Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/trump-portland-federal-agents.html | As Trump Pushes Into Portland, His Campaign Ads Turn Darker | False | By Maggie Haberman, Nick Corasaniti and Annie Karni | 2020-09-02 | TX 8-900-152 |
| 2020-07-21 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/alexandria-ocasio-cortez-ted-yoho.html | Ocasio-Cortez Embraces a Republicanâ€šÃ„ôs Insult | False | By Luke Broadwater | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/trump-coronavirus-masks.html | Trump, in a Shift, Endorses Masks and Says Virus Will Get Worse | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/trump-federal-agents-chicago.html | Cities Say They Want Federal Agents Fighting Crime, Not Protesters | False | By Neil MacFarquhar, Charlie Savage and John Eligon | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/pageoneplus/corrections-july-22-2020.html | Corrections: July 22, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/larry-householder-ohio-speaker-arrested.html | Powerful Ohio Republican Is Arrested in $60 Million Corruption Scheme | False | By Giulia McDonnell Nieto del Rio | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/politics/homeland-security-portland-oregon.html | Homeland Security Leaders on Defensive Amid Calls to Withdraw From Portland | False | By Zolan Kanno-Youngs | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/technology/twitter-bans-qanon-accounts.html | Twitter Takedown Targets QAnon Accounts | False | By Kate Conger | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/todayspaper/quotation-of-the-day-two-neighborhoods-one-rich-one-poor-one-spared.html | Quotation of the Day: Two Neighborhoods: One Rich, One Poor. One Spared. | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/21/us/chicago-shooting-funeral-home.html | 14 People Are Shot Near Chicago Funeral Home | False | By Robert Chiarito and Will Wright | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/arts/television/whats-on-tv-wednesday-amadeus-and-the-last-full-measure.html | Whatâ€šÃ„ôs on TV Wednesday: â€šÃ„Â²Amadeusâ€šÃ„Â´ and â€šÃ„Â²The Last Full Measureâ€šÃ„Â´ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/arts/television/late-night-trump-coronavirus-briefings-portland.html | Late Night on Trumpâ€šÃ„ôs Virus Briefings: â€šÃ„Â²The Reboot Nobody Asked Forâ€šÃ„Â´ | False | By Trish Bendix | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/sports/basketball/nba-bubble-practice.html | Getting Used to the New N.B.A. | False | By Marc Stein | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/sports/ncaabasketball/black-lives-matter-hbcus-college-athletes.html | Black Lives Matter Protests Spawn Push for Athletes to Attend Historically Black Colleges | False | By Annika Hammerschlag | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/business/economy/coronavirus-globalization-jobs-supply-chain-china.html | The Pandemic Isnâ€šÃ„Ã´t Bringing Back Factory Jobs, at Least Not Yet | False | By Ana Swanson and Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/africa/andrew-mlangeni-dead.html | Andrew Mlangeni, Ally of Mandela in Anti-Apartheid Struggle, Dies at 95 | False | By Alan Cowell | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/asia/us-china-houston-consulate.html | U.S. Orders China to Close Houston Consulate, Citing Efforts to Steal Trade Secrets | False | By Edward Wong, Lara Jakes and Steven Lee Myers | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/interactive/2020/07/22/magazine/zambia-kariba-dam.html | Learning From the Kariba Dam | False | By Namwali Serpell | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-08-30 | https://www.nytimes.com/2020/07/22/books/review/the-indomitable-florence-finch-robert-j-mrazek.html | A Woman Who Resisted the Japanese Military | False | By Tara McKelvey | 2020-10-13 | TX 8-913-823 |
| 2020-07-22 | 2020-07-28 | https://www.nytimes.com/2020/07/22/well/move/the-lightness-of-being-a-couch-potato-may-work-to-keep-us-fat.html | The Lightness of Being a Couch Potato May Work to Keep Us Fat | False | By Gretchen Reynolds | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/music/black-mozart-joseph-boulogne.html | His Name Is Joseph Boulogne, Not â€šÃ„Ã²Black Mozartâ€šÃ„Ã´ | False | By Marcos Balter | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/us/politics/trump-polls-2020.html | Trumpâ€šÃ„Ã´s Remedy for Low Poll Numbers: Reminding People Polls Can Be Wrong | False | By Annie Karni | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/opinion/gretchen-whitmer-trump-coronavirus-masks.html | Gretchen Whitmer: What if Trump Made Everyone Wear Masks? | False | By Gretchen Whitmer | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/us/coronavirus-northeast-governors.html | U.S. Northeast, Pummeled in the Spring, Now Stands Out in Virus Control | False | By Ellen Barry | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/opinion/pandemic-pods-schools.html | The Latest in School Segregation: Private Pandemic â€šÃ„Ã²Podsâ€šÃ„Ã´ | False | By Clara Totenberg Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/portland-protests-courthouse.html | Portland Clashes Converge on Courthouse Named for an Antiwar Republican | False | By Nicholas Bogel-Burroughs | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-27 | https://www.nytimes.com/2020/07/22/travel/virus-cruise-refunds.html | Help! My Ship Is Supposedly Still Sailing, and I Donâ€šÃ„Ã´t Want to Be On Board | False | By Sarah Firshein | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/arts/music/krzysztof-warlikowski.html | A Director Brings Cerebral, Sexy Style to Opera Classics | False | By Matthew Anderson | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/books/books-coronavirus-retail-walmart-target-costco.html | How to Sell Books in 2020: Put Them Near the Toilet Paper | False | By Elizabeth A. Harris | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/business/tesla-electric-car-audi-polestar.html | In Electric Car Market, Itâ€šÃ„Ã´s Tesla and a Jumbled Field of Also-Rans | False | By Neal E. Boudette | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/nyregion/ny-back-the-blue-lives-matter-rallies.html | â€šÃ„Ã²Blue Lives Matterâ€šÃ„Ã´ and â€šÃ„Ã²Defund the Policeâ€šÃ„Ã´ Clash in the Streets | False | By Juliana Kim and Michael Wilson | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/opinion/economy-spending-modern-monetary-theory.html | America Looks Hopelessly Broke. It Isnâ€šÃ„Ã´t. | False | By Farhad Manjoo | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-08-04 | https://www.nytimes.com/2020/07/22/science/vampire-bats-viruses.html | Vampire Bats Self-Isolate, Too | False | By David Waldstein | 2020-10-13 | TX 8-913-823 |
| 2020-07-22 | 2020-07-22 | https://www.nytimes.com/2020/07/22/business/china-stock-market.html | Froth Returns to Chinaâ€šÃ„Ã´s Stock Market, Echoing the 2015 Crisis | False | By Alexandra Stevenson | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/opinion/coronavirus-health-experts.html | How to Actually Talk to Anti-Maskers | False | By Charlie Warzel | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/baseball/mlb-season-preview.html | M.L.B.â€šÃ„Ã´s Marathon Has Become a Sprint. Who Will Benefit Most? | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-27 | https://www.nytimes.com/2020/07/22/business/diane-von-furstenberg-coronavirus-crisis.html | Diane von Furstenbergâ€šÃ„Ã´s Brand Is Left Exposed by the Pandemic | False | By Vanessa Friedman and Sapna Maheshwari | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/realestate/hillsdale-nj-pascack-valley.html | Hillsdale, N.J.: The â€šÃ„Â²Goldilocksâ€šÃ„Â´ of Pascack Valley | False | By Jay Levin | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/style/crispr-gene-editing-ethics.html | Once Science Fiction, Gene Editing Is Now a Looming Reality | False | By Katie Hafner | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/22/opinion/sacklers-opioid-epidemic.html | The Sacklers Could Get Away With It | False | By Gerald Posner and Ralph Brubaker | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/realestate/invasive-jumping-worm-garden-summer.html | As Summer Takes Hold, So Do the Jumping Worms | False | By Margaret Roach | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/business/dealbook/coronavirus-economy-cliff.html | Racing Toward the Cliff | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/nyregion/occupy-city-hall-protest-nypd.html | â€šÃ„Â²Occupy City Hallâ€šÃ„Â´ Encampment Taken Down in Pre-Dawn Raid by N.Y.P.D. | False | By Alan Feuer and Juliana Kim | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/business/media/new-york-times-ceo-meredith-kopit-levien.html | The New York Times Co. Names Meredith Kopit Levien as Chief Executive | False | By Edmund Lee | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/europe/diplomatic-immunity-harry-dunn.html | U.K. Cuts Immunity for Some U.S. Diplomatsâ€šÃ„Â´ Families After Fatal Crash | False | By Elian Peltier | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/style/gwyneth-paltrow-valentino-ad-campaign.html | When Brad Photographed Gwyneth | False | By Vanessa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/pfizer-coronavirus-vaccine.html | Pfizer Gets $1.95 Billion to Produce Coronavirus Vaccine by Yearâ€šÃ„Â´s End | False | By Noah Weiland, Denise Grady and David E. Sanger | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/technology/personaltech/maps-apps-coronavirus-pandemic.html | Your Trusty Maps App Can Help You Navigate the Pandemic | False | By J. D. Biersdorfer | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/realestate/500000-homes-in-new-york-new-mexico-and-wisconsin.html | $500,000 Homes in New York, New Mexico and Wisconsin | False | By Julie Lasky | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/technology/slack-microsoft-antitrust.html | Slack Accuses Microsoft of Illegally Crushing Competition | False | By Steve Lohr | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/asia/bhu-chu-cathedral-vietnam-demolish.html | Demolition of Historic Vietnam Cathedral Is Underway | False | By Richard C. Paddock | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/books/review/malorie-josh-malerman-new-horror-novels.html | Where Evil Lurks | False | By Danielle Trussoni | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/realestate/house-hunting-on-corsica-waterfront-serenity-in-the-french-mediterranean.html | House Hunting on Corsica: Waterfront Serenity in the French Mediterranean | False | By Roxana Popescu | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/style/lgbtq-fertility-surrogacy-coverage.html | The Fight for Fertility Equality | False | By David Kaufman | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-08-02 | https://www.nytimes.com/2020/07/22/arts/music/women-new-wave-playlist.html | 12 Forgotten Classics by Women-Led New Wave Bands | False | By Doug Brod | 2020-10-13 | TX 8-913-823 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/22/arts/design/magazzino-art-social-distancing-virus.html | At Magazzino, Social Distancing Devices Vibrate. So Does the Art. | False | By Ted Loos | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/music/annie-ross-dies.html | Annie Ross, Jazz Vocalist of â€šÃ„Â²Twistedâ€šÃ„Â´ Renown, Dies at 89 | False | By Peter Keepnews | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/climate/global-warming-temperature-range.html | How Much Will the Planet Warm if Carbon Dioxide Levels Double? | False | By John Schwartz | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-29 | https://www.nytimes.com/2020/07/22/dining/know-your-food.html | Know Your Food | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/design/museums-survey-coronavirus.html | Museum Directors Fear Permanent Closure, an Alliance Survey Shows | False | By Graham Bowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/portland-protest-tactics.html | To Battle a Militarized Foe, Portland Protesters Use Umbrellas, Pool Noodles and Fire | False | By Mike Baker and Thomas Fuller | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/climate/airplanes-climate-change.html | E.P.A. Proposes Airplane Emission Standards That Airlines Already Meet | False | By Coral Davenport | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/business/media/hearst-harassment-troy-young.html | Hearst Employees Say Magazine Boss Led Toxic Culture | False | By Katie Robertson and Ben Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/technology/amazon-critic-tim-bray.html | The Amazon Critic Who Saw Its Power From the Inside | False | By Karen Weise | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/middleeast/palestinian-police-annex-israel.html | For Palestinian Police, Much to Lose if Israel Annexes West Bank Land | False | By David M. Halbfinger, Adam Rasgon and Mohammed Najib | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/asia/afghan-hero-woman-taliban.html | A Girlâ€šÃ„Ã´s Heroic Battle Against the Taliban Was Also a Family Feud | False | By Asadullah Timory, Najim Rahim and Mujib Mashal | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-08-02 | https://www.nytimes.com/2020/07/22/theater/black-plays-broadway.html | Black Plays Are Knocking on Broadwayâ€šÃ„Ã´s Door. Will It Open? | False | By Michael Paulson | 2020-10-13 | TX 8-913-823 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/obituaries/samantha-diaz-dead-coronavirus.html | Samantha Diaz, Florida Health Care Worker, Dies at 29 | False | By Katharine Q. Seelye | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-28 | https://www.nytimes.com/2020/07/22/science/china-mars-mission.html | China Will Answer â€šÃ„Ã²Heavenly Questionâ€šÃ„Ã´: Can It Land on Mars? | False | By Steven Lee Myers | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/style/these-hand-sanitizers-smell-good-kill-germs.html | These Hand Sanitizers Smell Good, Kill Germs | False | By Rachel Felder | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/climate/gas-flares-premature-babies.html | Study Links Gas Flares to Preterm Births, With Hispanic Women at High Risk | False | By Julia Rosen | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/22/movies/med-hondo-soleil-o.html | An African in Paris, Fighting to Preserve His Dignity | False | By J. Hoberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/style/brooks-brothers-bankruptcy-lisa-birnbach-preppy-handbook.html | Save Brooks Brothers! | False | By Lisa Birnbach | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/movies/clint-eastwood-cbd-defamation-lawsuit.html | Clint Eastwood Sues, Says He Has Nothing to Do With CBD Products | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/design/marciano-foundation-lawsuit-settled.html | Marciano Foundation Settles Lawsuit Over Layoffs | False | By Colin Moynihan | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/florida-mother-2-children-covid-19.html | Within Days, Florida Family Loses Two Siblings, 20 and 22, to the Virus | False | By Maria Cramer and Azi Paybarah | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/upshot/vaccine-coronavirus-government-purchase.html | The U.S. Commits to Buying Millions of Vaccine Doses. Why Thatâ€šÃ„Ã´s Unusual. | False | By Sarah Kliff | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/books/review-intimations-essays-zadie-smith.html | In â€šÃ„Ã²Intimations,â€šÃ„Ã´ Zadie Smith Applies Her Even Temper to Tumultuous Times | False | By John Williams | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/design/montreal-museum-nathalie-bondil.html | Firing of Museum Director Stirs Debate and an Official Inquiry | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/22/arts/tony-elliott-time-out-founder-dead.html | Tony Elliott, Whose Time Out Clued Readers In, Dies at 73 | False | By John Leland | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/asia/north-korea-squid-sanctions-china.html | Defying U.N. Ban, Chinese Ships Pay North Korea to Fish in Its Waters | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-28 | https://www.nytimes.com/2020/07/22/well/family/oil-gas-wells-premature-births-pregnancy.html | Living Near Oil and Gas Wells Tied to Premature Births | False | By Nicholas Bakalar | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/22/us/sierra-club-john-muir.html | Sierra Club Says It Must Confront the Racism of John Muir | False | By Lucy Tompkins | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/climate/nyt-climate-newsletter-premature-babies.html | Gas Flaring and Preterm Births | False | By Julia Rosen and Lisa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/military-transgender-trump-biden.html | Biden Could Quickly Reverse Trumpâ€šÃ„Ã´s Military Transgender Ban, Group Says | False | By Helene Cooper | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-22 | 2020-08-02 | https://www.nytimes.com/2020/07/22/arts/comedy-funny-podcasts.html | 7 Podcasts to Lighten the Mood | False | By Emma Dibdin | 2020-10-13 | TX 8-913-823 |
| 2020-07-22 | 2020-07-28 | https://www.nytimes.com/2020/07/22/well/mind/meditation-may-be-good-for-the-heart.html | Meditation May Be Good for the Heart | False | By Nicholas Bakalar | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/hockey/nhl-pay-cut-employees-restart.html | The N.H.L. Is Back but Full Paychecks Are Not, Some Employees Say | False | By David Waldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/opinion/letters/trump-outrage.html | Outrage Over Trump? Thereâ€™s No Shortage | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/arts/design/sfmoma-gary-garrels-resignation.html | Its Top Curator Gone, SFMOMA Reviews Its Record on Race | False | By Carol Pogash | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/22/movies/amulet-review.html | â€˜Â²Amuletâ€™ Review: A Man in Dark Times and Deep Trouble | False | By Manohla Dargis | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/nyregion/roy-den-hollander-esther-salas.html | Suspect in Death of N.J. Judgeâ€™s Son Is Linked to California Killing | False | By Nicole Hong, William K. Rashbaum, Mihir Zaveri and Katherine Rosman | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/22/arts/design/art-gallery-exhibitions.html | Four Art Gallery Shows to See Right Now | False | By Roberta Smith, Jason Farago, Will Heinrich and Jillian Steinhauer | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/business/wirecard-ex-ceo-arrested.html | Wirecard Ex-C.E.O. Arrested on New Charges of Defrauding Banks | False | By Jack Ewing | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/interactive/2020/07/22/us/covid-testing-rising-cases.html | The Rise in Testing Is Not Driving the Rise in U.S. Virus Cases | False | By Matthew Conlen | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/trump-federal-agents-cities.html | Painting Bleak Portrait of Urban Crime, Trump Sends More Agents to Chicago and Other Cities | False | By Charlie Savage | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/nyregion/michael-cohen-donald-trump-prison.html | Government Denies Cohen Was Imprisoned to Stop Trump Book | False | By Benjamin Weiser and Alan Feuer | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/health/covid-antibodies-herd-immunity.html | Can You Get Covid-19 Again? Itâ€™s Very Unlikely, Experts Say | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/opinion/letters/trump-coronavirus.html | Trumpâ€™s New Tack as Covid Cases Soar | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-24 | https://www.nytimes.com/2020/07/22/us/constance-curry-86-author-and-ally-in-civil-rights-fight-dies.html | Constance Curry, 86, Author and Ally in Civil Rights Fight, Dies | False | By Steven Kurutz | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/arts/television/phyllis-somerville-dead.html | Phyllis Somerville, Busy Stage and Screen Actress, Dies at 76 | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/terrorism-Adham-Hassoun-deported.html | U.S. Deports Terrorism Convict It Had Sought to Hold Indefinitely | False | By Carol Rosenberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/charles-evers-dead.html | Charles Evers, Businessman and Civil Rights Leader, Dies at 97 | False | By Robert D. McFadden | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/asia/us-china-cold-war.html | How the Cold War Between China and U.S. Is Intensifying | False | By Rick Gladstone | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/land-water-conservation-fund.html | Congress Sends Landmark Conservation Bill to Trump | False | By Carl Hulse | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/us/504-sit-in-disability-rights.html | Before the A.D.A., There Was Section 504 | False | By Julia Carmel | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/coronavirus-defense-production-act.html | Virus Surge Brings Calls for Trump to Invoke Defense Production Act | False | By Aishvarya Kavi | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/health/coronavirus-isolation-testing.html | Covid-19 Patients No Longer Need Tests to End Isolation | False | By Donald G. McNeil Jr. | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-22 | 2020-07-26 | https://www.nytimes.com/2020/07/22/us/ada-disabilities-act-history.html | â€šÃ„Â²Nothing About Us Without Usâ€šÃ„Â´: 16 Moments in the Fight for Disability Rights | False | By Julia Carmel | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/aoc-yoho.html | Ocasio-Cortez Upbraids Republican After He Denies Vulgarly Insulting Her | False | By Luke Broadwater | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/business/media/trump-limbaugh-hannity.html | Right-Wing Media Stars Amplify Trumpâ€šÃ„Â's â€šÃ„Â²Law and Orderâ€šÃ„Â´ Campaign Message | False | By Michael M. Grynbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/baseball/gerrit-cole-yankees.html | The Yankeesâ€šÃ„Â' $324 Million Question: Can Gerrit Cole Stay This Good? | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/confederate-statues-us-capitol.html | House Votes to Remove Confederate Statues From U.S. Capitol | False | By Catie Edmondson | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/world/canada/asylum-Safe-Third-Country-Agreement.html | Canadian Court Says Asylum Treaty With U.S. Is Unconstitutional | False | By Dan Bilefsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/basketball/nba-restart-disney-world.html | The N.B.A. Is Back. This Is What Pandemic Basketball Looks Like. | False | By Marc Stein | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/soccer/liverpool-chelsea-premier-league.html | In Liverpool, a Private Party Is Packaged for the Masses | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/trump-turnberry-british-open.html | Trump Denies Talking to Ambassador About Moving British Open to His Resort | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/china-russia-trump-cyberattacks.html | Accuse, Evict, Repeat: Why Punishing China and Russia for Cyberattacks Fails | False | By David E. Sanger | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/coronavirus-hospitalizations-near-peak.html | U.S. Hospitalizations for the Coronavirus Near April Peak | False | By Nicholas Bogel-Burroughs and Sarah Mervosh | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/business/media/new-york-times-serial.html | New York Times to Buy Production Company Behind â€šÃ„Â²Serialâ€šÃ„Â´ Podcast | False | By Rachel Abrams | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/sports/danielle-collins-says-world-team-tennis-waiver-did-not-forbid-leaving-site.html | Danielle Collins Says World Team Tennis Waiver Did Not Forbid Leaving Site | False | By Christopher Clarey | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/opinion/hagia-sophia-mosque.html | The Hagia Sophia Was a Cathedral, a Mosque and a Museum. Itâ€šÃ„Â's Converting Again. | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-22 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/coronavirus-stimulus.html | Republicans, Deeply Divided on Virus Aid, Near Agreement on an Opening Offer | False | By Emily Cochrane, Nicholas Fandos and Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/22/pageoneplus/corrections-july-23-2020.html | Corrections: July 23, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/22/science/mars-china-launch.html | Chinaâ€šÃ„Â's Mars Mission, Tianwen-1, Begins Its Monthslong Journey | False | By Michael Roston and Steven Lee Myers | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/22/todayspaper/quotation-of-the-day-police-supporters-enter-mix-of-new-yorks-street-protests.html | Quotation of the Day: Police Supporters Enter Mix of New Yorkâ€šÃ„Â's Street Protests | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/22/business/tesla-profit-elon-musk.html | Tesla Turns a Profit in a Pandemic-Squeezed Quarter | False | By Neal E. Boudette, Peter Eavis and Matt Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/22/us/politics/trump-impeachment.html | House Democrats Considered 10 Impeachment Articles Before Narrowing Their Case Against Trump | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/23/fashion/uighur-forced-labor-cotton-fashion.html | Coalition Brings Pressure to End Forced Uighur Labor | False | By Elizabeth Paton and Austin Ramzy | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/interactive/2020/07/23/us/coronavirus-hospitalizations-us.html | Where the Virus Is Sending People to Hospitals | False | By Lazaro Gamio, Sarah Mervosh and Keith Collins | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/23/arts/television/whats-on-tv-thursday-tokyo-olympiad-and-greatness-code.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Tokyo Olympiadâ€šÃ„Â´ and â€šÃ„Â²Greatness Codeâ€šÃ„Â´ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/23/style/coronavirus-manicures-haircuts-tattoos-dog-groomer-at-home.html | House Calls for Everything! | False | By Ronda Kaysen | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/23/sports/baseball/mlb-season-coronavirus.html | Baseball Enters the Unknown | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/portland-protest-tear-gas-mayor.html | Federal Agents Envelop Portland Protest, and Cityâ€šÃ„Â´s Mayor, in Tear Gas | False | By Mike Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/television/late-night-trump-coronavirus-briefing-masks.html | Stephen Colbert Thinks Trumpâ€šÃ„Â´s â€šÃ„Â²Virus-Side Chatâ€šÃ„Â´ Came a Bit Late | False | By Trish Bendix | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/asia/india-congress-sachin-pilot.html | Scandal and Infighting Erupt Within Indiaâ€šÃ„Â´s Ailing Congress Party | False | By Kai Schultz and Suhasini Raj | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/interactive/2020/07/23/realestate/23hunt-hirt.html | A Two-Bedroom Rental in Long Island City for $3,000? One New York Couple Test Their Budget. | False | By Joyce Cohen | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/books/review/stan-parish-love-and-theft.html | An Elegant, Ice-Cold Thriller Served Straight Up With a Twist | False | By Adam Sternbergh | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/books/review/aimee-bender-by-the-book-interview.html | The Last Book That Made Aimee Bender Laugh Out Loud | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-08-02 | https://www.nytimes.com/2020/07/23/books/review/separated-jacob-soboroff.html | Jacob Soboroff Saw Kids in Cages. Then He Started Talking â€šÃ„Â® and Writing. | False | By Elisabeth Egan | 2020-10-13 | TX 8-913-823 |
| 2020-07-23 | 2020-07-28 | https://www.nytimes.com/2020/07/23/well/family/even-in-toddlers-excess-weight-sets-the-stage-for-heart-ills.html | Even in Toddlers, Excess Weight Sets the Stage for Heart Ills | False | By Nicholas Bakalar | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/style/skin-care-plastic-surgery-what-will-happen-to-all-of-the-faces.html | What Will Happen to All of the Faces? | False | By Crystal Martin | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/nyregion/fake-death-certificate-long-island.html | He Might Have Been Able to Fake His Death, if Only Heâ€šÃ„Â´d Spell-Checked | False | By Troy Closson | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/well/family/quarantine-tween-drama.html | A Quarantine Benefit: Lowering the Flame on Tween Drama | False | By Robyn Silverman | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/opinion/sunday/coronavirus-parenting-joy.html | How to Give Children Joy, Even During a Pandemic | False | By Esau McCaulley | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-23 | https://www.nytimes.com/2020/07/23/us/nuns-die-covid-michigan.html | Convent in Michigan Loses 13 Sisters to Covid-19 | False | By Allyson Waller and Christine Hauser | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/business/disability-discrimination-jobs-sheltered-workshop.html | How Equity Is Lost When Companies Hire Only Workers With Disabilities | False | By Wendy Lu | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/trump-presidential-powers.html | How Powerful Is the President? | False | By Gary Hart | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/arts/television/muppets-now-disney.html | Itâ€šÃ„Â´s Time to Re-Re-Re-Meet the Muppets | False | By Dave Itzkoff | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/nyregion/nursing-homes-deaths-cuomo.html | Blame Spreads for Nursing Home Deaths Even as N.Y. Contains Virus | False | By Jesse McKinley and Luis Ferrã'šÃ‚Â¡-Sadurnã'šÃ‚Â‰ | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/books/epic-poem-beowulf-aeneid-faerie-queene.html | Looking at Epic Poetry Through 21st-Century Eyes | False | By Talya Zax | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-08-01 | https://www.nytimes.com/2020/07/23/travel/artificial-intelligence-coronavirus-passport.html | A High-Tech Array of Travel Tools: â€šÃ„Â²Smartâ€šÃ„Â´ Health Cards, Temperature-Reading Glasses and More | False | By Debra Kamin | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/upshot/biden-caregiving-plan.html | How Caregiving Became More Than Just a Womanâ€šÃ„Â´s Issue | False | By Claire Cain Miller | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/mookie-betts-dodgers.html | Mookie Betts Arrives as a Capstone to the Dodgersâ€šÃ„Â´ Patient Project | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/evictions-moratorium-cares-act.html | Landlords Jump the Gun as Eviction Moratorium Wanes | False | By Matthew Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/design/massmoca-clark-art-museum.html | Welcome to the Great Indoors: Museums Beckon in the Berkshires | False | By Jason Farago | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/economy/unemployment-gig-workers-coronavirus.html | In Picking Up Work Here and There, Many Miss Out on Unemployment Check | False | By Patricia Cohen | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/nyregion/governors-island-nyc-urban-farm.html | How This N.Y. Island Went From Tourist Hot Spot to Emergency Garden | False | By Rachel Wharton | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/insider/john-lewis-memory.html | The Blessing and Burden of Being John Lewis | False | By Sheryl Gay Stolberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/coronavirus-texas-abbott-republicans.html | Red vs. Red in Texas, With Republicans Battling One Another After Mask Order | False | By Manny Fernandez and J. David Goodman | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/sunday-review/reopening-schools-coronavirus.html | Reopening Schools Is Way Harder Than It Should Be | False | By Sarah Darville | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/interactive/2020/07/23/magazine/climate-migration.html | The Great Climate Migration Has Begun | False | By Abrahm Lustgarten | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/passport-coronavirus-travel.html | Where an American Passport Doesnâ€šÃ„Â´t Work: The World, and Irish Pubs | False | By Maeve Higgins | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/europe/france-children-rescue-video.html | Crowd Catches 2 French Children Who Leapt From Burning Apartment | False | By Elian Peltier | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/dji-drones-security-vulnerability.html | Popular Chinese-Made Drone Is Found to Have Security Weakness | False | By Paul Mozur, Julian E. Barnes and Aaron Krolik | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/convertibles-summer-driving.html | Going Topless, Turning Heads | False | By Lawrence Ulrich | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/realestate/storage-units-are-standing-by-quarantine-coronavirus.html | Storage Units Are Standing By | False | By Hilary Sheinbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/europe/holocaust-trial-nazi-guard-germany.html | Former Nazi Guard Is Convicted in One of Germanyâ€šÃ„Â´s Last Holocaust Trials | False | By Melissa Eddy | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/the-rental-review-high-infidelity.html | â€šÃ„Â²The Rentalâ€šÃ„Â´ Review: High Infidelity | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/helmut-newton-the-bad-and-the-beautiful-review.html | â€šÃ„Â²Helmut Newton: The Bad and the Beautifulâ€šÃ„Â´ Review: Man With a Camera | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/yes-god-yes-review.html | â€šÃ„Â²Yes, God, Yesâ€šÃ„Â´ Review: Sin and Sensuality | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/retaliation-review.html | â€šÃ„Â²Retaliationâ€šÃ„Â´ Review: To Suffer Silently or Take Revenge? | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/bloomberg-guns.html | Bloombergâ€šÃ„Â´s Gun Control Group Pours $15 Million Into Races in 8 States | False | By Reid J. Epstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/fishermans-friends-review.html | â€šÃ„Â²Fishermanâ€šÃ„Â´s Friendsâ€šÃ„Â´ Review: A Tale of Unlikely Chart-Toppers | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/dealbook/elon-musk-tesla-profit.html | Elon Musk Delivers a Big Surprise | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/ascena-bankruptcy-ann-taylor-lane-bryant.html | Owner of Ann Taylor and Lane Bryant Files for Bankruptcy | False | By Gillian Friedman and Sapna Maheshwari | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/style/valentino-dior-fashion-shows.html | Angels and Artisans | False | By Vanessa Friedman | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/technology/google-ecommerce-amazon.html | Google Takes Aim at Amazon. Again. | False | By Daisuke Wakabayashi | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/realestate/real-estate-market-coronavirus-recovery.html | How Well Is the Real Estate Market Recovering? | False | By Michael Kolomatsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/realestate/homes-for-sale-in-brooklyn-manhattan-and-queens.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/asia/us-china-consulate.html | Beijingâ€™s Tightrope: Stand Tough, but Avoid a Full Rupture With the U.S. | False | By Keith Bradsher and Steven Lee Myers | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-08-02 | https://www.nytimes.com/2020/07/23/fashion/weddings/what-changes-in-the-first-year-of-marriage.html | What Changes in the First Year of Marriage? | False | By Allie Jones | 2020-10-13 | TX 8-913-823 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/movies/almost-famous-anniversary-golden-god-scene.html | â€˜Almost Famousâ€™â€™: The Oral History of a Golden Godâ€™s Acid Trip | False | By Ilana Kaplan | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/theater/manual-cinema-puppets-retrospective.html | A Decade of Puppets in Organized Chaos | False | By Nancy Coleman | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/music/taylor-swift-kanye-west.html | Taylor Swift and Kanye West Will Tangle Again, With Dueling Albums | False | By Ben Sisario | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/health/coronavirus-testing-supply-shortage.html | â€˜Itâ€™s Like Groundhog Dayâ€™: Coronavirus Testing Labs Again Lack Key Supplies | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/science/23andme-african-ancestry.html | Large DNA Study Traces Violent History of American Slavery | False | By Christine Kenneally | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/upshot/trump-portland.html | How Trumpâ€™s Use of Federal Forces in Cities Differs From Past Presidents | False | By Emily Badger | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/africa/aid-workers-executed-nigeria.html | Video Surfaces of Execution of Aid Workers and Others Abducted in Nigeria | False | By Ruth Maclean | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/payroll-tax-cut-trump-recession.html | The Tax Cut That Trump Wants, but Few Others Do, Explained | False | By Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-08-16 | https://www.nytimes.com/2020/07/23/theater/finish-the-fight-suffrage-centennial-performance.html | â€˜Finish the Fightâ€™: A Special Digital Theater Performance Celebrates 100 Years of Womenâ€™s Right to Vote | False | By The New York Times | 2020-10-13 | TX 8-913-823 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/barack-obama-joe-biden-video.html | Barack Obama and Joe Biden Join Forces in Video Targeting Trump | False | By Astead W. Herndon | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/love-basketball-sanaa-lathan-omar-epps.html | Viewing Party! Letâ€™s All Watch â€˜Love & Basketballâ€™ | False | By Manohla Dargis | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/letters/coronavirus-teachers.html | Teachersâ€™ Fear of Returning to the Classroom | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-29 | https://www.nytimes.com/2020/07/23/parenting/school-opening-kindergarten-coronavirus.html | Should 5-Year-Olds Start School This Year? | False | By Emily Sohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/nyregion/michael-cohen-trump-book.html | Judge Orders Cohen Released, Citing â€˜Retaliationâ€™ Over Tell-All Book | False | By Benjamin Weiser and Alan Feuer | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/colorado-fleeing-felon-rule.html | Shot Twice in the Back: A Case Tests the â€˜Fleeing Felonâ€™ Defense | False | By Maria Cramer | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/days-of-the-whale-review.html | â€˜Days of the Whaleâ€™ Review: A Battle Between Art and Power | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/style/husband-sick-coronavirus-parenting.html | Do We Need to Tell Our Son That His Dad Has Coronavirus? | False | By Philip Galanes | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/07/23/sports/basketball/wnba-season-preview.html | The W.N.B.A. Is Out to Reclaim â€šÃ„Â²Tremendous Momentumâ€šÃ„Â´ in New Season | False | By Natalie Weiner | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/nyregion/jeffrey-epstein-address-homes.html | Epstein Mansions in New York and Palm Beach for Sale for $110 Million | False | By Matthew Haag and Stefanos Chen | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-28 | https://www.nytimes.com/2020/07/23/science/ronald-l-graham-who-unlocked-the-magic-of-numbers-dies-at-84.html | Ronald L. Graham, Who Unlocked the Magic of Numbers, Dies at 84 | False | By Kenneth Chang | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-29 | https://www.nytimes.com/2020/07/23/obituaries/gerald-williams-dead-coronavirus.html | Gerald Williams, Poet, Essayist and Editor, Dies at 85 | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/asia/south-korea-fugitive-ferry-disaster.html | South Koreaâ€šÃ„Â´s Most-Wanted Man Is Seized in New York | False | By Choe Sang-Hun and Seamus Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-29 | https://www.nytimes.com/2020/07/23/dining/drinks/best-sparkling-wines.html | 12 Summer Sparkling Wines, Because Who Needs a Reason | False | By Eric Asimov | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/letters/trump-ethics.html | The Trump Swamp | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/ncaa-NIL-rights.html | Senators Say N.C.A.A. Needs Broad Reform | False | By Gillian R. Brassil | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/business/economy/hedge-fund-bailout-dodd-frank.html | A Hedge Fund Bailout Highlights How Regulators Ignored Big Risks | False | By Jeanna Smialek and Deborah B. Solomon | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/television/david-makes-man-hbo-max.html | â€šÃ„Â²David Makes Manâ€šÃ„Â´ and the Matters of a Young Black Life | False | By James Poniewozik | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-29 | https://www.nytimes.com/2020/07/23/dining/outdoor-dining-olmsted-summer-camp.html | A Brooklyn Restaurantâ€šÃ„Â´s Answer to Cabin Fever: Summer Camp | False | By Pete Wells | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/hockey/seattle-kraken-nhl-team-name.html | Coming Next Year to the N.H.L.: The Seattle Kraken | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/science/smallpox-vikings-genetics.html | Viking Age Smallpox Complicates Story of Viral Evolution | False | By James Gorman | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/science/coronavirus-seismic-activity.html | With Covid-19, a Seismic Quiet Like No Other | False | By William J. Broad | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/design/zoos-aquariums-virtual-virus.html | Virtual Encounters With Purring Cheetahs and Curious Penguins | False | By Laurel Graeber | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/radioactive-review.html | â€šÃ„Â²Radioactiveâ€šÃ„Â´ Review: Marie Curie and the Science of Autonomy | False | By Manohla Dargis | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/movies/charlize-theron-old-guard.html | The Pleasure of Watching Charlize Theron Throw a Punch | False | By Jason Bailey | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-29 | https://www.nytimes.com/2020/07/23/obituaries/samantha-hickey-dead-coronavirus.html | Samantha Hickey, Nurse With a Gift for Diagnosis, Dies at 45 | False | By Alex Traub | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/nyregion/coronavirus-testing-nyc.html | Testing Bottlenecks Threaten N.Y.C.â€šÃ„Â´s Ability to Contain Virus | False | By Joseph Goldstein and Jesse McKinley | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/media/att-hbo-max.html | AT&T Signed Up 4 Million HBO Max Customers | False | By Edmund Lee | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/world/americas/chlorine-coronavirus-bolivia-latin-america.html | With Officialsâ€šÃ„Â´ Backing, Dubious Virus Remedies Surge in Latin America | False | By Marã˜šŠ‰a Silvia Trigo, Anatoly Kurmanaev and Josã˜šÃ© Marã˜šŠ‰a Leã˜šŠ‰n Cabrera | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/things-to-do-weekend-coronavirus.html | 8 Things to Do This Weekend | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/economy/unemployment-benefits.html | Hereâ€šÃ„Â´s How Congress Might Replace the Extra $600 Weekly Jobless Benefit | False | By Jim Tankersley and Ben Casselman | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/golf/british-masters-newcastle-wylam.html | At the British Masters, Empty Fairways, Empty Pubs and a Hole in the Bubble | False | By Karen Crouse | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/pentagon-ufo-harry-reid-navy.html | No Longer in Shadows, Pentagonâ€š Ã„â´s U.F.O. Unit Will Make Some Findings Public | False | By Ralph Blumenthal and Leslie Kean | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/europe/spain-coronavirus-reopening.html | Spainâ€š Ã„â´s Reopening Stumbles as Virus Cases Rise Among Young People | False | By Raphael Minder | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/books/juan-marse-dead.html | Juan Marsáâ€š Ã©, Who Wrote of Spainâ€š Ã„â´s Dark Years, Is Dead at 87 | False | By Raphael Minder | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/football/washington-football-team-name-logo.html | Washingtonâ€š Ã„â´s N.F.L. Team Will Retire Its Logo and Adopt a Temporary New Name | False | By Derrick Bryson Taylor | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/television/biden-obama-reunion-video.html | A Biden-Obama Reunion Pitches a Campaign as Comfort-Food TV | False | By James Poniewozik | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/health/coronavirus-vaccine-allocation.html | Who Gets the Covid-19 Vaccine First? Hereâ€š Ã„â´s One Idea | False | By Gina Kolata | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/keith-sonnier-playful-sculptor-in-neon-dies-at-78.html | Keith Sonnier, Playful Sculptor in Neon, Dies at 78 | False | By Randy Kennedy | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/movies/johnny-depp-amber-heard-trial.html | Johnny Depp and Amber Heardâ€š Ã„â´s Courtroom Face-Off: An Explainer | False | By Alex Marshall | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-27 | https://www.nytimes.com/2020/07/23/dining/drinks/anthony-terlato-dead.html | Anthony Terlato, Who Brought Pinot Grigio to the U.S., Dies at 86 | False | By Eric Asimov | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/dealbook/tiktok-bytedance-investors-trump.html | TikTokâ€š Ã„â´s Parent Said to Weigh Selling a Majority Stake in the Video App | False | By Michael J. de la Merced and Erin Griffith | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/arts/television/Wynonna-Earp-hannibal-meerkat-manor.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/baseball/juan-soto-coronavirus-yankees-nationals.html | Juan Sotoâ€š Ã„â´s Positive Test Casts Shadow on Yankees-Nationals Opener | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/style/peloton-black-lives-matter-ride-soul-cycle-y7.html | Yoga, SoulCycle and Peloton Face Truths About How Black Lives Matter | False | By Katherine Rosman | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/nyregion/trusted-traveler-homeland-security.html | Homeland Security Dept. Admits Making False Statements in Fight With N.Y. | False | By Ed Shanahan and Zolan Kanno-Youngs | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/us-italy-coronavirus.html | Why Canâ€š Ã„â´t Trumpâ€š Ã„â´s America Be Like Italy? | False | By Paul Krugman | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/middleeast/iran-warplanes-syria.html | Iranian Civilian Jet Swerves to Avoid American Warplane in Syria | False | By Vivian Yee, Farnaz Fassihi and Eric Schmitt | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/obituaries/cheryl-marie-wade-overlooked.html | Overlooked No More: Cheryl Marie Wade, a Performer Who Refused to Hide | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-25 | https://www.nytimes.com/2020/07/23/theater/west-end-london-virus.html | Londonâ€š Ã„â´s West End Comes Out of Lockdown. For an Afternoon. | False | By Alex Marshall | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/tennis/wta-tour-china-tournaments-canceled.html | Canceled Tournaments in China Are a Big Blow to Womenâ€š Ã„â´s Tennis | False | By Christopher Clarey | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/substack-newsletters-writers.html | The Future of Nonconformity | False | By David Brooks | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/world/asia/afghan-taliban-violence-airstrikes.html | In Afghan Attacks, Facts Are Murky. But Itâ€š Ã„â´s Clear Deaths Are Piling Up. | False | By Asadullah Timory and Mujib Mashal | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/troy-young-hearst-magazines.html | Hearst Magazines President Resigns After Report About Lewd Workplace Behavior | False | By Katie Robertson and Ben Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/business/economy/unemployment-economy-coronavirus.html | Rise in Unemployment Claims Signals an Economic Reversal | False | By Patricia Cohen | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/sports/baseball/mlb-playoffs.html | M.L.B. Expands Playoffs for 2020 Season | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/democrats-congress-presidential-pardons.html | House Democrats Advance New Checks on Presidential Pardon Power | False | By Nicholas Fandos | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/trump-housing-discrimination-suburbs.html | Trump Moves to Roll Back Obama Program Addressing Housing Discrimination | False | By Hailey Fuchs | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/california-covid-19-cases.html | â€˜Â²Itâ€˜Â‚Â´s Emotional Whiplashâ€˜Â‚Â´: California Is Once Again at the Center of the Virus Crisis | False | By Tim Arango and Sarah Mervosh | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/seattle-protests-feds.html | Feds Sending Tactical Team to Seattle, Expanding Presence Beyond Portland | False | By Zolan Kanno-Youngs, Adam Goldman and Mike Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/trump-republicans-coronavirus-stimulus.html | Republicans, Facing Political Headwinds, Begin Diverging From Trump | False | By Carl Hulse | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/aoc-women-ted-yoho.html | That Word | False | By Lisa Lerer | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/politics/jacksonville-rnc.html | Trump Abruptly Cancels Republican Convention in Florida: â€˜Â²Itâ€˜Â‚Â´s Not the Right Timeâ€˜Â‚Â´ | False | By Maggie Haberman, Patricia Mazzei and Annie Karni | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-26 | https://www.nytimes.com/2020/07/23/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-23 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/trump-immigration-nation-netflix.html | A Rare Look Inside Trumpâ€˜Â‚Â´s Immigration Crackdown Draws Legal Threats | False | By Caitlin Dickerson | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/us/politics/barron-trump-school-coronavirus.html | As Trump Calls for Schools to Fully Reopen, His Sonâ€˜Â‚Â´s School Says It Will Not | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/us/politics/republicans-stimulus-coronavirus.html | Republican Stimulus Talks Stall Over Differences on Unemployment | False | By Emily Cochrane, Jim Tankersley and Alan Rappeport | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/23/opinion/coronavirus-evictions-rent.html | Millions of Americans Are About to Lose Their Homes. Congress Must Help Them. | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/us/politics/person-woman-man-camera-tv-trump.html | â€˜Â²Person. Woman. Man. Camera. TV.â€˜Â‚Â´ Didnâ€˜Â‚Â´t Mean What Trump Hoped It Did | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/23/us/alexandria-ocasio-cortez-sexism-congress.html | A.O.C. Unleashes a Viral Condemnation of Sexism in Congress | False | By Luke Broadwater and Catie Edmondson | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/23/sports/baseball/mlb-black-lives-matter.html | On Opening Day, a Rarity for M.L.B.: Support for Black Lives Matter | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/style/modern-love-adoption-vietnam-why-did-she-leave-me-there.html | Why Did She Leave Me There? | False | By Kacey Vu Shap | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/todayspaper/quotation-of-the-day-it-feels-like-march-again-with-california-in-crisis.html | Quotation of the Day: It Feels Like March Again With California in Crisis | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/asia/china-us-consulate-chengdu.html | China Orders U.S. to Shut Chengdu Consulate, Retaliating for Houston | False | By Keith Bradsher and Steven Lee Myers | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/pageoneplus/corrections-july-24-2020.html | Corrections: July 24, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/realestate/brainport-smart-district-takes-shape-in-the-netherlands.html | A â€˜Â²Smart Districtâ€˜Â‚Â´ Takes Shape in the Netherlands | False | By Joann Plockova | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/arts/television/whats-on-tv-friday-jim-gaffigan-pale-tourist-the-kissing-booth-2.html | Whatâ€˜Â‚Â´s on TV Friday: â€˜Â²Jim Gaffigan: The Pale Touristâ€˜Â‚Â´ and â€˜Â²The Kissing Booth 2â€˜Â‚Â´ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/asia/china-communist-party-ren-zhiqiang.html | A Chinese Tycoon Denounced Xi Jinping. Now He Faces Prosecution | False | By Javier C. Hernáº¡Â°ndez | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/hg-wells-and-george-bernard-shaw-fight-over-socialism.html | H.G. Wells and George Bernard Shaw Fight Over Socialism | False | By Edward Sorel | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/world/australia/divisions-decency-and-the-plague.html | Divisions, Decency and â€šÃ¬Â²The Plagueâ€šÃ¬Â´ | False | By Damien Cave | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/sports/golf/michelle-wie-golf.html | Michelle Wie West on Motherhood, Pain and a Possible Return to Golf | False | By Karen Crouse | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/movies/animal-crackers-review.html | â€šÃ¬Â²Animal Crackersâ€šÃ¬Â´ Review: Of Hamsters and Men | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-24 | https://www.nytimes.com/2020/07/24/movies/the-kissing-booth-2-review.html | â€šÃ¬Â²The Kissing Booth 2â€šÃ¬Â´ Review: Another Dose of Prep School Drama | False | By Natalia Winkelman | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/movies/mel-gibson-coronavirus.html | Mel Gibson Was Hospitalized for Coronavirus | False | By Daniel Victor | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/nord-stream-pipeline-russia.html | A Russian Gas Pipeline Increases Tension Between the U.S. and Europe | False | By Stanley Reed and Lara Jakes | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/on-the-mitchellverse-and-other-letters-to-the-editor.html | On the â€šÃ¬Â²Mitchellverseâ€šÃ¬Â´ and Other Letters to the Editor | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/kate-reed-petty-true-story.html | A Spellbinding Debut Leaps Across Genres to Recreate the Confusion of Trauma | False | By Megan Abbott | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/his-and-hers-alice-feeney.html | Does â€šÃ¬Â²His & Hersâ€šÃ¬Â´ Mean Cozy Domestic Bliss? Not in This Book | False | By Megan Goldin | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/lauren-beukes-afterland.html | Stephen King on Lauren Beukesâ€šÃ¬Â´s â€šÃ¬Â²Splendidâ€šÃ¬Â´ New Thriller | False | By Stephen King | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/new-paperbacks.html | New in Paperback: â€šÃ¬Â²The Memory Policeâ€šÃ¬Â´ and â€šÃ¬Â²Fleishman Is in Troubleâ€šÃ¬Â´ | False | By Jennifer Krauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/araminta-hall-imperfect-women.html | The Lies That Bind, and Break, a Friendship | False | By Sarah Lyall | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/style/omegle-random-video-chat.html | Oh, So Weâ€šÃ¬Â´re Doing Random Video Chat Again? | False | By Taylor Lorenz | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/nyregion/coronavirus-quick-escapes-nyc.html | 5 New Yorkers Escaped the City for Fresh Air and Space. Was It Worth It? | False | By Alix Strauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/nyregion/trump-cities.html | Why the Big City President Made Cities the Enemy | False | By Ginia Bellafante | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/insider/international-journalists-meeting.html | The Meeting That Brings the International Desk Closer to Home | False | By Alissa J. Rubin | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-08-10 | https://www.nytimes.com/2020/07/24/travel/virus-road-trip.html | Road Trips are Great. Except for the Driving. | False | By Amy Tara Koch | 2020-10-13 | TX 8-913-823 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/style/my-cookie-dealer-instagram.html | The Art of the Cookie Drop | False | By Dan Greene | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/opinion/us-grain-industry.html | That Flour You Bought Could Be the Future of the U.S. Economy | False | By Tim Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/arts/ben-passmore-diary-project.html | How to Dress for the Protest | False | By Ben Passmore | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/nyregion/nyc-tourism-coronavirus.html | Broadway Is Dark. Liberty Island Is Empty. Will the Tourists Come Back? | False | By Patrick McGeehan | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/nyregion/progressive-primaries-ny-legislature.html | Did New York Just Get the Nationâ€šÃ„Ã´s Most Liberal Legislature? | False | By Jesse McKinley and Luis Ferrã̈'sÂ©-Sadurnã̈'s‰ | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/basketball/wnba-western-conference-preview.html | W.N.B.A. Preview: The Seattle Storm Are Ready to Run the West | False | By The New York Times | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/opinion/walmart-coronavirus-masks.html | Meet the New C.D.C. Director: Walmart | False | By Bill Saporito | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/opinion/trump-silent-majority.html | There Is a â€šÃ„Ã²Great Silent Majority.â€šÃ„Ã´ But It Stands Against Trump. | False | By Jamelle Bouie | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/business/is-corporate-change-really-possible.html | Is Corporate Change Really Possible? | False | By Roxane Gay | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/portland-oregon-protests-white-race.html | How One of Americaâ€šÃ„Ã´s Whitest Cities Became the Center of B.L.M. Protests | False | By Thomas Fuller | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-08-09 | https://www.nytimes.com/2020/07/24/style/moving-during-covid-coronavirus.html | So Youâ€šÃ„Ã´re Thinking of Moving â€šÃ„Ã¶ | False | By Hannah Wise | 2020-10-13 | TX 8-913-823 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/opinion/sunday/joe-biden-2020.html | Just How Far Will Joe Biden Go? | False | By Michelle Cottle | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-08-03 | https://www.nytimes.com/2020/07/24/movies/humanoid-robot-actor.html | The Star of This $70 Million Sci-Fi Film Is a Robot | False | By Sarah Bahr | 2020-10-13 | TX 8-913-823 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/2020/07/24/books/edmund-white-a-saint-from-texas.html | Living With Edmund White | False | By Joshua Barone | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/nyregion/coronavirus-JG-Melon-waiter-nyc.html | How a Waiter, With Over 30 Years at the Same Restaurant, Spends His Sundays | False | By Alix Strauss | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/2020/07/24/science/mars-life-water.html | 3 Great Mysteries About Life on Mars | False | By Becky Ferreira | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/basketball/wnba-eastern-conference-preview.html | W.N.B.A. Preview: With Sabrina Ionescu, the Liberty Hit Refresh | False | By The New York Times | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/2020/07/24/science/mars-jars-strughold.html | The Doctor From Nazi Germany and the Search for Life on Mars | False | By Sarah Scoles | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/sports/olympics/coronavirus-us-rowing-olympics.html | Take Coronavirus More Seriously, Say Olympic Rowers Who Got It | False | By Juliet Macur | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/nyregion/climate-change-nyc.html | Sultry Nights and Magnolia Trees: New York City Is Now Subtropical | False | By Lisa M. Collins | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/Sara-Ziff-marries-Reed-Young-at-train-station.html | Next Stop: Marriage | False | By Tammy La Gorce | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/climate/houston-flooding-race.html | A Climate Plan in Texas Focuses on Minorities. Not Everyone Likes It. | False | By Christopher Flavelle | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/arts/design/tyler-mitchell-book.html | Tyler Mitchell: â€šÃ„Ã²Black Beauty Is an Act of Justiceâ€šÃ„Ã´ | False | By Max Lakin | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/technology/global-antitrust-institute-google-amazon-qualcomm.html | Big Tech Funds a Think Tank Pushing for Fewer Rules. For Big Tech. | False | By Daisuke Wakabayashi | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-09-06 | https://www.nytimes.com/2020/07/24/magazine/1948-olympics-fanny-blankers-koen.html | At the Olympics in Bombed-Out London, She Forever Changed Womenâ€šÃ„Ã´s Sports | False | By Jerã̈'sÂ© Longman | 2020-11-04 | TX 8 919-710 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/realestate/coronavirus-second-homes-.html | Turning a Second Home Into a Primary Home | False | By Julie Satow | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/opinion/Turkey-libya-russia.html | The Next Global Flash Point | False | By Sylvie Kauffmann | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/two-dates-before-their-planned-first-date.html | Two Dates Before Their Planned First Date | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/the-mystery-of-a-delayed-wedding.html | The Mystery of a Delayed Wedding | False | By Rosalie R. Radomsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/love-marriage-sex-not-necessarily-in-that-order.html | Love, Marriage, Sex. (Not Necessarily in That Order.) | False | By Louise Rafkin | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/a-busy-year-and-one-to-remember.html | A Busy Year and One to Remember | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/a-four-ring-ceremony-2-wooden-2-golden.html | A Four-Ring Ceremony (2 Wooden, 2 Golden) | False | By Rosalie R. Radomsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/adding-to-the-sweeter-moments-of-life.html | Adding to the Sweeter Moments of Life | False | By Emma Grillo | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/caring-for-each-other-and-many-others.html | Caring for Each Other, and Many Others | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/always-an-open-table-for-each-other.html | Always an Open Table for Each Other | False | By Abby Ellin | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/the-lawyer-of-his-dreams.html | The Lawyer of His Dreams | False | By Vincent M. Mallozzi | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/rock-solid-even-in-turbulent-times.html | Rock Solid, Even in Turbulent Times | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/fashion/weddings/a-little-wager-that-led-to-love.html | A Little Wager That Led to Love | False | By Nina Reyes | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-08-16 | https://www.nytimes.com/2020/07/24/books/finish-the-fight-excerpt.html | Meet the Brave but Overlooked Women of Color Who Fought for the Vote | False | By Veronica Chambers, Jennifer Schuessler, Amisha Padnani, Jennifer Harlan, Sandra E. Garcia and Vivian Wang | 2020-10-13 | TX 8-913-823 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/middleeast/iraq-hella-mewis-rescue.html | Iraqi Security Forces Free Abducted German Arts Advocate | False | By Alissa J. Rubin and Russell Goldman | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/europe/turkey-hagia-sophia-mosque-prayers.html | Erdogan Fulfills Cherished Goal, Opening Hagia Sophia to Prayers | False | By Carlotta Gall | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/2020/07/24/movies/dave-franco-interview-the-rental.html | Dave Franco Realizes His Worst Vacation Fears in â€šÃ„Â"The Rentalâ€šÃ„Â' | False | By Erik Piepenburg | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/middleeast/Saudi-spy-mbs-extradition.html | A Saudi Spy Chief Hid Abroad. With Appeals and Threats, M.B.S. Tried to Bring Him Back | False | By Ben Hubbard | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/dealbook/china-us-rivalry.html | The New Tech Cold War | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/goldman-sachs-malaysia-1mdb.html | Goldman Sachs and Malaysia Reach $3.9 Billion Settlement in 1MDB Scandal | False | By Alexandra Stevenson and Matthew Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/arts/music/barenboim-elgar.html | Barenboim and Elgar: A Musical Love Story Continues | False | By David Allen | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/realestate/a-park-avenue-duplex-with-views-in-every-direction.html | A Park Avenue Duplex With Views in Every Direction | False | By Vivian Marino | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/europe/hungary-poland-media-freedom-index.html | Hungaryâ€šÃ„Â´s Independent Press Takes Another Blow and Reporters Quit | False | By Benjamin Novak and Marc Santora | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/asia/taiwan-octogenarian-couple-instagram-laundry.html | Heâ€šÃ„Â´s 83, Sheâ€šÃ„Â´s 84, and They Model Other Peopleâ€šÃ„Â´s Forgotten Laundry | False | By Chris Horton | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/your-money/back-to-school-tax-holiday-coronavirus.html | 16 States Go Ahead With â€šÃ„Â"Back to Schoolâ€šÃ„Â' Sales Tax Holidays | False | By Ann Carrns | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/realestate/pandemic-housekeeping.html | My House Has Not Kept Up With the Pandemic | False | By Ronda Kaysen | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/your-money/need-help-with-your-estate-plan-go-with-the-flow-advisers-say.html | Need Help With Your Estate Plan? Go With the Flow, Advisers Say | False | By Paul Sullivan | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/ceos-profits-shareholders.html | C.E.O.s Are Qualified to Make Profits, Not Lead Society | False | By N. Gregory Mankiw | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/climate/pebble-mine-alaska-environment.html | Gold vs. Salmon: An Alaska Mine Project Just Got a Boost | False | By Henry Fountain and Acacia Johnson | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/arts/dance/jason-rodriguez-vogue-pose.html | Jason Rodriguezâ€šÃ„¬Ã´s Vogue Family Values: Positivity, Trust, Love | False | By Gia Kourlas | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/asia/japan-coronavirus.html | As Japan Nears 1,000 Daily Coronavirus Infections, It Shies From Restrictions | False | By Motoko Rich and Hikari Hida | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-29 | https://www.nytimes.com/2020/07/24/dining/bbq-ribs-recipe.html | 6 Steps to the Best Barbecued Ribs | False | By Steven Raichlen | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/trump-transgender-rights-homeless.html | Trump Presses Limits on Transgender Rights Over Supreme Court Ruling | False | By Chris Cameron | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-29 | https://www.nytimes.com/2020/07/24/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/arts/music/playlist-taylor-swift-j-cole-drake.html | Taylor Swiftâ€šÃ„¬Ã´s Heartbreak Dreamscape, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-08-02 | https://www.nytimes.com/2020/07/24/parenting/summer-staycation-coronavirus.html | Making the Most of a Pandemic Staycation | False | By Christina Caron | 2020-10-13 | TX 8-913-823 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/hilary-mckay-the-time-of-green-magic.html | When a Bookish Girlâ€šÃ„¬Ã´s Imagination (Truly!) Takes Flight | False | By Sarah Harrison Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/novels-of-suspense-and-isolation.html | Novels of Suspense and Isolation | False | By Tina Jordan | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/arts/dance/safety-protocols-dance-coronavirus.html | Thereâ€šÃ„¬Ã´s No Social Distancing for Dancers. How Can the Show Go On? | False | By Gia Kourlas | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/sports/basketball/nba-lebron-james-lakers.html | LeBron James Still Reigns as the N.B.A. Returns | False | By Scott Cacciola | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/interactive/2020/07/24/business/economy/600-unemployment-benefits.html | $600 Unemployment: What Happens When a Stimulus Lifeline Ends | False | By Ella Koeze | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/review/alice-knott-blake-butler.html | Bring Your Flamethrower. In This Novel, Art Feels the Burn. | False | By Lauren Wilkinson | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-27 | https://www.nytimes.com/2020/07/24/movies/streaming-summer-movies.html | 10 Streaming Movies to Keep Your Summer Interesting | False | By Jason Bailey | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/arts/television/columbo-watch.html | Comfort Viewing: 3 Reasons I Love â€šÃ„¬Ã²Columboâ€šÃ„¬Ã´ | False | By Elisabeth Vincentelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/business/joe-biden-stocks-taxes.html | Why a Biden Presidency Could Be Bullish for Stocks | False | By Jeff Sommer | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/dining/avoid-the-oven.html | Avoid the Oven! | False | By Emily Weinstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/sports/soccer/karim-benzema-real-madrid.html | Karim Benzema: Real Madridâ€šÃ„¬Ã´s Low-Wattage Galactico | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/health/coronavirus-nursing-homes-PPE.html | FEMA Sends Faulty Protective Gear to Nursing Homes Battling Virus | False | By Andrew Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/trump-election-battlegrounds-fact-check.html | Trump Tailors Exaggerations and False Claims to Election Battlegrounds | False | By Linda Qiu | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/dining/cherry-salad-recipe.html | Cherries Belong in More Than Pie | False | By Angela Dimayuga | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/opinion/letters/catholic-church-abuse.html | The Heavy Toll of Priest Sex Abuse | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/sports/mike-tyson-roy-jones-jr-fight.html | Mike Tyson Joins Boxers Finding Retirement Too Hard | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/baseball/blue-jays-buffalo.html | Toronto Blue Jays Will Play Most Home Games in Buffalo | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/trump-arms-sales-drones.html | Trump Administration Is Bypassing Arms Control Pact to Sell Large Armed Drones | False | By Edward Wong | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/media/hearst-troy-young-replacement-president.html | Hearst Magazines Names Interim Head to Replace Troy Young | False | By Ben Smith and Katie Robertson | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/arts/television/netflix-chris-delia.html | Netflix Dropped Chris Dâ€šÃ„Â´Elia Show After Sexual Misconduct Allegations | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/economy/nonprofits-coronavirus-economy.html | Providing a Pandemic Safety Net, Nonprofits Need Their Own | False | By Nicholas Kulish | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/media/wall-street-journal-news-opinion-clash-letter.html | At Wall Street Journal, News Staff and Opinion Side Clash | False | By Edmund Lee | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/opinion/letters/ocasio-cortez-sexism.html | A.O.C.â€šÃ„Â´s Powerful Rebuke to Sexism in Congress | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-28 | https://www.nytimes.com/2020/07/24/us/nadine-taub-feminist-lawyer-dead.html | Nadine Taub, Early Leader in Womenâ€šÃ„Â´s Rights Law, Dies at 77 | False | By Penelope Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-29 | https://www.nytimes.com/2020/07/24/obituaries/marlene-sekaquaptewa-dead.html | Marlene Sekaquaptewa, Hopi Tribal Leader and Quiltmaker, Dies at 79 | False | By Simon Romero | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/middleeast/israel-virus-protests-netanyahu.html | After Early Success, Israelâ€šÃ„Â´s Netanyahu Faces Fury for Flubbing Virus Fight | False | By Isabel Kershner | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/books/brad-watson-dead.html | Brad Watson, 64, Dies; His Southern Upbringing Animated His Books | False | By Richard Sandomir | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/opinion/covid-test-turnaround.html | When Is a Coronavirus Test Not a Coronavirus Test? | False | By Elisabeth Rosenthal | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/economy/republicans-democrats-coronavirus-survey.html | Would You Go to a Movie Right Now? Republicans Say Yes. Few Others Do. | False | By Ben Casselman and Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-31 | https://www.nytimes.com/2020/07/24/us/bruce-blair-dead.html | Bruce Blair, Crusader for Nuclear Arms Control, Dies at 72 | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/health/cdc-schools-coronavirus.html | C.D.C. Calls on Schools to Reopen, Downplaying Health Risks | False | By Abby Goodnough | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/arts/disability-movies-books-tv.html | 28 Movies, Books, TV Shows (and More) That Explore Disability Culture | False | By Deborah Leiderman | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/dining/la-caridad-78-closes.html | La Caridad 78, a Beloved Chinese-Cuban Restaurant, Closes | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/us/children-disabilities-parenting-poverty-assistance.html | When Caring for Your Childâ€šÃ„Â´s Needs Becomes a Job All Its Own | False | By Nikita Stewart | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/nyregion/nyc-pools-open.html | â€šÃ„Â²I Missed You, Pool!â€šÃ„Â´: Children Rejoice as N.Y.C. Public Pools Finally Open | False | By Juliana Kim | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/europe/grenoble-france-fire-rescue.html | â€šÃ„Â²Pure Instinctâ€šÃ„Â´: The Extraordinary Rescue of 2 French Boys From a Fire | False | By Adam Nossiter | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/kimberly-guilfoyles-trump-fundraising.html | Kimberly Guilfoyleâ€šÃ„Â´s Fund-Raising for Trump Draws Scrutiny | False | By Kenneth P. Vogel and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/baseball/mlb-opening-day.html | Baseball Embraces the Weird and Hopes for the Best | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/trump-drug-prices-coronavirus.html | As He Woos Drugmakers on Virus, Trump Demands Drug Price Controls | False | By Margot Sanger-Katz, Noah Weiland and Katie Thomas | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/election-interference-russia-china-iran.html | U.S. Warns Russia, China and Iran Are Trying to Interfere in the Election. Democrats Say Itâ€šÃ„Â´s Far Worse. | False | By David E. Sanger and Julian E. Barnes | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/rene-carpenter-dead.html | Rene Carpenter, Astronautâ€šÃ„Â´s Wife Who Broke NASA Mold, Dies at 92 | False | By Katharine Q. Seelye | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/sports/football/nfl-players-regular-season-start.html | Wary of Other Leaguesâ€šÃ„Â´ Battles, N.F.L. and Players Agree on Terms to Return | False | By Ken Belson | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/opinion/hopeless-covid-climate.html | Feeling Hopeless? Embrace It. | False | By Eric Utne | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/trump-republican-convention-canceled-jacksonville.html | Inside Trumpâ€šÃ„Ã´s About-Face on the Republican Convention in Jacksonville | False | By Annie Karni, Alexander Burns and Patricia Mazzei | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-26 | https://www.nytimes.com/2020/07/24/us/portland-federal-jurisdiction-court-judge.html | Judge Rejects Challenge to Federal Agents Targeting Portland Protesters | False | By Thomas Fuller | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/world/europe/woody-johnson-trump.html | Woody Johnson Was a Loyal Trump Supporter in 2016. As an Ambassador, He May Be Too Loyal. | False | By Mark Landler, Lara Jakes and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/coronavirus-arizona.html | What Arizonaâ€šÃ„Ã´s Tenuous Virus Plateau Could Teach Us | False | By Sarah Mervosh and Simon Romero | 2020-09-02 | TX 8-900-152 |
| 2020-07-24 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/politics/coronavirus-trump-denial.html | â€šÃ„Ã²Mugged by Reality,â€šÃ„Ã´ Trump Finds Denial Wonâ€šÃ„Ã´t Stop the Pandemic | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/24/business/media/washington-post-lawsuit-covington-student.html | Washington Post Settles Lawsuit With Student in Viral Protest Video | False | By Edmund Lee | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/24/opinion/china-trump.html | The Two China Fires | False | By Bret Stephens | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/24/us/supreme-court-nevada-church-coronavirus.html | Split 5 to 4, Supreme Court Rejects Nevada Churchâ€šÃ„Ã´s Challenge to Shutdown Restrictions | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/24/opinion/trump-germany.html | American Catastrophe Through German Eyes | False | By Roger Cohen | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-27 | https://www.nytimes.com/2020/07/24/arts/historians-andrew-jackson-trump.html | Clash of the Historians: Paper on Andrew Jackson and Trump Causes Turmoil | False | By Jennifer Schuessler | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/25/opinion/coronavirus-school-reopening.html | â€šÃ„Ã²Home-Schooling Wonâ€šÃ„Ã´t Kill Us. Covid-19 Might.â€šÃ„Ã´ | False | By Rachel L. Harris and Lisa Tarchak | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/25/todayspaper/quotation-of-the-day-charities-fall-in-need-of-aid-to-stay-afloat.html | Quotation of the Day: Charities Fall in Need of Aid to Stay Afloat | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/interactive/2020/07/25/world/americas/coronavirus-brazil-amazon.html | The Coronavirus Unleashed Along the Amazon River | False | By Tyler Hicks, Julie Turkewitz, Manuela Andreoni and Jeremy White | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/25/arts/television/whats-on-tv-saturday-surviving-joe-exotic-days-of-the-whale.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Surviving Joe Exoticâ€šÃ„Ã´ and â€šÃ„Ã²Days of the Whaleâ€šÃ„Ã´ | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/25/us/politics/trump-rnc-jacksonville.html | Thanks to Trump, Jacksonville Becomes Political Roadkill | False | By Patricia Mazzei | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-25 | https://www.nytimes.com/2020/07/25/us/politics/igor-danchenko-steele-dossier.html | The F.B.I. Pledged to Keep a Source Anonymous. Trump Allies Aided His Unmasking. | False | By Adam Goldman and Charlie Savage | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-08-02 | https://www.nytimes.com/2020/07/25/style/how-to-talk-to-friends-about-money.html | How to Talk to Your Friends About Money | False | By Kristin Wong | 2020-10-13 | TX 8-913-823 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/in-era-of-sickness-doctors-prescribe-unusual-cure-voting.html | In Era of Sickness, Doctors Prescribe Unusual Cure: Voting | False | By Farah Stockman | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/portland-federal-legal-jurisdiction-courts.html | Federal Agents Push Into Portland Streets, Stretching Limits of Their Authority | False | By Mike Baker, Thomas Fuller and Sergio Olmos | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-08-02 | https://www.nytimes.com/2020/07/25/style/comic-con-online-artist-alley.html | Comic-Con Is Online, and So Is the Artist Alley | False | By Paige Lyman | 2020-10-13 | TX 8-913-823 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/politics/georgia-election-voting-problems.html | Anatomy of an Election â€šÃ„Ã²Meltdownâ€šÃ„Ã´ in Georgia | False | By Danny Hakim, Reid J. Epstein and Stephanie Saul | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/at-home/coronavirus-corn-ideas.html | Donâ€šÃ„Ã´t Throw Out That Corn | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/at-home/coronavirus-true-crime-podcasts-race.html | True Crime Podcasts at the Intersection of Race | False | By Phoebe Lett | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/coronavirus-kids-school.html | â€šÃ„Â³Online School Is Not the End of the Worldâ€šÃ„Â´ | False | By Lora Kelley | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/business/retirement-savings-mentor.html | The Retirement Savings Coach You Already Know | False | By Elizabeth Harris | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/sports/rob-manfred-mlb-season.html | How Rob Manfred Navigated a Summer of Peril for Baseball | False | By Michael S. Schmidt | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/politics/trump-florida-convention.html | Trumpâ€šÃ„Â´s Covid Failures Reshape Race and Lift Biden | False | By Adam Nagourney | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/travel/cultural-dances-tutorials.html | Travel the World Through These Dance Tutorials | False | By Caterina Hrysomallis | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-27 | https://www.nytimes.com/2020/07/25/sports/football/woody-johnson-trump-jets.html | As N.F.L. Fights Racism and Sexism, Team Owners Undercut the Message | False | By Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/style/elon-musk-maureen-dowd.html | Elon Musk, Blasting Off in Domestic Bliss | False | By Maureen Dowd | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/americas/protest-moms-power-police.html | Mothersâ€šÃ„Â´ Power in U.S. Protests Echoes a Global Tradition | False | By Amanda Taub | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-28 | https://www.nytimes.com/2020/07/25/nyregion/coronavirus-tailors-cleaners-weight-gain.html | Tailors Know New Yorkersâ€šÃ„Â´ Pandemic Secret: â€šÃ„Â³Everybody Got Fat!â€šÃ„Â´ | False | By Sarah Maslin Nir | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/business/the-great-au-pair-rush.html | The Great Au Pair Rush | False | By Jordan Salama | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/business/coronavirus-vaccine-profits-vaxart.html | Corporate Insiders Pocket $1 Billion in Rush for Coronavirus Vaccine | False | By David Gelles and Jesse Drucker | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/asia/thailand-monkeys.html | These Monkeys Were Once Revered. Now They Are Taking Over. | False | By Hannah Beech | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-28 | https://www.nytimes.com/2020/07/25/science/mars-moons-phobos-deimos.html | Why the â€šÃ„Â³Super Weirdâ€šÃ„Â´ Moons of Mars Fascinate Scientists | False | By Robin George Andrews | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/politics/sudan-compensation-embassy-bombings.html | Compensation for Embassy Bombing Victims Could Imperil Thaw With Sudan | False | By Lara Jakes | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/asia/coronavirus-vietnam.html | Vietnam, Lauded in Coronavirus Fight, Has First Local Case in 100 Days | False | By Richard C. Paddock | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-08-04 | https://www.nytimes.com/2020/07/25/science/blue-hole-florida-ocean.html | Whatâ€šÃ„Â´s in This Deep â€šÃ„Â³Blue Holeâ€šÃ„Â´ Off Florida? Theyâ€šÃ„Â´re Working on It | False | By Heather Murphy | 2020-10-13 | TX 8-913-823 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/hanna-storm-texas.html | Hurricane Hanna Hits Texas Region Struggling With Coronavirus | False | By Edgar Sandoval, Nicholas Bogel-Burroughs and Manny Fernandez | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/sports/basketball/breanna-stewart-seattle-storm-wnba.html | Breanna Stewart Is Ready for Her Old Normal: Winning Championships | False | By Kurt Streeter | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/at-home/coronavirus-learn-to-draw.html | To Learn to Draw, Start With Your Shoe | False | By Diane Olivier | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/europe/russia-protests-putin-khabarovsk.html | Protests Swell in Russiaâ€šÃ„Â´s Far East in a Stark New Challenge to Putin | False | By Anton Troianovski | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/at-home/coronavirus-salons.html | Shed Your Quarantine Skin (and Hair and Nails), Safely | False | By Katherine Cusumano | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/climate/covid-masks-discarded.html | Your Used Mask Needs to Make It to the Trash Can | False | By Marie Fazio | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/aoc-yoho-trump-2020.html | A.O.C. and the Jurassic Jerks | False | By Maureen Dowd | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/realestate/coronavirus-reopening-workers-in-buildings-rules.html | My Co-op Is Letting Workers in Again. How Do I Know Theyâ€šÃ„Â´re Doing It Safely? | False | By Ronda Kaysen | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-29 | https://www.nytimes.com/2020/07/25/admin/this-summers-1-zucchini-recipe.html | This Summerâ€šÃ„Â´s #1 Zucchini Recipe | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/a-wall-of-vets-joins-the-front-lines-of-portland-protests.html | A â€šÃ„Â²Wall of Vetsâ€šÃ„Â´ Joins the Front Lines of Portland Protests | False | By Mike Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/asia/us-china-trump-xi.html | Officials Push U.S.-China Relations Toward Point of No Return | False | By Edward Wong and Steven Lee Myers | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/portland-protests-white.html | Who Gets to Be a â€šÃ„Â²Naked Athenaâ€šÃ„Â´? | False | By Mitchell S. Jackson | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/business/economy/us-china-trade-diplomacy.html | Once a Source of U.S.-China Tension, Trade Emerges as an Area of Calm | False | By Ana Swanson and Keith Bradsher | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/politics/2020-election-voter-fraud-interference.html | A 2020 Question 100 Days Out: Will the Elections Be Free and Fair? | False | By Katie Glueck | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/congress-broken-partisanship-coronavirus.html | Congress Was Already Broken. The Coronavirus Could Make It Worse. | False | By Carl Hulse | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/at-home/coronavirus-things-to-do-at-home.html | Dive Into D.I.Y.s and a Variety of Summer Books | False | By Adriana Balsamo and Hilary Moss | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/letters/inequality-capitalism.html | Inequality and Our Capitalist System | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/nyregion/roy-den-hollander-esther-salas-list.html | Misogynistic Lawyer Who Killed Judgeâ€šÃ„Â´s Son Had List of Possible Targets | False | By William K. Rashbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-08-05 | https://www.nytimes.com/2020/07/25/us/richard-gelles-dead.html | Richard Gelles, Scholar of Family Violence, Is Dead at 73 | False | By Katharine Q. Seelye | 2020-10-13 | TX 8-913-823 |
| 2020-07-25 | 2020-07-29 | https://www.nytimes.com/2020/07/25/world/europe/milos-jakes-dead.html | Milos Jakes, Czech Communist Leader, Is Dead at 97 | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-29 | https://www.nytimes.com/2020/07/25/obituaries/david-sackoff-dead-coronavirus.html | David Sackoff, 71, â€šÃ„Â²Survivorâ€šÃ„Â´ Who Battled Mental Illness, Dies | False | By Steven Kurutz | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/sports/tom-thibodeau-nearing-agreement-to-become-knicks-coach.html | Tom Thibodeau Nearing Agreement to Become Knicks Coach | False | By Sopan Deb | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/portland-protest-federal-troops.html | In Portlandâ€šÃ„Â´s So-Called War Zone, Itâ€šÃ„Â´s the Troops Who Provide the Menace | False | By Nicholas Kristof | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/trump-lies.html | Donald Trump Is the Best Ever President in the History of the Cosmos | False | By Frank Bruni | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/abortion-racism-margaret-sanger.html | The Ghost of Margaret Sanger | False | By Ross Douthat | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/sports/wnba-seattle-storm-new-york-liberty.html | â€šÃ„Â²We Will Be a Voice for the Voicelessâ€šÃ„Â´: The W.N.B.A. Season Is Dedicated to Breonna Taylor | False | By Gillian R. Brassil | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/us/john-lewis-memorial-service.html | John Lewis, Son of Alabama, Makes His Last Journey Home | False | By Rick Rojas | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/census-new-york.html | Rich New Yorkers, Howâ€šÃ„Â´s That Census Coming? | False | By Mara Gay | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/opinion/sunday/republican-convention-trump.html | The Pandemic Could Make Political Conventions Less Terrible | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-26 | https://www.nytimes.com/2020/07/25/world/americas/bolsonaro-coronavirus.html | Brazilâ€šÃ„Â´s Bolsonaro, Leading Virus Skeptic, Says Heâ€šÃ„Â´s No Longer Infected | False | By Ernesto Londoã˜oÂ±o | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-25 | 2020-07-27 | https://www.nytimes.com/2020/07/25/arts/television/regis-philbin-dead.html | Regis Philbin, TVâ€šÃ„Ã´s Enduring Everyman, Dies at 88 | False | By Robert D. McFadden | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-27 | https://www.nytimes.com/2020/07/25/world/asia/japan-china-xi.html | As the World Gets Tougher on China, Japan Tries to Thread a Needle | False | By Motoko Rich and Makiko Inoue | 2020-09-02 | TX 8-900-152 |
| 2020-07-25 | 2020-07-27 | https://www.nytimes.com/2020/07/25/world/asia/north-korea-coronavirus-kim-jong-un.html | North Korea Declares Emergency After Suspected Covid-19 Case | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/25/us/protests-seattle-portland.html | Fires and Pepper Spray in Seattle as Police Protests Widen Across U.S. | False | By Mike Baker and Nicholas Bogel-Burroughs | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/arts/television/whats-on-tv-sunday-wynonna-earp-and-a-manson-docuseries.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²Wynonna Earpâ€šÃ„Â´ and a Manson Docuseries | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-25 | https://www.nytimes.com/2020/07/26/pageoneplus/corrections-july-25-2020.html | Corrections: July 25, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/todayspaper/quotation-of-the-day-federal-agents-aggression-in-portland-stretches-legal-limits.html | Quotation of the Day: Federal Agentsâ€šÃ„Ã´ Aggression in Portland Stretches Legal Limits | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/pageoneplus/corrections-july-26-2020.html | Corrections: July 26, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-30 | https://www.nytimes.com/2020/07/26/books/review-ghosting-news-local-journalism-democracy-crisis-margaret-sullivan.html | Yes, Fake News Is a Problem. But Thereâ€šÃ„Ã´s a Real News Problem, Too. | False | By Jennifer Szalai | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/nyregion/metropolitan-diary.html | â€šÃ„Â²We Were Somewhere in the 50s When We Noticed a Brass Quartetâ€šÃ„Ã´ | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/nyregion/nyc-coronavirus-time-life-building.html | The Virus Turns Midtown Into a Ghost Town, Causing an Economic Crisis | False | By Michael Wilson | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/health/coronavirus-antibody-tests.html | Your Coronavirus Antibodies Are Disappearing. Should You Care? | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/technology/tiktok-china-ban-model.html | Donâ€šÃ„Ã´t Ban TikTok. Make an Example of It. | False | By Kevin Roose | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/sports/baseball/baseball-tv-camera-operators.html | Slimmed-Down Baseball on TV Has Broadcast Workers Worried | False | By Kevin Draper | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-30 | https://www.nytimes.com/2020/07/26/fashion/everlane-employees-ethical-clothing.html | Everlaneâ€šÃ„Ã´s Promise of â€šÃ„Â²Radical Transparencyâ€šÃ„Ã´ Unravels | False | By Jessica Testa, Vanessa Friedman and Elizabeth Paton | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/style/functional-fashion.html | â€šÃ„Â²Disabled People Love Clothes Tooâ€šÃ„Ã´ | False | By Keah Brown | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/sports/olympics/olympics-bobsled-suicide-brain-injuries.html | Sledding Athletes Are Taking Their Lives. Did Brain-Rattling Rides and High-Speed Crashes Damage Their Brains? | False | By Matthew Futterman | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/coronavirus-family-houston-masks.html | â€šÃ„Â²You Do the Right Things, and Still You Get Itâ€šÃ„Ã´ | False | By Sheri Fink | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/business/the-week-in-business-unemployment-coronavirus-economy.html | The Week in Business: Goodbye, Extra $600 a Week | False | By Charlotte Cowles | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/arts/television/johnny-carson-tonight-show.html | As a Teenager, I Hated Johnny Carson. Then Came the Pandemic. | False | By Jason Zinoman | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/world/middleeast/iran-Ahmadinejad-Salman-letter.html | Strange Bedfellows: Iranâ€šÃ„Ã´s Ex-President Woos Saudi Crown Prince as Pen Pal | False | By Farnaz Fassihi | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-29 | https://www.nytimes.com/2020/07/26/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-26 | https://www.nytimes.com/2020/07/26/world/europe/fire-nantes-cathedral-arrest.html | Volunteer Confesses to Starting Fire at Nantes Cathedral | False | By Thâ€šÃ©ophile Larcher | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/opinion/letters/left-wing-politics.html | You Say We Need a Revolution? | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/opinion/letters/politicians-masks.html | Politicians and Masks | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/selma-john-lewis-memorial.html | Selma Helped Define John Lewisâ€šÃ„Ã´s Life. In Death, He Returned One Last Time. | False | By Rick Rojas | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/movies/olivia-de-havilland-dead.html | Olivia de Havilland, a Star of â€šÃ„Ã²Gone With the Wind,â€šÃ„Ã´ Dies at 104 | False | By Robert Berkvist | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/arts/music/taylor-swift-folklore-review.html | Taylor Swift, a Pop Star Done With Pop | False | By Jon Caramanica | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/theater/the-persians-review-aeschylus.html | â€šÃ„Ã²The Persiansâ€šÃ„Ã´ Review: Aeschylusâ€šÃ„Ã´s Ancient Portrait of Defeat | False | By Elisabeth Vincentelli | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/arts/music/peter-green-dead.html | Peter Green, Fleetwood Macâ€šÃ„Ã´s Founder, Is Dead at 73 | False | By Jon Pareles | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/business/economy/labor-remote-work-coronavirus.html | Upsides for Some Remote Workers; Lost Pay and Security for Others | False | By Noam Scheiber | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/austin-shooting-texas-protests.html | Garrett Foster Brought His Gun to Austin Protests. Then He Was Shot Dead. | False | By David Montgomery and Manny Fernandez | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/theater/in-these-uncertain-times-review.html | â€šÃ„Ã²In These Uncertain Timesâ€šÃ„Ã´ Review: Love, Loss and Zoom | False | By Maya Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-30 | https://www.nytimes.com/2020/07/26/business/economy/mason-gaffney-dead.html | Mason Gaffney, Who Argued for Taxing Only Land, Dies at 96 | False | By David Cay Johnston | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/world/europe/ukraine-facebook-fake-news.html | Fighting False News in Ukraine, Facebook Fact Checkers Tread a Blurry Line | False | By Anton Troianovski | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-28 | https://www.nytimes.com/2020/07/26/sports/soccer/premier-league-decision-day.html | The Premier League Calls It a Year, 352 Strange Days After It Began | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/world/europe/Spain-quarantine-UK-travel.html | Quarantine Order Blindsides Britons Returning From Spain | False | By Stephen Castle and Raphael Minder | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/world/europe/france-algeria-summer-vacations.html | For French-Algerian Families, Virus Disrupts Cherished Summer Ritual | False | By Constant Mã¨â„Â¢heut | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/politics/coronavirus-stimulus-bill-unemployment.html | Trump Officials Float Idea of Narrow Bill to Extend Unemployment Benefits | False | By Nicholas Fandos and Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-28 | https://www.nytimes.com/2020/07/26/arts/olivia-de-havilland-movies-stream.html | 9 Great Olivia de Havilland Movies to Stream | False | By Scott Tobias | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/sports/baseball/trump-yankees-pitch-deblasio.html | Trump Backs Out of Throwing Pitch at Yankees Game | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/politics/lexington-va-confederate-generals.html | A Liberal Town Built Around Confederate Generals Rethinks Its Identity | False | By Reid J. Epstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/sports/baseball/mlb-season.html | An All-Day Journey Through Baseballâ€šÃ„Ã´s Weird New Season | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/virus-texas-storm.html | Hurricaneâ€šÃ„Ã´s Choice for Texans: Shelter From the Virus or the Storm | False | By Edgar Sandoval | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/nyregion/roy-den-hollander-judge.html | Inside the Violent and Misogynistic World of Roy Den Hollander | False | By Nicole Hong, Mihir Zaveri and William K. Rashbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-26 | 2020-07-27 | https://www.nytimes.com/2020/07/26/opinion/trump-coronavirus-convention.html | Trumpâ€šÃ„Ã´s Nakedly Political Pandemic Pivot | False | By Charles M. Blow | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/26/business/media/hearst-culture-magazines.html | Did Hearstâ€šÃ„Ã´s Culture Kill Hearstâ€šÃ„Ã´s Biggest Magazine Story? | False | By Ben Smith | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/26/us/protests-portland-seattle-trump.html | Cities in Bind as Turmoil Spreads Far Beyond Portland | False | By Mike Baker, Thomas Fuller and Shane Goldmacher | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/26/todayspaper/quotation-of-the-day-lewiss-funeral-procession-follows-his-footsteps-across-bridge.html | Quotation of the Day: Lewisâ€šÃ„Ã´s Funeral Procession Follows His Footsteps Across Bridge | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/26/pageoneplus/no-corrections-july-27-2020.html | No Corrections: July 27, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/interactive/2020/07/26/nyregion/nyc-covid-19-mta-transit-workers.html | Transit Workers Were N.Y.C.â€šÃ„Ã´s Pandemic Lifeline. These 3 Paid a Price. | False | By Jonah Markowitz and Christina Goldbaum | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/arts/television/whats-on-tv-monday-penn-and-teller-and-good-deeds.html | Whatâ€šÃ„Ã´s on TV Monday: A Penn and Teller Special and â€šÃ„Ã²Good Deedsâ€šÃ„Ã´ | False | By Peter Libbey | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-08-02 | https://www.nytimes.com/2020/07/27/opinion/sunday/decolonization-statues.html | Colonialism Made the Modern World. Letâ€šÃ„Ã´s Remake It. | False | By Adom Getachew | 2020-10-13 | TX 8-913-823 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/sports/hockey/nhl-awards-restart-postseason.html | N.H.L. Award Races Bode Well for a Compelling Restart | False | By Andrew Knoll | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/sports/basketball/coronavirus-nba-season-bubble-disney-world.html | For the N.B.A., a Long, Strange Road Trip to the Finals | False | By Marc Stein | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/business/global-remittances-coronavirus.html | They Crossed Oceans to Lift Their Families Out of Poverty. Now, They Need Help. | False | By Peter S. Goodman | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/asia/north-korea-defector-coronavirus.html | South Korea Confirms a Defector Swam Back to the North | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/interactive/2020/07/27/upshot/coronavirus-pooled-testing.html | How to Test More People for Coronavirus Without Actually Needing More Tests | False | By Quoctrung Bui, Sarah Kliff and Margot Sanger-Katz | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-08-02 | https://www.nytimes.com/interactive/2020/07/27/magazine/ben-jerry-interview.html | Ben & Jerryâ€šÃ„Ã´s Radical Ice Cream Dreams | False | By David Marchese | 2020-10-13 | TX 8-913-823 |
| 2020-07-27 | 2020-08-02 | https://www.nytimes.com/2020/07/27/opinion/sunday/coronavirus-medicine-blackness.html | Medical Schools Have Historically Been Wrong on Race | False | By Damon Tweedy | 2020-10-13 | TX 8-913-823 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/federal-death-penalty.html | The Death Penalty Can Ensure â€šÃ„Ã²Justice Is Being Doneâ€šÃ„Ã´ | False | By Jeffrey A. Rosen | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/kenneth-marcus-education-department.html | Education Dept.â€šÃ„Ã´s Civil Rights Chief Steps Down Amid Controversy | False | By Erica L. Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-30 | https://www.nytimes.com/2020/07/27/style/black-yoga-collectives.html | Black Yoga Collectives Aim to Make Space for Healing | False | By Chandra Thomas Whitfield | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-08-02 | https://www.nytimes.com/2020/07/27/realestate/shopping-for-shelving-units.html | Shopping for Shelving Units | False | By Tim McKeough | 2020-10-13 | TX 8-913-823 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/well/eat/eating-disorders.html | With Eating Disorders, Looks Can Be Deceiving | False | By Jane E. Brody | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/coronavirus-data.html | Hoping to Understand the Virus, Everyone Is Parsing a Mountain of Data | False | By Julie Bosman | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/nyregion/coronavirus-small-business-nyc.html | These Businesses Lasted Decades. The Virus Closed Them for Good. | False | By Troy Closson | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/business/jeff-bezos-amazon-congress.html | Jeff Bezos Cast in a Role He Never Wanted: Amazonâ€šÃ„Ã´s D.C. Defender | False | By David McCabe and Karen Weise | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/us/politics/montana-senate-bullock-daines.html | Why Montana Is a Test Case for Democratsâ€šÃ„Ã´ Winning the Senate | False | By Jonathan Martin | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-27 | https://www.nytimes.com/2020/07/27/science/bioprinting-covid-19-tests.html | A Possible Weapon Against the Pandemic: Printing Human Tissue | False | By Ellen Rosen | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-08-16 | https://www.nytimes.com/2020/07/27/books/tom-hanks-gwyneth-paltrow-bookshelves.html | The Celebrity Bookshelf Detective Is Back | False | By Gal Beckerman and Noor Qasim | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/science/mars-sarah-stewart-johnson.html | Coming of Age on Mars | False | By Dennis Overbye | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-08-01 | https://www.nytimes.com/2020/07/27/travel/moose-michigan-isle-royale.html | On the Lookout for Moose on Michiganâ€šÃ„Â´s Isle Royale | False | By Tony Cenicola | 2020-10-13 | TX 8-913-823 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/fashion-masks-coronavirus.html | Weâ€šÃ„Â´ll Be Wearing Masks for a While. Why Not Make Them Nice? | False | By Ben Dooley and Hisako Ueno | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/melania-trump-white-house-rose-garden.html | Melania Trump Will Revamp White House Rose Garden | False | By Katie Rogers | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/dealbook/remote-work-risks.html | The New World of Work | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/asia/south-korea-ambassador-mustache-harry-harris.html | An American Mustache That Irritated South Koreans Is No More | False | By Tiffany May | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/john-lewis-memorial.html | John Lewis, Lying in State, Is Honored as Part of a â€šÃ„Â²Pantheon of Patriotsâ€šÃ„Â´ | False | By Luke Broadwater | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/world/europe/uk-boris-johnson-coronavirus-obesity.html | Boris Johnsonâ€šÃ„Â´s New Tactic Against the Virus: Urge Britons to Lose Weight | False | By Anna Schaverien | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-08-02 | https://www.nytimes.com/2020/07/27/realestate/900000-dollar-homes-for-sale-in-ca.html | $900,000 Homes in California | False | By Angela Serratore | 2020-10-13 | TX 8-913-823 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/dinner-for-one.html | Dinner for One | False | By Sam Sifton | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/middleeast/israel-hezbollah-lebanon-fighting.html | Israel Says It Thwarted a Hezbollah Raid at Lebanon Border | False | By Isabel Kershner | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/sports/baseball/marlins-game-canceled.html | Miami Marlins Outbreak Postpones 2 Games and Rocks M.L.B.â€šÃ„Â´s Return | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/cucumbers-yogurt-recipe.html | Finding Balance in a Summer Side | False | By Yewande Komolafe | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-08-04 | https://www.nytimes.com/2020/07/science/trees-immortality.html | Can Trees Live Forever? New Kindling for an Immortal Debate | False | By Cara Giaimo | 2020-10-13 | TX 8-913-823 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/science/coronavirus-retracted-studies-data.html | The Doctor Behind the Disputed Covid Data | False | By Ellen Gabler and Roni Caryn Rabin | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/europe/france-alsace-wine-coronavirus.html | Of Wine, Hand Sanitizer and Heartbreak | False | By Adam Nossiter | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/fashion/kansai-yamamoto-david-bowie-japanese-fashion-designer-dies.html | Kansai Yamamoto, Designer With Ziggy Stardust as a Client, Dies at 76 | False | By Vanessa Friedman and Elizabeth Paton | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/delta-airlines-bill-lentsch.html | Why Delta Is Leaving Middle Seats Empty During the Pandemic | False | By Niraj Chokshi | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/hotels-marketing-coronavirus.html | Hotels Are Promoting the Nostalgia of the Family Road Trip | False | By Martha C. White | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/robert-obrien-virus.html | Robert Oâ€šÃ„Â'Brien, Trumpâ€šÃ„Â´s National Security Adviser, Has the Virus | False | By Michael Crowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/nyregion/nyc-shootings-weekend.html | Two Teenagers Are Among 8 Killed on Deadly Day in New York City | False | By Michael Gold | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/europe/poland-domestic-violence-treaty.html | Poland Considers Leaving Treaty on Domestic Violence, Spurring Outcry | False | By Marc Santora | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-08-10 | https://www.nytimes.com/2020/07/27/parenting/children-screen-time-games-phones.html | I Was a Screen-Time Expert. Then the Coronavirus Happened. | False | By Anya Kamenetz | 2020-10-13 | TX 8-913-823 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/arts/music/juice-wrld-taylor-swift-billboard.html | Juice WRLD Repeats at No. 1 as Taylor Swift Preps for a Big Debut | False | By Ben Sisario | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/asia/taliban-executes-guard-afghanistan.html | Taliban Executes Female Prison Guard, and U.N. Raises Concern Over Afghan Violence | False | By Mujib Mashal and Najim Rahim | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/susan-rice-biden-vice-president.html | Susan Rice Wants to Run for Office. Will Her First Campaign Be for V.P.? | False | By Alexander Burns | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/arts/music/david-first-drone-music.html | Drone Music, Stretched and Sliced | False | By Seth Colter Walls | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/books/review-memorial-drive-memoir-natasha-trethewey.html | â€šÂ„Â²Memorial Driveâ€šÂ„Â´ Powerfully Recalls a Southern Childhood and a Motherâ€šÂ„Â´s Murder | False | By Dwight Garner | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/theater/true-history-julia-pastrana-review.html | Review: Listening in the Dark to a Cruel Tale of â€šÂ„Â²True Historyâ€šÂ„Â´ | False | By Laura Collins-Hughes | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/dining/yak-grills.html | A Charcoal Grill That Sizzles | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/amass-vodka.html | A Vodka for Gin Lovers | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/matthew-kenney-vegan-meals.html | Frozen Vegan Meals From the Chef Matthew Kenney | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/american-vinegar-works.html | Sake and Beer Among the Bases for These Vinegars | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/marie-belle-nyc-chocolate.html | Chocolate in a New York State of Mind | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/dining/fishes-and-loaves-farm-cookbooks.html | Cookbook Series Honors Long Islandâ€šÂ„Â´s Farmers and Produce | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/arts/dance/granada-festival-compania-nacional-de-danza.html | In Granada, Dancing Carefully, Respectfully and With an Audience | False | By Marina Harss | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-08-04 | https://www.nytimes.com/2020/07/27/well/move/stretching-heart-cardiovascular-health.html | Stretching May Have Cardiovascular Benefits | False | By Nicholas Bakalar | 2020-10-13 | TX 8-913-823 |
| 2020-07-27 | 2020-08-04 | https://www.nytimes.com/2020/07/27/well/eat/intermittent-fasting-may-aid-weight-loss.html | Intermittent Fasting May Aid Weight Loss | False | By Nicholas Bakalar | 2020-10-13 | TX 8-913-823 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/health/moderna-vaccine-covid.html | Moderna and Pfizer Begin Late-Stage Vaccine Trials | False | By Denise Grady | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/letters/women-publishing.html | Women in Publishing, Then and Now | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/obituaries/darius-settles-dead-coronavirus.html | Darius Settles, Custom Suit-Designer to Ministers, Dies at 30 | False | By John Leland | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/letters/protests-portland.html | As Federal Forces Confront Protesters | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/world/europe/migrant-boat-malta-stranded.html | Migrants Adrift Off Malta Called for Help. Then They Waited. And Waited. | False | By Gaia Pianigiani | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/health/coronavirus-mask-protection.html | Masks May Reduce Viral Dose, Some Experts Say | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/sports/olympics/1980-boycott.html | That Almost Apology for the 1980 Olympic Boycott Helps. A Little. | False | By Matthew Futterman | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/nyregion/seal-nyc-native-american.html | N.Y.C. Seal, With a Native American in Loincloth, Faces Scrutiny | False | By Dana Rubinstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/dining/breakfast-crumble-recipe.html | A Breakfast Crumble for Early Birds With a Sweet Tooth | False | By Yotam Ottolenghi | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/us-republicans-coronavirus.html | The Cult of Selfishness Is Killing America | False | By Paul Krugman | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Again Tries to Block Subpoena for Taxes, Calling It â€šÂ„Â²Wildly Overbroadâ€šÂ„Â´ | False | By Benjamin Weiser and William K. Rashbaum | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/national-guard-excessive-force-lafayette-square.html | National Guard Officer Says Police Used â€šÃ„Â²Excessiveâ€šÃ„Â´ Force at White House Clash | False | By Catie Edmondson | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/guantanamo-bay-coronavirus.html | Prosecutors Struggle to Resume Guantâ€šÃ¡Â³namo Trials | False | By Carol Rosenberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/william-barr-house-judiciary-hearing.html | Barr Defends Protest Response and Criticizes Russia Inquiry Ahead of Testimony | False | By Charlie Savage and Nicholas Fandos | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/sports/hockey/eddie-shack-feisty-wing-for-powerful-maple-leafs-dies-at-83.html | Eddie Shack, Feisty Wing for Powerful Maple Leafs, Dies at 83 | False | By Richard Goldstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/climate/trump-fuel-efficiency-rule.html | E.P.A. Inspector General to Investigate Trumpâ€šÃ„Â´s Biggest Climate Rollback | False | By Coral Davenport and Lisa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/gold-prices-record-high.html | New Gold Rush Pushes Price to Record Highs | False | By Matt Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/bank-regulations-rollback-stimulus-bill.html | Republican Stimulus Package May Come With a Benefit for Big Banks | False | By Emily Flitter, Jeanna Smialek and Peter Eavis | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/pompeo-south-china-sea.html | Chinaâ€šÃ„Â´s Claims to the South China Sea Are Unlawful. Now What? | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/sports/baseball/coronavirus-yankees-marlins-phillies.html | After Marlinsâ€šÃ„Â´ Outbreak, Yankees Stay Inside and Wait for Phillies | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/covid-georgia-schools-masks.html | A Small Georgia City Plans to Put Students in Classrooms This Week | False | By Richard Fausset | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-29 | https://www.nytimes.com/2020/07/27/books/hilary-mantel-booker-prize-longlist.html | Hilary Mantel, Kiley Reid, Anne Tyler in Running for Booker Prize | False | By Alex Marshall | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/republicans-jobless-aid.html | As Republicans Embrace Cut in Jobless Aid, Divisions Weaken Their Leverage | False | By Emily Cochrane and Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/trump-yankees-fauci.html | Trump Announced, Then Canceled, a Yankees Pitch. Both Came as a Surprise. | False | By Katie Rogers and Noah Weiland | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/anne-applebaum-twilight-of-democracy.html | Twilight of the Liberal Right | False | By Michelle Goldberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-27 | 2020-07-28 | https://www.nytimes.com/2020/07/27/business/media/ellen-degeneres-show-investigation.html | â€šÃ„Â²Ellen DeGeneres Showâ€šÃ„Â´ Workplace to Be Reviewed by WarnerMedia | False | By Nicole Sperling | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/27/opinion/trump-2020.html | What Will a Post-Trump G.O.P. Look Like? | False | By Bret Stephens | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/protests-divisions-blm.html | Peaceful Protesters With â€šÃ„Â²Room for Rageâ€šÃ„Â´ Sympathize With Aggressive Tactics | False | By Kate Conger, Thomas Fuller and Mike Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/27/us/politics/jon-ossoff-david-perdue-ad.html | Georgia Senator Is Criticized for Ad Enlarging Jewish Opponentâ€šÃ„Â´s Nose | False | By Rick Rojas | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/27/todayspaper/quotation-of-the-day-female-guard-is-latest-target-of-taliban-violence.html | Quotation of the Day: Female Guard Is Latest Target of Taliban Violence | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/27/pageoneplus/corrections-july-28-2020.html | Corrections: July 28, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/television/emmys-2020.html | What to Watch For at the 2020 Emmy Nominations | False | By John Koblin | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/asia/malaysia-1mdb-najib.html | Najib Razak, Malaysiaâ€šÃ„Â´s Former Prime Minister, Found Guilty in Graft Trial | False | By Richard C. Paddock | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/arts/television/whats-on-tv-tuesday-last-chance-u-and-stockton-on-my-mind.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Last Chance Uâ€šÃ„Â´ and â€šÃ„Â²Stockton on My Mindâ€šÃ„Â´ | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/remington-bankruptcy-guns.html | One of Americaâ€šÃ„Ã´s Oldest Gun Makers Files for Bankruptcy for 2nd Time | False | By Gillian Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/science/mars-nasa-science.html | Too Much Mars? Letâ€šÃ„Ã´s Discuss Other Worlds | False | By Rebecca Boyle and David W. Brown | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/science/nasa-jezero-perseverance.html | How NASA Found the Ideal Hole on Mars to Land In | False | By Kenneth Chang | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/nyregion/nyc-parks-coronavirus.html | Stir-Crazy New Yorkers Discovered an Idyllic Spot. Will They Trample It? | False | By Anne Barnard | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/australia/chinese-students-virtual-kidnapping.html | Australia Says Chinese Students Are Targets in â€šÃ„Ã²Virtual Kidnappingâ€šÃ„Ã´ Scams | False | By Damien Cave | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/magazine/how-to-stop-biting-your-nails.html | How to Stop Biting Your Nails | False | By Malia Wollan | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-08-09 | https://www.nytimes.com/2020/07/28/books/review/to-start-a-war-robert-draper.html | Why the United States Invaded Iraq | False | By Jacob Heilbrunn | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-09-06 | https://www.nytimes.com/2020/07/28/books/review/a-star-is-bored-byron-lane.html | This Movie Starâ€šÃ„Ã´s Only Hope Is Help From Her Personal Assistant | False | By Margo Rabb | 2020-11-04 | TX 8 919-710 |
| 2020-07-28 | 2020-08-30 | https://www.nytimes.com/2020/07/28/books/review/last-mission-to-tokyo-michel-paradis.html | Trying the Japanese for War Crimes | False | By Gary J. Bass | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-08-23 | https://www.nytimes.com/2020/07/28/books/review/a-dominant-character-haldane-samanth-subramanian.html | The Groundbreaking Scientist Who Risked All in Pursuit of His Beliefs | False | By Jonathan Weiner | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-08-23 | https://www.nytimes.com/2020/07/28/books/review/hustle-harder-hustle-smarter-curtis-jackson.html | These Celebrities Can Change Your Life | False | By Judith Newman | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-10-18 | https://www.nytimes.com/2020/07/28/books/review/aimee-bender-the-butterfly-lampshade.html | Aimee Benderâ€šÃ„Ã´s Latest Is a Proustian Reverie | False | By Kevin Brockmeier | 2020-12-14 | TX 8-926-133 |
| 2020-07-28 | 2020-09-20 | https://www.nytimes.com/2020/07/28/books/review/the-hunting-of-hillary-michael-dantonio.html | Why Is Hillary Clinton So Hated? | False | By Noreen Malone | 2020-11-04 | TX 8 919-710 |
| 2020-07-28 | 2020-09-20 | https://www.nytimes.com/2020/07/28/books/review/fathoms-whale-rebecca-giggs.html | Staring Into the Eye of a Whale and Seeing the Whole World | False | By Doug Bock Clark | 2020-11-04 | TX 8 919-710 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/books/review/eat-the-buddha-barbara-demick.html | The Chinese Town That Became the Self-Immolation Capital of the World | False | By Anne Fadiman | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-08-23 | https://www.nytimes.com/2020/07/28/books/review/empire-of-wild-cherie-dimaline.html | A Mâ€šÃ„Ã²tis Womanâ€šÃ„Ã´s Husband Disappeared â€šÃ„Ã® or Did He? | False | By Tobias Carroll | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/style/can-unsexy-beauty-be-sexy.html | Can Unsexy Beauty Be Sexy? | False | By Rachel Strugatz | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/coronavirus-schools-reopening.html | What Will Schools Do When a Teacher Gets Covid-19? | False | By Emily Oster | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/media/deadspin-staffers-start-defector.html | After Quitting Deadspin in Protest, Theyâ€šÃ„Ã´re Starting a New Site | False | By Marc Tracy | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/insider/science-fiction-novel-mary-robinette-kowal.html | Boldly Writing What I Hadnâ€šÃ„Ã´t Written Before: Science Fiction | False | By John Schwartz | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/technology/amazon-apple-facebook-google-antitrust-hearing.html | Amazon, Apple, Facebook and Google Prepare for Their â€šÃ„Ã²Big Tobacco Momentâ€šÃ„Ã´ | False | By Cecilia Kang, Jack Nicas and David McCabe | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/magazine/can-my-boss-make-me-promise-i-dont-have-covid-19-symptoms.html | Can My Boss Make Me Promise I Donâ€šÃ„Ã´t Have Covid-19 Symptoms? | False | By Kwame Anthony Appiah | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/science/mars-sample-return-mission.html | Bringing Mars Rocks to Earth: Our Greatest Interplanetary Circus Act | False | By Kenneth Chang | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/us/politics/coronavirus-relief-bills-house-senate.html | Here Are the Differences Between the House and Senate Coronavirus Relief Bills | False | By Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/technology/apple-app-store-airbnb-classpass.html | Their Businesses Went Virtual. Then Apple Wanted a Cut. | False | By Jack Nicas and David McCabe | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/magazine/pollution-philadelphia-black-americans.html | Pollution Is Killing Black Americans. This Community Fought Back. | False | By Linda Villarosa | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/coronavirus-hunger-poverty.html | Why Hunger Can Grow Even When Poverty Doesn'Ã‚Â¸Ã‚Â't | False | By Jason DeParle | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/donald-fred-trump.html | Like Father, Like Son: President Trump Lets Others Mourn | False | By Annie Karni and Katie Rogers | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/upshot/polling-trump-virus-election.html | How Local Covid Deaths Are Affecting Vote Choice | False | By Lynn Vavreck and Christopher Warshaw | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/world/europe/russias-far-east-protests-putin.html | In Russia'Ã‚Â¸Ã‚Â's Far East, a New Face of Resistance to Putin'Ã‚Â¸Ã‚Â's Reign | False | By Anton Troianovski | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/us/coronavirus-texas-funeral-homes.html | 'Ã‚Â¸Ã‚Â²Not Sparing Anyone'Ã‚Â¸Ã‚Â': Texas Funeral Homes Can'Ã‚Â¸Ã‚Â't Escape Virus | False | By Edgar Sandoval | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/insider/UFO-reporting.html | Do We Believe in U.F.O.s? That'Ã‚Â¸Ã‚Â's the Wrong Question | False | By Ralph Blumenthal and Leslie Kean | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/realestate/in-the-hamptons-the-architectural-equivalent-of-an-old-sports-car.html | In the Hamptons, the Architectural Equivalent of an Old Sports Car | False | By Tim McKeough | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/movies/venice-film-festival-2020-coronavirus.html | Venice Film Festival to Return With Masks and Without Blockbusters | False | By Eleanor Stanford | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/arts/design/vincent-van-gogh-tree-roots.html | A Clue to van Gogh'Ã‚Â¸Ã‚Â's Final Days Is Found in His Last Painting | False | By Nina Siegal | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/movies/nose-to-tail-review.html | 'Ã‚Â¸Ã‚Â²Nose to Tail'Ã‚Â¸Ã‚Â' Review: Cooking Monster | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/movies/city-dreamers-review.html | 'Ã‚Â¸Ã‚Â²City Dreamers'Ã‚Â¸Ã‚Â' Review: The Female Architects Who Laid the Blueprint | False | By Kristen Yoonsoo Kim | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/business/dealbook/tech-ceos-congress.html | Tech'Ã‚Â¸Ã‚Â's 'Ã‚Â¸Ã‚Â²Big Tobacco'Ã‚Â¸Ã‚Â' Moment | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/realestate/buying-selling-moving-during-coronavirus.html | Making a Move During the Pandemic? Not So Fast | False | By Tripp Whetsell | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/trump-census.html | New Census Worry: A Rushed Count Could Mean a Botched One | False | By Michael Wines | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/arts/music/rhiannon-giddens-silkroad.html | Rhiannon Giddens to Lead Silkroad'Ã‚Â¸Ã‚Â's Musical Explorations | False | By Zachary Woolfe | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/malls-coronavirus.html | Malls Seek to Evolve as the Pandemic Hastens a Retail Overhaul | False | By Joe Gose | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-27 | https://www.nytimes.com/2020/07/28/smarter-living/coronavirus-nostalgia.html | Why We Reach for Nostalgia in Times of Crisis | False | By Danielle Campoamor | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-28 | https://www.nytimes.com/2020/07/28/world/asia/south-korea-satellites-rockets.html | South Korea Says It Will Launch Spy Satellites as Missile Deal Is Revised | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-27 | https://www.nytimes.com/2020/07/28/smarter-living/coronavirus-how-to-check-in-with-a-friend.html | How to Ask if Everything Is OK When It'Ã‚Â¸Ã‚Â's Clearly Not | False | By Anna Goldfarb | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/media/coronavirus-pandemic-advertising-industry.html | 'Ã‚Â¸Ã‚Â²A Big Correction'Ã‚Â¸Ã‚Â': Pandemic Brings Change to 'Ã‚Â¸Ã‚Â²Bloated'Ã‚Â¸Ã‚Â' Ad Industry | False | By Tiffany Hsu | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/asia/benny-tai-hong-kong-university.html | Hong Kong University to Fire Law Professor Who Inspired Protests | False | By Austin Ramzy and Tiffany May | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/fashion/weddings/livestream-your-wedding-like-a-pro.html | Livestream Your Wedding Like a Pro | False | By Daniel Bortz | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/asia/north-korea-defector-coronavirus.html | North Korea Thinks He Brought Covid-19. The South Wanted to Arrest Him. | False | By Choe Sang-Hun | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/arts/music/angel-blue-favorites.html | Angel Blueâ€šÃ„¸Â´s Weekend: Watching â€šÃ„¸Â¸Porgy and Bessâ€šÃ„¸Â´ and Keeping the Faith | False | By Kathryn Shattuck | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/television/emmy-nominations.html | Netflix Breaks HBOâ€šÃ„¸Â´s Record for the Most Emmy Nominations Ever | False | By John Koblin | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/dining/ever-chicago-restaurant-coronavirus.html | How to Open a Top-Tier Restaurant in a Pandemic? Rethink Everything | False | By Mark Caro | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/dining/melbourne-restaurants-coronavirus.html | The Pandemic Could End the Age of Midpriced Dining | False | By Besha Rodell | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/asia/afghanistan-cease-fire-taliban.html | Taliban Announce Brief Cease-Fire, as Afghan Peace Talks Look Imminent | False | By Mujib Mashal | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/economy/lyft-uber-drivers-unemployment.html | Uber and Lyft Drivers Win Ruling on Unemployment Benefits | False | By Noam Scheiber | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-06 | https://www.nytimes.com/2020/07/28/style/malaysia-forced-labor-garment-workers.html | A Close Look at a Fashion Supply Chain Is Not Pretty | False | By Elizabeth Paton | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/nyregion/revel-scooters-death-nyc.html | Revel Suspends Moped Service in New York City After 2 Deaths | False | By Michael Gold | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-30 | https://www.nytimes.com/2020/07/28/books/review/the-apocalypse-factory-steve-olson.html | A Forgotten Town at the Center of the Manhattan Project | False | By Denise Kiernan | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-08-11 | https://www.nytimes.com/2020/07/28/science/microbes-100-million-years-old.html | These Microbes May Have Survived 100 Million Years Beneath the Seafloor | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/sports/baseball/yankees-phillies-postponed.html | Another Yankees-Phillies Game Is Postponed Over Virus Concerns | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/television/emmy-nominees-list.html | Hereâ€šÃ„¸Â´s a Full List of the 2020 Emmy Nominees | False | By Lauren Messman | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/nyregion/maya-wiley-mayor-nyc.html | Maya Wiley Is Leaving MSNBC to Weigh Run for N.Y.C. Mayor | False | By Emma G. Fitzsimmons | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/music/eddie-chacon.html | Eddie Chacon, a Fleeting â€šÃ„¸Â´90s Neo Soul Star, Returns as an Old Soul | False | By Andy Beta | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/veterans-suicide.html | Report Slams Doctor at V.A. for Dismissing Suicide Risk of Patient Who Later Killed Himself | False | By Jennifer Steinhauer | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/shark-attack-harpswell-maine.html | Great White Shark Kills Maine Swimmer in Rare Attack | False | By Johnny Diaz | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/health/alzheimers-blood-test.html | â€šÃ„¸Â²Amazing, Isnâ€šÃ„¸Â´t It?â€šÃ„¸Â´ Long-Sought Blood Test for Alzheimerâ€šÃ„¸Â´s is in Reach | False | By Pam Belluck | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/europe/france-heated-terraces-coronavirus.html | Cold Comfort: France to Ban Heated Terraces, but Not This Winter | False | By Constant Mã´sÃ©heut | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/sports/coronavirus-sports-betting.html | How Does the Coronavirus Affect Sports Betting? | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/books/review/new-this-week.html | New & Noteworthy Poetry, From a Hungry God to a Fake Shepherd | False |  | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/dance/beach-sessions-rockaway-tiktok.html | Trading Sand and Sea for TikTok Challenges | False | By Gia Kourlas | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-31 | https://www.nytimes.com/2020/07/28/technology/amazon-jeff-bezos.html | Amazon Is Jeff Bezos | False | By Shira Ovide | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/science/virgin-galactic-cabin.html | Virgin Galactic Unveils Comfy Cabin for Jet-Setting to the Edge of Space | False | By Kenneth Chang | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/style/gold-storage.html | Where Is All That Gold Being Stored? | False | By Danielle Braff | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/interactive/2020/07/28/multimedia/john-lewis-capitol-memorial.html | â€šÃ‚Â²An Elder and a Humble Giantâ€šÃ‚Â´: Why They Came to Say Goodbye to John Lewis | False | By Chris Cameron and Nate Palmer | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/joe-biden-racial-justice-economy-plan.html | â€šÃ‚Â²This Is About Justiceâ€šÃ‚Â´: Biden Ties Economic Revival to Racial Equity | False | By Thomas Kaplan and Katie Glueck | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-31 | https://www.nytimes.com/2020/07/28/sports/soccer/erling-haaland-gio-reyna-thuram.html | Fathers, Sons and Soccer: Reflections on the Family Business | False | By Rory Smith | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/africa/pentagon-somalia-civilian-casualties.html | Pentagon Admits to Civilian Casualties in Somalia for a Third Time | False | By Thomas Gibbons-Neff | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/trump-daca.html | Trump Delays Effort to End Protections for Immigrant â€šÃ‚Â²Dreamersâ€šÃ‚Â´ | False | By Michael D. Shear and Caitlin Dickerson | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-01 | https://www.nytimes.com/2020/07/28/arts/design/met-museum-wangechi-mutu.html | Met Museum Acquires Two Sculptures by Wangechi Mutu | False | By Peter Libbey | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/television/emmys-watchmen-handmaids-tale-tiger-king.html | Emmys: Our Critics on â€šÃ‚Â²Watchmen,â€šÃ‚Â´ â€šÃ‚Â²Maiselâ€šÃ‚Â´ and, Yes, â€šÃ‚Â²Tiger Kingâ€šÃ‚Â | False | By James Poniewozik and Margaret Lyons | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/lafayette-square-park-police-protests.html | Despite Evidence, Park Police Chief Says â€šÃ‚Â²Tremendous Restraintâ€šÃ‚Â´ Was Used in Lafayette Clash | False | By Catie Edmondson | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-01 | https://www.nytimes.com/2020/07/28/obituaries/willie-doria-dead-coronavirus.html | Willie Doria, Spanish American Baseball Star in Texas, Dies at 96 | False | By Gillian R. Brassil | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/gun-silencers-democrats-trump.html | Democrats Investigating Why White House Ended Ban on Some Gun Silencer Sales | False | By Kenneth P. Vogel | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/homeland-security-portland-trump.html | The Hijacking of Homeland Security | False | By Michael Chertoff | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/books/time-for-a-literary-road-trip.html | Time for a Literary Road Trip | False | By Noor Qasim | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/arts/design/hirshhorn-museum-jon-rafman.html | Hirshhorn Suspends Jon Rafman Show After Allegations of Sexual Misconduct | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/sports/baseball/marlins-outbreak-mlb-coronavirus.html | Miami Marlins Outbreak Wreaks Havoc on M.L.B. Schedule | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/dining/nyc-restaurant-news.html | Kokomo, With a Caribbean-Influenced Menu, Opens | False | By Florence Fabricant | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/portland-protests-fact-check.html | Fact Check: How Violent Are the Portland Protests? | False | By Kate Conger and Nicholas Bogel-Burroughs | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/energy-environment/joe-biden-oil-gas-energy.html | Oil and Gas Groups See â€šÃ‚Â²Some Common Groundâ€šÃ‚Â´ in Biden Energy Plan | False | By Clifford Krauss and Ivan Penn | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/books/review-must-i-go-yiyun-li.html | In Yiyun Liâ€šÃ‚Â´s Latest, a Grieving Mother Desperately Clings to Memory | False | By Parul Sehgal | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-23 | https://www.nytimes.com/2020/07/28/books/death-vivek-oji-akwaeke-emezi-group-text.html | His Family Misses Him. But Did They Ever Really Know Him? | False | By Elisabeth Egan | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/letters/trump-convention.html | Why Trump Canceled the Convention | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/arts/television/last-chance-u-season-5.html | â€šÃ‚Â²Last Chance Uâ€šÃ‚Â´ Travels to Oakland, Just Like the Players | False | By Scott Tobias | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/letters/pandemic-families.html | Being a Grandma During a Pandemic | False | | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/design/national-museum-of-the-american-latino.html | House Votes to Create a National Museum of the American Latino | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-02 | https://www.nytimes.com/2020/07/28/realestate/duplex-sells-for-almost-100-million-at-220-central-park-south.html | Duplex Sells for Almost $100 Million at 220 Central Park South | False | By Vivian Marino | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/arts/television/ramy-youssef-emmy-nominations.html | Emmys: Ramy Youssef Thinks Every Network Should Add a Muslim Show | False | By Maya Salam | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/business/media/reese-schonfeld-a-founder-of-cnn-and-food-network-dies-at-88.html | Reese Schonfeld, a Founder of CNN and Food Network, Dies at 88 | False | By Richard Sandomir | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/television/ozark-emmys-laura-linney.html | Laura Linney Might Attend the Emmys in Her Pajamas | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/technology/virus-video-trump.html | Misleading Virus Video, Pushed by the Trumps, Spreads Online | False | By Sheera Frenkel and Davey Alba | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/middleeast/egypt-women-tiktok-prison.html | Egypt Sentences Women to 2 Years in Prison for TikTok Videos | False | By Declan Walsh | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/health/coronavirus-mutation-spike-treatment.html | The Coronavirus Could Dodge Some Treatments, Study Suggests | False | By Katherine J. Wu | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/russia-disinformation-coronavirus.html | Russian Intelligence Agencies Push Disinformation on Pandemic | False | By Julian E. Barnes and David E. Sanger | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/world/middleeast/west-bank-protest-activists.html | Palestinians, Slammed for Suppressing Dissent, Free Protest Organizers | False | By Adam Rasgon and Mohammed Najib | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/arts/television/john-saxon-dead.html | John Saxon, a Star of â€˜â€Enter the Dragon,â€™â€ Is Dead at 83 | False | By Neil Genzlinger | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/media/universal-amc-movies-at-home.html | Universalâ€™â€™s Theatrical Releases Will Quickly Be Available in Homes | False | By Brooks Barnes and Nicole Sperling | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/style/wall-of-moms-image.html | What Does It Mean to â€˜â€Look Like a Momâ€™â€™? | False | By Vanessa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/health/coronavirus-moderna-vaccine-monkeys.html | Moderna Vaccine Test in Monkeys Shows Promise | False | By Denise Grady | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/federal-agents-portland-seattle-protests.html | From the Start, Federal Agents Demanded a Role in Suppressing Anti-Racism Protests | False | By Zolan Kanno-Youngs, Sergio Olmos, Mike Baker and Adam Goldman | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/tech-ceo-hearing-congress.html | Four of the Worldâ€™â€™s Wealthiest Men Are Preparing for Battle | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/state-pompeo-democrats-report.html | Senate Democrats Issue Scathing Review of Pompeoâ€™â€™s Tenure at State Dept. | False | By Pranshu Verma | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/business/economy/coronavirus-federal-reserve-policy.html | Fed Extends Emergency Programs on Eve of July Policy Announcement | False | By Jeanna Smialek | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/arts/television/shira-haas-unorthodox-emmy-netflix.html | Shira Haas of â€˜â€Unorthodoxâ€™â€™ on Sharing the Joys of Her First Emmy Nod | False | By Julia Jacobs | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/china-vatican-hack.html | The Vatican Is Said to Be Hacked From China Before Talks With Beijing | False | By David E. Sanger, Edward Wong and Jason Horowitz | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/us/umbrella-man-identified-minneapolis.html | Minneapolis Police Link â€˜â€Umbrella Manâ€™â€™ to White Supremacy Group | False | By Neil MacFarquhar | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/trump-white-women.html | Trump Is Dog-Whistling. Are â€˜â€Suburban Housewivesâ€™â€™ Listening? | False | By Jennifer Weiner | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/barr-testimony.html | Barr Clashes With House Democrats, Defending Responses to Protests and Russia Inquiry | False | By Nicholas Fandos and Charlie Savage | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/republicans-trump-fbi-building-virus-relief-bill.html | â€˜Â²I Just Donâ€˜Â‚Â´t Get Itâ€˜Â‚Â´: Republicans Balk at Funding F.B.I. Building in Virus Bill | False | By Katie Rogers and Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-08-05 | https://www.nytimes.com/2020/07/28/nyregion/niels-h-lauersen-dead.html | Niels Lauersen, Fallen Fertility Doctor to the Stars, Dies at 84 | False | By Penelope Green | 2020-10-13 | TX 8-913-823 |
| 2020-07-28 | 2020-07-30 | https://www.nytimes.com/2020/07/28/arts/design/sothebys-banksy-rembrandt.html | Banksy and Rembrandt Boost Sothebyâ€˜Â‚Â´s Sale to $192.7 Million | False | By Scott Reyburn | 2020-09-02 | TX 8-900-152 |
| 2020-07-28 | 2020-07-29 | https://www.nytimes.com/2020/07/28/opinion/coronavirus-masks.html | If Our Masks Could Speak | False | By Thomas L. Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/28/movies/love-basketball-viewing-party.html | The Director Gina Prince-Bythewood Has Always Had Game | False | By Manohla Dargis | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/28/pageoneplus/corrections-july-29-2020.html | Corrections: July 29, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/28/us/politics/trump-nobody-likes-me-walks-out-briefing.html | â€˜Â²Nobody Likes Me,â€˜Â‚Â´ Trump Complains, Renewing Defense of Dubious Science | False | By Michael Crowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/28/todayspaper/quotation-of-the-day-overwhelmed-funeral-homes-in-south-texas-struggle-to-keep-up.html | Quotation of the Day: Overwhelmed Funeral Homes in South Texas Struggle to Keep Up | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/28/nyregion/nypd-protester-van.html | Video of N.Y.P.D. Pulling Protester Into Unmarked Van Draws Criticism | False | By Mihir Zaveri and Michael Gold | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/interactive/2020/07/28/us/covid-19-colleges-universities.html | What We Know About Coronavirus Cases on Campus | False | By Weiyi Cai, Danielle Ivory, Mitch Smith, Alex Lemonides and Lauryn Higgins | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/business/economy/us-gdp-report.html | Why Youâ€˜Â‚Â´ll See Two Figures for G.D.P. Decline: Very Big, and Huge | False | By Ben Casselman | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/arts/television/whats-on-tv-today-the-weight-of-gold-and-the-hater.html | Whatâ€˜Â‚Â´s on TV Today: â€˜Â²The Weight of Goldâ€˜Â‚Â´ and â€˜Â²The Haterâ€˜Â‚Â´ | False | By Mariel Wamsley | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/nyregion/new-york-contact-tracing.html | City Praises Contact-Tracing Program. Workers Call Rollout a â€˜Â²Disaster.â€˜Â‚Â´ | False | By Sharon Otterman | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/sports/hockey/new-york-rangers-islanders-playoffs.html | Divergent Paths Bring Rangers and Islanders to Same Postseason Start | False | By Allan Kreda | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/sports/football/nfl-mlb-opting-out.html | M.L.B.â€˜Â‚Â´s Botched Return Could Be a Warning for the N.F.L. | False | By Ken Belson | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/sports/basketball/nba-restart-lou-williams.html | 8 Factors in the N.B.A.â€˜Â‚Â´s Return That May Upend Expectations | False | By Marc Stein | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/technology/tech-ceos-congress-what-to-know.html | A Handbook to Todayâ€˜Â‚Â´s Tech Hearing | False | By Jack Nicas, Daisuke Wakabayashi, Karen Weise and Mike Isaac | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/magazine/bored-with-your-home-cooking-some-smoky-eggplant-will-fix-that.html | Bored With Your Home Cooking? Some Smoky Eggplant Will Fix That | False | By Gabrielle Hamilton | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-08-01 | https://www.nytimes.com/2020/07/29/opinion/john-donaldson-baseball-black-players.html | This Great Black Baseball Player Still Isnâ€˜Â‚Â´t in the Hall of Fame | False | By Mary Pilon and Travon Free | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/magazine/schools-reopening-covid.html | Why Is There No Consensus About Reopening Schools? | False | By Kim Tingley | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/magazine/vesper-flights.html | The Mysterious Life of Birds Who Never Come Down | False | By Helen Macdonald | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/magazine/i-may-destroy-you-hbo-michaela-coel.html | â€˜I May Destroy Youâ€™ Is Perfect TV for an Anxious World | False | By Carina Chocano | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-08-04 | https://www.nytimes.com/2020/07/29/well/move/blood-sugar-diet-foods-workouts-exercise-muscles.html | Is Your Blood Sugar Undermining Your Workouts? | False | By Gretchen Reynolds | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/opinion/amazon-union-congress-antitrust.html | We Have a Question for Jeff Bezos and Other Billionaires | False | By Tim Bray and Christy Hoffman | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/magazine/iraq-corruption.html | Inside the Iraqi Kleptocracy | False | By Robert F. Worth | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/style/secondhand-clothes-coronavirus-safety.html | Secondhand Shoppers Worry About Their Favorite Local Spots | False | By Jessica Schiffer | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/upshot/polls-political-party-republicans.html | Are the Polls Missing Republican Voters? | False | By Nate Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/opinion/gpt-3-ai-automation.html | How Do You Know a Human Wrote This? | False | By Farhad Manjoo | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/style/teenager-therapy-podcast.html | High Schoolers Across the Country Are Seeking â€˜Teenager Therapyâ€™ | False | By Taylor Lorenz | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/movies/horror-she-dies-tomorrow-relic-amulet.html | The Horror of Isolation | False | By Jason Zinoman | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/george-floyd-memorial.html | Where George Floyd Was Killed: Solemn by Day, Violent by Night | False | By Tim Arango and Matt Furber | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/americas/latin-america-democracy-pandemic.html | Latin America Is Facing a â€˜Decline of Democracyâ€™ Under the Pandemic | False | By Anatoly Kurmanaev | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/opinion/sunday/food-covid-quarantine-clay.html | I Cured My Pandemic Anxiety by Making Tiny Food Out of Clay | False | By Rebecca Ackermann | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-08-11 | https://www.nytimes.com/2020/07/29/science/moss-quartz-biology-syntrichia.html | This Moss Uses Quartz as a Parasol | False | By Sabrina Imbler | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/republicans-congress-virus-aid.html | Divided and Demoralized on Virus Aid, Republicans Ask, â€˜Whatâ€™s in the Bill?â€™ | False | By Carl Hulse | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/michigan-trump-biden-2020.html | Michigan Threatens to Slip From Trump as He Goes Quiet on Airwaves | False | By Shane Goldmacher and Kathleen Gray | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/opinion/russia-china-nuclear-weapons.html | Chinaâ€™s Arms Buildup Threatens the Nuclear Balance | False | By James Anderson | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/arts/design/kerry-james-marshall-audubon.html | Kerry James Marshallâ€™s Black Birds Take Flight in a New Series | False | By Ted Loos | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/coronavirus-masks-stores-walmart.html | A Wrinkle in Storesâ€™ Mask Policies: Enforcement | False | By Michael Corkery | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-28 | https://www.nytimes.com/2020/07/29/science/nasa-mars-perseverance-rover.html | Getting to Mars Is Easy. Itâ€™s the Stopping That Can Kill You. | False | By Kenneth Chang | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/health/coronavirus-future-america.html | A Viral Epidemic Splintering Into Deadly Pieces | False | By Donald G. McNeil Jr. | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/nyregion/lake-solitude-closed-racism.html | â€˜Hidden Gemâ€™ Made Popular by TikTok Is Shut to Keep Out-of-Towners Away | False | By Sarah Maslin Nir | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/realestate/north-bergen-nj-reasonably-priced-and-minutes-from-manhattan.html | North Bergen, N.J.: Reasonably Priced and Minutes From Manhattan | False | By Julie Lasky | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/europe/turkey-social-media-control.html | Turkey Passes Law Extending Sweeping Powers Over Social Media | False | By Marc Santora | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/opinion/trump-republican-party-racism.html | I Hope This Is Not Another Lie About the Republican Party | False | By Stuart Stevens | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/realestate/garden-summer-august-chores.html | Itâ€šÃ„Ã´s Summertime, and the Gardening Should Be Easy, Right? | False | By Margaret Roach | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/dealbook/tech-congress-hearing-questions.html | We Have Questions | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-03 | https://www.nytimes.com/2020/07/29/parenting/diaper-banks-formula-wipes-coronavirus.html | Families Across the U.S. Struggle to Afford Diapers, Wipes and Formula | False | By Jessica Grose | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/parenting/schools-reopening-parents-decision-kids.html | How to Handle Anxiety Over Back-to-School Decisions | False | By Pooja Lakshmin | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/technology/personaltech/big-tech-power-how-to-fight.html | How to Fight Against Big Techâ€šÃ„Ã´s Power | False | By Brian X. Chen | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/realestate/2-million-dollar-homes-for-sale-ca-me-il.html | $3 Million Homes in California, Illinois and Maine | False | By Julie Lasky | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/africa/senegal-tabaski-sheep-eid-adha.html | For Senegalâ€šÃ„Ã´s Biggest Holiday, a Shortage of the All-Important Sheep | False | By Ruth Maclean | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/realestate/house-hunting-in-nova-scotia-a-sprawling-seaside-villa-for-2-million.html | House Hunting in Nova Scotia: A Sprawling Seaside Villa for $2 Million | False | By Alison Gregor | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/baseball/dodgers-astros-fight.html | Benches Clear in First Astros-Dodgers Game Since Cheating Revelations | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/economy/ceo-pay-pandemic-layoffs.html | As the Pandemic Forced Layoffs, C.E.O.s Gave Up Little | False | By Peter Eavis | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/arts/dance/kaatsbaan-dance-festival-stella-abrera.html | In the Hudson Valley: Live Dancers, Real Sweat, Natural Beauty | False | By Marina Harss | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/coin-shortage-penny.html | Will the Penny Survive Coronavirus? Some Hope Not | False | By Jenny Gross | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/trump-putin-bounties.html | Trump Says He Did Not Ask Putin About Suspected Bounties to Kill U.S. Troops | False | By Charlie Savage, Michael Crowley and Eric Schmitt | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/asia/coronavirus-vietnam.html | Mysterious Coronavirus Outbreak Catches Vietnam by Surprise | False | By Hannah Beech and Chau Doan | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/europe/us-troops-nato-germany.html | U.S. Will Cut 12,000 Forces in Germany | False | By Thomas Gibbons-Neff | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-05 | https://www.nytimes.com/2020/07/29/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/movies/the-hater-review.html | â€šÃ„Ã²The Haterâ€šÃ„Ã´ Review: Resentments and Revenge via Digital Disinformation | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/europe/honey-lead-notredame-fire-paris.html | Paris Beehives Trace Notre-Dameâ€šÃ„Ã´s Toxic Fallout | False | By Elian Peltier | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/arts/music/bent-fabric-dead.html | Bent Fabric, Pianist and Composer Known for â€šÃ„Ã²Alley Cat,â€šÃ„Ã´ Dies at 95 | False | By Katharine Q. Seelye | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/arts/design/doyle-lane-ceramics.html | Adding a New Name to the Canon in Clay: Doyle Lane | False | By Jonathan Griffin | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/health/covid-school-reopening.html | School Closures in the Spring Saved Lives, Study Asserts | False | By Benedict Carey and Pam Belluck | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-18 | https://www.nytimes.com/2020/07/29/travel/virus-college-travel-restrictions.html | The New College Drop-Off | False | By Julie Weed | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/sports/olympics/michael-phelps-documentary-weight-of-gold.html | Michael Phelps: â€šÃ„Ã²I Canâ€šÃ„Ã´t See Any More Suicidesâ€šÃ„Ã´ | False | By Matthew Futterman | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/protests-portland-federal-withdrawal.html | Federal Agencies Agree to Withdraw From Portland, With Conditions | False | By Mike Baker and Zolan Kanno-Youngs | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-29 | 2020-08-01 | https://www.nytimes.com/2020/07/29/obituaries/katherine-hoffman-dead-coronavirus.html | Katherine Hoffman, â€šÃ„Â²Eternalâ€šÃ„Â´ Florida State Figure, Dies at 105 | False | By Alex Traub | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-08-02 | https://www.nytimes.com/2020/07/29/style/self-care/black-book-clubs.html | The Black Book Club Takes It to the Next Level | False | By Iman Stevenson | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/climate/skating-hockey-climate-change.html | Itâ€šÃ„Â´s Summer. Letâ€šÃ„Â´s Talk About Hockey. | False | By David Waldstein, Veronica Penney and Lisa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/arts/design/senate-report-art-market-russia-oligarchs-sanctions.html | Senate Report: Opaque Art Market Helped Oligarchs Evade Sanctions | False | By Graham Bowley | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/technology/trump-fcc-twitter-facebook.html | Commerce Department Asks F.C.C. to Narrow Protections for Web Platforms | False | By David McCabe | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/joseph-kernan-dead.html | Joseph Kernan, Vietnam P.O.W. and Indiana Governor, Dies at 74 | False | By Sam Roberts | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/arts/comic-con-fandom-quarantine.html | When a Quarantine Comic-Con Keeps Fans at a Distance | False | By Maya Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-01 | https://www.nytimes.com/2020/07/29/obituaries/renada-mcguire-dead-coronavirus.html | Renada McGuire, Resilient Home Health Aide, Dies at 39 | False | By Aaron Randle | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/arts/music/the-go-gos-documentary.html | The Go-Goâ€šÃ„Â´s Made History 38 Years Ago. Thereâ€šÃ„Â´s Still More to Their Story. | False | By Lindsay Zoladz | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/americas/united-nations-portland-protests.html | U.N. Panel Takes Aim at Heavy-Handed Police Tactics at Protests | False | By Nick Cumming-Bruce | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-01 | https://www.nytimes.com/2020/07/29/movies/shine-your-eyes-review.html | â€šÃ„Â²Shine Your Eyesâ€šÃ„Â´ Review: Reimagining SÃ£Ã²o Paulo | False | By Lovia Gyarkye | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/movies/gordon-lightfoot-if-you-could-read-my-mind-review.html | â€šÃ„Â²Gordon Lightfoot: If You Could Read My Mindâ€šÃ„Â´ Review: A Troubadour Looks Back | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-04 | https://www.nytimes.com/2020/07/29/science/stonehenge-archaeology-sarsens.html | Whence Came Stonehengeâ€šÃ„Â´s Stones? Now We Know | False | By Franz Lidz | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/economy/federal-reserve-meeting-interest-rates.html | Federal Reserve Leaves Rates Near Zero as Economic Recovery Sputters | False | By Jeanna Smialek | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/article/val-demings-biden-vp.html | Val Demings Is on Bidenâ€šÃ„Â´s V.P. List. Will Her Police Career Hurt or Help? | False | By Brian M. Rosenthal and Patricia Mazzei | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/economy/unemployment-benefits-coronavirus.html | An Extra $600 a Week Kept Many Jobless Workers Afloat. Now What Will They Do? | False | By Patricia Cohen, Ben Casselman and Gillian Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/mackenzie-scott-billion-fortune-bezos.html | MacKenzie Scott Gives $1.7 Billion to Historically Black Colleges and Other Groups | False | By Maria Cramer | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/teacher-union-school-reopening-coronavirus.html | Teachers Are Wary of Returning to Class, and Online Instruction Too | False | By Dana Goldstein and Eliza Shapiro | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/arts/design/art-accounts-to-follow-instagram.html | Five Art Accounts to Follow on Instagram Now | False | By Jillian Steinhauer | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-29 | https://www.nytimes.com/2020/07/29/opinion/letters/children-pandemic.html | Proud of the Kids | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/opinion/coronavirus-schools-reopen.html | Opening Schools Wonâ€šÃ„Â´t Be Easy, but Hereâ€šÃ„Â´s How to Do It Safely | False | By Ezekiel J. Emanuel, Saskia Popescu and James Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/louie-gohmert-positive-coronavirus-mask.html | Anti-Mask Louie Gohmert Tests Positive, Sending Shudders Through Congress | False | By Nicholas Fandos | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/barr-trump-factcheck-congressional-testimony.html | Barr Repeats Trump Falsehoods in Congressional Testimony | False | By Linda Qiu | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/golf/us-open-westchester-without-fans.html | U.S. Open Will Play in Westchester Without Fans | False | By Bill Pennington | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-11 | https://www.nytimes.com/2020/07/29/well/mind/gum-disease-tied-to-alzheimers-disease-risk.html | Gum Disease Tied to Alzheimerâ€šÃ„ôs Disease Risk | False | By Nicholas Bakalar | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/style/meme-2020-lincoln-project-election.html | Memers Have a New Campaign Aimed at Getting Trump Out of Office | False | By Taylor Lorenz | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/opinion/portland-protests-trump.html | Help Me Find Trumpâ€šÃ„ôs â€šÃ„Â²Anarchistsâ€šÃ„Â´ in Portland | False | By Nicholas Kristof | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/movies/what-to-stream-on-peacock.html | 9 Great Movies to Stream on Peacock | False | By Amy Nicholson | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/opinion/letters/protests-portland.html | The Optics and the Politics of the Protests | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/europe/belarus-russian-mercenaries-lukashenko.html | Belarus Says Russian Mercenaries Planned to Disrupt August Election | False | By Andrew Higgins | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/baseball/mlb-season-coronavirus.html | Even With an Early Outbreak, Baseball Still Has a Path Forward | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-04 | https://www.nytimes.com/2020/07/29/movies/la-cinetek-streaming.html | The Worldâ€šÃ„ôs Greatest Directors Have Their Own Streaming Lists | False | By Elisabeth Vincentelli | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/soccer/paris-fc-bahrain.html | Bahrain Buys Into Paris F.C., With Plans to Use It as a Billboard | False | By Tariq Panja | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/health/coronavirus-vaccines.html | Old Vaccines May Stop the Coronavirus, Study Hints. Scientists Are Skeptical. | False | By Roni Caryn Rabin | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/style/Bezos-zuckerberg-cook-pichai-testimony-suits.html | Titans of Tech Testify in Their Trust-Me Suits | False | By Vanessa Friedman | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/ncaabasketball/lou-henson-dead.html | Lou Henson, Final Four Coach With Two Schools, Dies at 88 | False | By Frank Litsky | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-08-01 | https://www.nytimes.com/2020/07/29/arts/national-endowment-for-the-humanities-grants.html | National Endowment for the Humanities Announces New Grants | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/coronavirus-deaths-150000.html | U.S. Surpasses 150,000 Coronavirus Deaths, Far Eclipsing Projections | False | By Nicholas Bogel-Burroughs | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/basketball/nba-restart-western-lakers-clippers.html | N.B.A. Restart Preview: The Lakers and Clippers Stare Down the West | False | By Scott Cacciola | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/john-brennan-book.html | Ex-C.I.A. Chief Criticizes Silence of Top Republicans on Russian Interference | False | By Julian E. Barnes | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/baseball/yankees-schedule.html | â€šÃ„Â²Itâ€šÃ„ôs Been a Crazy Couple Daysâ€šÃ„Â´: The Yankeesâ€šÃ„ô Virus-Scrambled Week | False | By James Wagner | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/basketball/nba-bubble-restart-eastern-bucks.html | N.B.A. Season Restart Preview: In the East, Where Do the Bucks Stop? | False | By Sopan Deb | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-31 | https://www.nytimes.com/2020/07/29/us/politics/trump-suburbs-housing-white-voters.html | Trump Plays on Racist Fears of Terrorized Suburbs to Court White Voters | False | By Annie Karni, Maggie Haberman and Sydney Ember | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/john-lewis-atlanta-memorial.html | Atlanta Mourns John Lewis and Ponders Carrying On With â€šÃ„Â²Good Troubleâ€šÃ„Â´ | False | By Rick Rojas and Richard Fausset | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/economy/virus-aid-trump.html | As Trump Undercuts Aid Talks, White House Says Extra Jobless Benefits Will Lapse | False | By Emily Cochrane and Jim Tankersley | 2020-09-02 | TX 8-900-152 |
| 2020-07-29 | 2020-07-30 | https://www.nytimes.com/2020/07/29/technology/big-tech-hearing-apple-amazon-facebook-google.html | Lawmakers, United in Their Ire, Lash Out at Big Techâ€šÃ„ôs Leaders | False | By Cecilia Kang and David McCabe | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/29/world/americas/lead-poisoning-children.html | One in Three Children Have Unacceptably High Lead Levels, Study Says | False | By Rick Gladstone | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/29/business/media/judd-weinstein-lawsuit-appeal.html | Ashley Judd Can Sue Harvey Weinstein for Sexual Harassment, Court Rules | False | By Neil Vigdor | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/tennis/ashleigh-barty-us-open.html | Ashleigh Barty Will Skip U.S. Open | False | By Christopher Clarey | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/29/pageoneplus/corrections-july-30-2020.html | Corrections: July 30, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/29/us/politics/justice-ginsburg-hospital.html | Justice Ginsburg in the Hospital Again | False | By Adam Liptak | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/29/todayspaper/quotation-of-the-day-new-resistance-in-remote-city-confronts-putin.html | Quotation of the Day: New Resistance in Remote City Confronts Putin | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/29/sports/basketball/nba-china-abuse.html | Report: N.B.A.â€šÃ„â€šÃ„´s Academies in China Abused Athletes | False | By Sopan Deb | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/29/crosswords/daily-puzzle-2020-07-30.html | Casino Calculation | False | By Deb Amlen | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/29/world/asia/hong-kong-arrests-security-law.html | Hong Kong Is Keeping Pro-Democracy Candidates Out of Its Election | False | By Austin Ramzy, Elaine Yu and Tiffany May | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-03 | https://www.nytimes.com/interactive/2020/07/29/us/schools-reopening-coronavirus.html | What Back to School Might Look Like in the Age of Covid-19 | False | By Dana Goldstein, Yuliya Parshina-Kottas and Aliza Aufrichtig | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/sports/basketball/nba-schedule.html | N.B.A. Restart Day 1 Schedule: Guide of Matchups, Tipoff Time and Channel | False | By Scott Cacciola | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/science/nasa-mars-launch.html | NASA Launches Perseverance Rover, Capping Summer of Missions to Mars | False | By Kenneth Chang | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-06 | https://www.nytimes.com/2020/07/30/books/review-threat-dissent-julia-rose-kraut-separated-jacob-soboroff.html | New Looks at the Fate of Foreigners in America, From the Privileged to the Most Vulnerable | False | By Jennifer Szalai | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/us/tropical-storm-isaias.html | Hurricane Isaias Forms in the Atlantic | False | By Marie Fazio and Christina Morales | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/arts/television/whats-on-tv-thursday-in-my-skin-and-the-birds.html | Whatâ€šÃ„â€šÃ„´s on TV Thursday: â€šÃ„â€šÃ„²In My Skinâ€šÃ„â€šÃ„´ and â€šÃ„â€šÃ„²The Birdsâ€šÃ„â€šÃ„´ | False | By Mariel Wamsley | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/arts/television/trevor-noah-trump-russia.html | Trevor Noah Thinks Trump Is â€šÃ„â€šÃ„²Oddly Chilled Outâ€šÃ„â€šÃ„´ About Russia | False | By Trish Bendix | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/opinion/john-lewis-civil-rights-america.html | John Lewis: Together, You Can Redeem the Soul of Our Nation | False | By John Lewis | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/magazine/judge-john-hodgman-on-having-tsa-precheck-when-your-fiancee-doesnt.html | Judge John Hodgman on Having TSA PreCheck When Your Fiancéâ€šÃ„Ce Doesnâ€šÃ„â€šÃ„´t | False | By John Hodgman | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/magazine/urticaria-multiforme.html | His Face, Hands and Feet Swelled Up. What Was Going On? | False | By Lisa Sanders, M.D. | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/interactive/2020/07/30/realestate/30hunt-sato.html | Two People in One Small Studio? This Couple Figured They Could Manage | False | By Joyce Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-09 | https://www.nytimes.com/2020/07/30/books/review/aminatou-sow-ann-friedman-big-friendship.html | Aminatou Sow and Ann Friedman Wrote a Best Seller | False | By Lauren Christensen | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-09-06 | https://www.nytimes.com/2020/07/30/books/review/memorial-drive-natastha-trethewey.html | In â€šÃ„â€šÃ„²Memorial Drive,â€šÃ„â€šÃ„´ a Poet Evokes Her Childhood and Confronts Her Motherâ€šÃ„â€šÃ„´s Murder | False | By Kiese Makeba Laymon | 2020-11-04 | TX 8 919-710 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/magazine/the-strange-lure-of-other-peoples-photos.html | The Strange Lure of Other Peopleâ€šÃ„â€šÃ„´s Photos | False | By Bill Shapiro | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/magazine/poem-beatific.html | Poem: Beatific | False | By Tracy K. Smith and Naomi Shihab Nye | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/style/state-quarters-coin-collectors-shortage-us-mint.html | Coin Shortage? It May Be Time to Use Your State Quarters | False | By Lora Kelley | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/nyregion/coronavirus-beatles-nyc.html | New York Love Story: The Submarine Officer and the Beatles Cover Band | False | By Alex Vadukul | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-30 | https://www.nytimes.com/2020/07/30/insider/nice-white-parents.html | One Middle School, Six Decades and the Complicated Dynamics of Race | False | By Emily Palmer | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/nyregion/coronavirus-nyc-tourism-restaurants.html | Food Tourists Trickle In to New Yorkâ€šÃ„Â´s Pandemic Dining Scene | False | By Alyson Krueger | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/opinion/sunday/19th-amendment-women-suffrage.html | 100 Years of Voting Hasnâ€šÃ„Â´t Done What We Thought It Would | False | By Gail Collins | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/nyregion/pod-schools-hastings-on-hudson.html | $25,000 Pod Schools: How Well-to-Do Children Will Weather the Pandemic | False | By David Zweig | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/obama-trump-biden.html | Obama Unleashes on Trump Privately as He Raises $24 Million for Biden | False | By Shane Goldmacher and Glenn Thrush | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/nyregion/seth-ducharme-us-attorney-brooklyn.html | Why Barrâ€šÃ„Â´s Pick for Brooklyn Prosecutor Faces Scrutiny From All Sides | False | By Nicole Hong | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/arts/television/the-moment-racism-tv.html | The Reconciliation Must Be Televised | False | By Wesley Morris | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/canada/justin-trudeau-we-charity.html | A Cool Trudeau Rebuffs Conflict Charges. Will Canadians Buy His Story? | False | By Catherine Porter | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/health/Covid-lung-transplant.html | A Covid Patient Goes Home After a Rare Double Lung Transplant | False | By Denise Grady | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/sports/ncaabasketball/college-basketball-recruiting.html | No Summer Tournaments Means More Recruits Committing to Colleges | False | By Adam Zagoria | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/trump-wallace.html | A Half-Century After Wallace, Trump Echoes the Politics of Division | False | By Peter Baker | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/economy/fed-talf-wall-street.html | How Pimcoâ€šÃ„Â´s Cayman-Based Hedge Fund Can Profit From the Fedâ€šÃ„Â´s Rescue | False | By Jeanna Smialek | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-09-06 | https://www.nytimes.com/2020/07/30/magazine/black-soldiers-wwii-racism.html | Returning From War, Returning to Racism | False | By Alexis Clark | 2020-11-04 | TX 8 919-710 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/nyregion/New-jersey-inmate-release-Covid.html | About 20% of N.J. Prisoners Could Be Freed to Avoid Virus | False | By Tracey Tully | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-03 | https://www.nytimes.com/2020/07/30/health/covid-19-vaccine-monkeys.html | Johnson & Johnsonâ€šÃ„Â´s Coronavirus Vaccine Protects Monkeys, Study Finds | False | By Carl Zimmer | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/books/new-august-books.html | 13 Books to Watch For in August | False | By Joumana Khatib | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/technology/europe-new-phase-tech-amazon-apple-facebook-google.html | â€šÃ„Â²This Is a New Phaseâ€šÃ„Â´: Europe Shifts Tactics to Limit Techâ€šÃ„Â´s Power | False | By Adam Satariano | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/middleeast/darfur-sudan.html | The Dictator Who Waged War on Darfur Is Gone, but the Killing Goes On | False | By Declan Walsh | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/juvenile-detainees-coronavirus.html | Virus-Driven Push to Release Juvenile Detainees Leaves Black Youth Behind | False | By Erica L. Green | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/style/maureen-dowd-renee-fleming.html | Renâ€šÃ„Â©e Fleming, Songbird in Seclusion | False | By Maureen Dowd | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/business/china-economy-infrastructure.html | China Tries Its Favorite Economic Cure: More Construction | False | By Keith Bradsher | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-30 | 2020-08-03 | https://www.nytimes.com/2020/07/30/opinion/coronavirus-aerosols.html | Yes, the Coronavirus Is in the Air | False | By Linsey C. Marr | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/asia/coronavirus-china-quarantine.html | China Uses Quarantines as Cover to Detain Dissidents, Activists Say | False | By Sui-Lee Wee | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/3d-printing-car-parts-automakers.html | 3-D Printing, a Boon for Racers, Inches Closer for Carmakers | False | By Roy Furchgott | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/the-cuban-review.html | â€šÃ‚Â²The Cubanâ€šÃ‚Â´ Review: Memories Lost and Reignited | False | By Glenn Kenny | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/a-girl-missing-review.html | â€šÃ‚Â²A Girl Missingâ€šÃ‚Â´ Review: In Two Minds | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/the-fight-review.html | â€šÃ‚Â²The Fightâ€šÃ‚Â´ Review: Pressing the Case, or Cases | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/summerland-review.html | â€šÃ‚Â²Summerlandâ€šÃ‚Â´ Review: A Writerâ€šÃ‚Â´s Life, Past and Present | False | By Jeannette Catsoulis | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/host-review.html | â€šÃ‚Â²Hostâ€šÃ‚Â´ Review: A Zoom Sã©ã©ance Channels Spirits and Melancholy | False | By Kyle Turner | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/rebuilding-paradise-review.html | â€šÃ‚Â²Rebuilding Paradiseâ€šÃ‚Â´ Review: When a Town Burns to the Ground | False | By Ben Kenigsberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/middleeast/pilgrims-hajj-mecca-coronavirus-pandemic.html | Pilgrims, Fewer and Socially Distanced, Arrive in Mecca for Annual Hajj | False | By Vivian Yee | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/dealbook/tech-hearing-highlights.html | Congress Versus the â€šÃ‚Â²Emperorsâ€šÃ‚Â´ | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/asia/lee-teng-hui-dead.html | Lee Teng-hui, 97, Who Led Taiwanâ€šÃ‚Â´s Turn to Democracy, Dies | False | By Jonathan Kandell | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/realestate/best-worst-cities-for-renters-coronavirus-relocation.html | Where Are the Best (and Worst) Cities for Renters? | False | By Michael Kolomatsky | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/theater/theater-classes-at-home.html | How I Spent My Summer Vacation: Singing, Dancing, Knife Fighting | False | By Alexis Soloski | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/realestate/homes-for-sale-in-brooklyn-manhattan-and-the-bronx.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/health/diamond-princess-coronavirus-aerosol.html | Aboard the Diamond Princess, a Case Study in Aerosol Transmission | False | By Benedict Carey and James Glanz | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/technology/big-tech-ceos.html | Grilled by Lawmakers, Big Tech Turns Up the Gaslight | False | By Kevin Roose | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/movies/blank-generation-amos-poe.html | His Film Is a Punk Classic, but the Credits Now Roll Without Him | False | By Cara Buckley | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-27 | https://www.nytimes.com/2020/07/30/parenting/online-learning-school-coronavirus.html | Worried Your Kid Is Falling Behind? Youâ€šÃ‚Â´re Not Alone | False | By Holly Burns | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/native-americans-coronavirus-data.html | Native Americans Feel Devastated by the Virus Yet Overlooked in the Data | False | By Kate Conger, Robert Gebeloff and Richard A. Oppel Jr. | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/climate/bangladesh-floods.html | A Quarter of Bangladesh Is Flooded. Millions Have Lost Everything. | False | By Somini Sengupta and Julfikar Ali Manik | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/john-lewis-live-funeral.html | John Lewis, a Man of â€šÃ‚Â²Unbreakable Perseverance,â€šÃ‚Â´ Is Laid to Rest | False | By Richard Fausset and Rick Rojas | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-30 | 2020-08-11 | https://www.nytimes.com/2020/07/30/theater/greece-theater-austerity-coronavirus.html | For Greeceâ€šÃ„Ã´s Theaters, the Coronavirus Is a Tragedy | False | By Niki Kitsantonis | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-05 | https://www.nytimes.com/2020/07/30/dining/famous-fish-market-harlem.html | A Harlem Restaurant Thatâ€šÃ„Ã´s Withstood Gentrification, a Pandemic and Time | False | By Kayla Stewart | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/europe/LGBT-free-poland-EU-funds.html | Polish Towns That Declared Themselves â€šÃ„Â²L.G.B.T. Freeâ€šÃ„Â´ Are Denied E.U. Funds | False | By Monika Pronczuk | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/herman-cain-dead.html | Herman Cain, Former C.E.O. and Presidential Candidate, Dies at 74 | False | By Aimee Ortiz and Katharine Q. Seelye | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-07 | https://www.nytimes.com/2020/07/30/arts/design/virtual-art-gallery-shows.html | Three Art Gallery Shows to See Right Now | False | By Roberta Smith, Jillian Steinhauer and Martha Schwendener | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/world/asia/pakistan-blasphemy-killing-american.html | American Accused of Blasphemy Is Killed in Pakistan Courtroom | False | By Salman Masood | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/climate/sea-level-inland-floods.html | Rising Seas Could Menace Millions Beyond Shorelines, Study Finds | False | By Brad Plumer | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/books/review/isabel-wilkerson-by-the-book-interview.html | Isabel Wilkerson Loves Books. That Doesnâ€šÃ„Ã´t Mean She Treats Them Gently. | False | | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/health/coronavirus-children.html | Children May Carry Coronavirus at High Levels, Study Finds | False | By Apoorva Mandavilli | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/soccer/fifa-gianni-infantino-investigation.html | FIFA President Gianni Infantino Faces Criminal Investigation | False | By Tariq Panja | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/trump-postpone-election.html | Why Trump Has No Power to Delay the 2020 Election | False | By Alexander Burns | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/arts/design/picasso-fishermen-mural-norway.html | Picasso Mural Torn From Building After Years of Dispute | False | By Thomas Rogers | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-05 | https://www.nytimes.com/2020/07/30/dining/drinks/wine-school-verdicchio-di-matelica.html | What Is a Great Wine? Verdicchio di Matelica Has Some Ideas | False | By Eric Asimov | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-05 | https://www.nytimes.com/2020/07/30/dining/drinks/wine-school-assignment-zinfandel.html | Revisiting Zinfandel From a Less Brawny Angle | False | By Eric Asimov | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/style/masks-in-public-coronavirus.html | How Can I (Kindly) Tell People to Wear Masks in Public? | False | By Philip Galanes | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/the-shadow-of-violence-review.html | â€šÃ„Â²The Shadow of Violenceâ€šÃ„Â´ Review: Behold, the Bad Man (Again) | False | By Manohla Dargis | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/obituaries/hugh-freyer-dead-coronavirus.html | Hugh Freyer, Poker Player With Discretion of a Banker, Dies at 86 | False | By Sam Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/us/politics/michael-flynn-appeals-court.html | Appeals Court Erases Order to End Michael Flynn Case, Sets New Arguments | False | By Charlie Savage | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/soccer/saudi-arabia-newcastle-united.html | Saudi Arabia Withdraws Bid to Buy Newcastle United | False | By Tariq Panja | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/unemployment-payments-change.html | Why Changing Unemployment Payments Could Take Months | False | By Jim Tankersley and Tara Siegel Bernard | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/world/asia/afghanistan-taliban-helicopter-missile.html | A Rarely Seen Weapon Destroys a Helicopter in Afghanistan | False | By Thomas Gibbons-Neff and Mujib Mashal | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/arts/music/hagia-sophia-acoustics-music.html | How a Historian Stuffed Hagia Sophiaâ€šÃ„Ã´s Sound Into a Studio | False | By Corinna da Fonseca-Wollheim | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-30 | 2020-08-16 | https://www.nytimes.com/2020/07/30/arts/television/in-my-skin-hulu.html | With American TV on Pause, Here Are 5 British Series to Watch | False | By Mike Hale | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/sports/basketball/wnba-bridget-pettis.html | A W.N.B.A. Coach Heard a Call to Feed the Hungry. Sheâ€™Â´s Answering It. | False | By Gillian R. Brassil | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/movies/a-most-beautiful-thing-review.html | â€˜Â²A Most Beautiful Thingâ€™Â´ Review: New Life on the Water | False | By Kristen Yoonsoo Kim | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-18 | https://www.nytimes.com/2020/07/30/science/anglerfish-immune-rejection.html | How the Ultimate Live-in Boyfriend Evolved His Way Around Rejection | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/business/animal-haven-pets-coronavirus.html | The Dog Days of Quarantine | False | By Julia Rothman and Shaina Feinberg | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/trump-delay-election.html | Trump Attacks an Election He Is at Risk of Losing | False | By Alexander Burns | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/hockey/nwhl-postpone-season.html | With Womenâ€™Â´s Hockey in Flux, League Says It Will Play in 2021 | False | By Seth Berkman | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/sports/nhl-us-open-champions-league-restart.html | Augustâ€™Â´s Arrival Brings With It an Onslaught of Sports (Hopefully) | False | By Victor Mather | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/nyregion/michael-cohen-donald-trump-book.html | U.S. Backs Down, Allowing Michael Cohen to Write Trump Tell-All Book | False | By Benjamin Weiser | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/obituaries/waldemar-gonzalez-dead-coronavirus.html | Waldemar Gonzalez, Social Worker Who Drew on His Own Hard Life, Dies at 72 | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/arts/design/american-museum-of-natural-history-reopen-covid.html | American Museum of Natural History Announces September Reopening | False | By Sarah Bahr | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/players-opt-out.html | Sports Are Back. Here Are Some Athletes Who Are Not. | False | By Victor Mather | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/baseball/phillies-blue-jays-postponed-coronavirus.html | Phillies-Blue Jays Games Postponed After 2 Staff Members Test Positive | False | By Tyler Kepner | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/theater/streaming-theater-online.html | Appointment Theater, Coming to a Screen Near You | False | By Elisabeth Vincentelli | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/nyregion/coronavirus-cases-nj.html | Virus Cases Are Rising in N.J., Spurred by Young Partygoers at the Shore | False | By Tracey Tully | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/arts/design/tokyo-olympics-1964-design.html | The 1964 Olympics Certified a New Japan, in Steel and on the Screen | False | By Jason Farago | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/opinion/sunday/tech-congress-hearings-facebook.html | The Last Days of the Tech Emperors? | False | By Margaret Oâ€™Â´Mara | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/theater/the-first-equity-authorized-indoor-theater-is-moving-outdoors.html | The First Equity-Authorized Indoor Theater Is Moving Outdoors | False | By Michael Paulson | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/world/europe/UK-deaths-coronavirus-europe.html | U.K. Has Europeâ€™Â´s Worst Surge in Deaths During Pandemic, Study Says | False | By Mark Landler | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-08-01 | https://www.nytimes.com/2020/07/30/opinion/trump-delay-election-coronavirus.html | Trump Might Try to Postpone the Election. Thatâ€™Â´s Unconstitutional. | False | By Steven G. Calabresi | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/basketball/sports-bubble-nba-mlb.html | â€˜Â²Bubblesâ€™Â´ Are Working. But How Long Can Sports Stay Inside? | False | By Andrew Keh | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/arts/martha-nierenberg-entrepreneur-who-sought-arts-return-dies-at-96.html | Martha Nierenberg, Entrepreneur Who Sought Artâ€™Â´s Return, Dies at 96 | False | By Tom Mashberg | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/trump-inhofe-tata-pentagon.html | Inflammatory Comments Delay Confirmation of Retired General to Pentagon Post | False | By Helene Cooper, Catie Edmondson and Maggie Haberman | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/economy/q2-gdp-coronavirus-economy.html | A Collapse That Wiped Out 5 Years of Growth, With No Bounce in Sight | False | By Ben Casselman | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/media/oprah-magazine-breonna-taylor-cover.html | Oprah Magazine Features Breonna Taylor on the Cover | False | By Marc Tracy | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/obama-eulogy-john-lewis-full-transcript.html | Read the Full Transcript of Obamaâ€šÃ„Ã´s Eulogy for John Lewis | False | By The New York Times | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/opinion/letters/trump-personality.html | Why â€šÃ„Ã²Nobody Likesâ€šÃ„Ã´ Trump | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/opinion/letters/john-lewis-civil-rights.html | John Lewisâ€šÃ„Ã´s Plea to Young Americans | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/basketball/nba-knicks-coach-tom-thibodeau.html | Thibodeau Calls Knicks Job a â€šÃ„Ã²Dream Come Trueâ€šÃ„Ã´ | False | By Sopan Deb | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-08-02 | https://www.nytimes.com/2020/07/30/sports/olympics/ben-jipcho-dead.html | Ben Jipcho, a Runner Who Sacrificed Himself for a Teammate, Dies at 77 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/michael-brown-darren-wilson-ferguson.html | No Charges for Ferguson Officer Who Killed Michael Brown, New Prosecutor Says | False | By John Eligon | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/arts/television/muppets-disney-errol-morris-first-person.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/undocumented-housekeeper-trump-golf-bedminster.html | Undocumented Housekeeper Who Worked at Trump Property Could Face Deportation | False | By Miriam Jordan | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/child-hunger-school-meals-pandemic.html | As Schools Shut Down, a New Federal Program Eased Child Hunger, Study Finds | False | By Jason DeParle | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/opinion/biden-fdr.html | The Future of American Liberalism | False | By David Brooks | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/opinion/trump-coronavirus-economy.html | The Nightmare on Pennsylvania Avenue | False | By Paul Krugman | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/sports/coronavirus-sec-schedule.html | SEC Becomes Latest College Football League to Shrink Schedule | False | By Billy Witz | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/technology/tech-company-earnings-amazon-apple-facebook-google.html | The Economy Is in Record Decline, but Not for the Tech Giants | False | By Daisuke Wakabayashi, Karen Weise, Jack Nicas and Mike Isaac | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/opinion/mitch-mcconnell-coronavirus-economy.html | Mitch McConnell Could Rescue Millions. What Is He Waiting For? | False | By The Editorial Board | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/obama-filibuster-senate-democrats.html | Obamaâ€šÃ„Ã´s Call to Abolish Filibuster Puts Further Spotlight on the Tactic | False | By Carl Hulse | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/senate-virus-aid.html | With Jobless Aid Set to Lapse, Lawmakers Fail to Agree on Extension | False | By Emily Cochrane | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/opinion/john-lewis-legacy.html | John Lewis Believed America Would Survive Trump | False | By Michelle Goldberg | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/trump-delay-2020-election.html | Trump Floats an Election Delay, and Republicans Shoot It Down | False | By Maggie Haberman, Jonathan Martin and Reid J. Epstein | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/gohmert-coronavirus-congress.html | Louie Gohmertâ€šÃ„Ã´s Coronavirus Case Reveals a Dangerous Reality in Congress | False | By Nicholas Fandos and Catie Edmondson | 2020-09-02 | TX 8-900-152 |
| 2020-07-30 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/herman-cain-gop-coronavirus.html | Will Herman Cainâ€šÃ„Ã´s Death Change Republican Views on the Virus and Masks? | False | By Jeremy W. Peters | 2020-09-02 | TX 8-900-152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/media/ellen-degeneres-apologizes.html | Ellen DeGeneres Apologizes to Staff Members as WarnerMedia Investigates Show | False | By Nicole Sperling | 2020-09-02 | TX 8-900-152 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/30/us/politics/kansas-senate-kobach-trump.html | Republicans and White House at Odds Over Kansas Senate Race | False | By Jonathan Martin and Katie Glueck | 2020-09-02 | TX 8-900-152 |
| 2020-07-31 | 2020-08-09 | https://www.nytimes.com/interactive/2020/07/30/world/asia/china-1950s-echoed-today.html | Hope, Despair, Control: The 1950s China My Father Saw, Echoed Today | False | By Alexandra Stevenson | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/30/pageoneplus/corrections-july-31-2020.html | Corrections: July 31, 2020 | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/30/todayspaper/quotation-of-the-day-dictator-who-brutalized-darfur-is-in-jail-but-the-killing-goes-on.html | Quotation of the Day: Dictator Who Brutalized Darfur Is in Jail, but the Killing Goes On | False | | 2020-09-02 | TX 8-900-152 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/30/business/europes-markets-are-having-a-moment.html | Europeâ€šÃ„Ã´s Markets Are Having a Moment | False | By Eshe Nelson | 2020-09-02 | TX 8-900-152 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/style/modern-love-spending-tenderness-on-animals.html | Spending My Tenderness on Animals | False | By Bethany Groff Dorau | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/arts/television/bryan-cranston-coronavirus-plasma.html | Bryan Cranston, Star of â€šÃ„Â²Breaking Badâ€šÃ„Â´ Says Heâ€šÃ„Â´s Recovered From the Coronavirus | False | By Neil Vigdor | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/31/arts/television/whats-on-tv-friday-black-is-king-and-little-women.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Black Is Kingâ€šÃ„Â´ and â€šÃ„Â²Little Womenâ€šÃ„Â´ | False | By Gabe Cohn | 2020-09-02 | TX 8-900-152 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/tom-gauld-robot-novelist-.html | What If You Could Just Program a Robot To Write a Novel? | False | By Tom Gauld | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/31/movies/latte-and-the-magic-waterstone-review.html | â€šÃ„Â²Latte and the Magic Waterstoneâ€šÃ„Â´ Review: A Hedgehogâ€šÃ„Â´s Journey | False | By Maya Phillips | 2020-09-02 | TX 8-900-152 |
| 2020-07-31 | 2020-07-31 | https://www.nytimes.com/2020/07/31/movies/seriously-single-review.html | â€šÃ„Â²Seriously Singleâ€šÃ„Â´ Review: Celebrating the Independent Life | False | By Teo Bugbee | 2020-09-02 | TX 8-900-152 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/interactive/2020/07/31/briefing/troops-baseball-louie-gohmert-news-quiz.html | News Quiz: U.S. Troops, Baseball, Louie Gohmert | False | Compiled by Will Dudding, Anna Schaverien and Jessica Anderson | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/asia/indonesia-coronavirus.html | In Indonesia, False Virus Cures Pushed by Those Who Should Know Better | False | By Richard C. Paddock | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/on-hamlets-origins-and-other-letters-to-the-editor.html | On Hamletâ€šÃ„Â´s Origins and Other Letters to the Editor | False | | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/interactive/2020/07/31/us/portland-protests-map-photos.html | Inside the Battle for Downtown Portland | False | By Kate Conger and Derek Watkins | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²This Land Is Our Landâ€šÃ„Â´ and â€šÃ„Â²Your House Will Payâ€šÃ„Â´ | False | By Jennifer Krauss | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/biography-of-resistance-muhammad-zaman-clean-james-hamblin-the-sensitives-oliver-broudy.html | New Books Take You Through the Microscope to the World of Pathogens | False | By Rob Dunn | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/interactive/2020/07/31/us/coronavirus-school-reopening-risk.html | The Risk That Students Could Arrive at School With the Coronavirus | False | By James Glanz, Benedict Carey and Matthew Conlen | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/style/karen-name-meme-history.html | A Brief History of â€šÃ„Â²Karenâ€šÃ„Â´ | False | By Henry Goldblatt | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/science/lizards-liolaemus-argentina.html | Lizard Popsicles, Anyone? | False | By Joshua Rapp Learn | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/Renee-Knake-and-Wallace-Jefferson-wed-tribute-to-Lovings-before-them.html | Their Very Own Loving Story | False | By Brianna Holt | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/opinion/trump-resign.html | Trump, Please Quit Before Youâ€šÃ„Â´re Fired | False | By Timothy Egan | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/nyregion/nyc-homeless-children-school.html | How 2 New York Schools Became Models for Coping in a Pandemic | False | By Eliza Shapiro | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/nyregion/greenwich-ct-coronavirus-covid-parties.html | In Ultra-Wealthy Greenwich, Teen Parties Lead to Jump in Virus Cases | False | By Mihir Zaveri | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/nyregion/ny-parole-violations.html | Should N.Y. Be Jailing Parolees for Minor Lapses During a Pandemic? | False | By Ginia Bellafante | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/nyregion/urban-gardening-nyc.html | How an Urban Flower Farmer Spends Her Sundays | False | By Alyson Krueger | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-tweet-democracy.html | More Than Just a Tweet: Trumpâ€šÃ„Â´s Campaign to Undercut Democracy | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/books/raven-leilani-luster.html | Raven Leilani, a Flâ€šÃ¢neur Who Is Going Places | False | By Concepciâ€šâ€°Ã³n de Leâ€šâ€°Ã³n | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/sports/baseball/baseball-empty-stadiums-effects.html | Baseball in Empty Stadiums Is Weird. How Will It Affect Outcomes? | False | By Robert Oâ€šÃ„Â´Connell | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/coronavirus-trump-economy.html | Does Trump Want to Save His Economy? | False | By Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/opinion/sunday/john-lewis-trump-election-2020.html | John Lewis Was the Anti-Trump | False | By Jamelle Bouie | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-09 | https://www.nytimes.com/2020/07/31/upshot/remote-work-tips.html | Remote Work Isnâ€šÃ„Â´t Working? Maybe Your Company Is Doing It Wrong | False | By Claire Cain Miller | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/us/coronavirus-masks-enforcement-key-west.html | Wear Your Mask. Please. No, Not on Your Chin. | False | By Frances Robles | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/science/alexandrian-glass-rome.html | The Romans Called it â€šÃ„Â²Alexandrian Glass.â€šÃ„Â´ Where Was It Really From? | False | By Katherine Kornei | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/argentina-debt.html | In Argentinaâ€šÃ„Â´s Debt Negotiations, a Kinder, Gentler Capitalism Faces a Test | False | By Peter S. Goodman and Daniel Politi | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/business/video-game-meetings.html | â€šÃ„Â²Hey, You Free on Friday for a Meeting and a Bank Heist?â€šÃ„Â´ | False | By David Segal | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/arts/music/salzburg-festival-coronavirus-cosi.html | Opera Goes On in Salzburg, With Lots and Lots of Testing | False | By Ben Miller | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/health/covid-contact-tracing-tests.html | Contact Tracing Is Failing in Many States. Hereâ€šÃ„Â´s Why. | False | By Jennifer Steinhauer and Abby Goodnough | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/europe/britain-biden-presidency-johnson.html | U.K. Officialsâ€šÃ„Â´ New Trump Dilemma: What if He Loses? | False | By Mark Landler | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/style/viral-protest-videos.html | Why Protest Tactics Spread Like Memes | False | By Tracy Ma, Natalie Shutler, Jonah E. Bromwich and Shane Oâ€šÃ„Â´Neill | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/opinion/sunday/India-migration-coronavirus.html | A Friendship, a Pandemic and a Death Beside the Highway | False | By Basharat Peer | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/realestate/a-rockaway-beach-queens-life.html | A Rockaway Life | False | By Diane Cardwell | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/asia/afghanistan-pakistan-border.html | Border Clashes With Pakistan Leave 15 Afghan Civilians Dead, Officials Say | False | By Taimoor Shah and Mujib Mashal | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/a-romance-blooms-in-nebraska.html | A Romance Blooms in Nebraska | False | By Tammy La Gorce | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/a-perfect-spot-for-running-or-proposing.html | A Perfect Spot for Running, or Proposing | False | By Rosalie R. Radomsky | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/the-right-time-came-a-decade-later.html | The â€šÃ„Â²Right Timeâ€šÃ„Â´ Came a Decade Later | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/a-page-turner-of-a-proposal.html | A Page-Turner of a Proposal | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/romance-around-the-great-lakes.html | Romance Around the Great Lakes | False | By Rosalie R. Radomsky | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/how-lucky-we-are-to-have-found-each-other.html | â€šÃ²How Lucky We Are to Have Found Each Other.â€šÃ‚ | False | By Louise Rafkin | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/her-just-friends-note-was-tossed-in-a-hurry.html | Her Just-Friends Note Was Tossed in a Hurry | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/taking-a-leap-of-faith-in-new-england.html | Taking a â€šÃ²Leap of Faithâ€šÃ‚Â´ in New England | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/from-barbados-to-bucharest.html | From Barbados to Bucharest | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/fashion/weddings/wrong-places-at-the-right-time.html | Wrong Places at the Right Time | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/business/housing-market-prices-risk.html | How to Navigate the Coronavirus Real Estate Market | False | By Robert J. Shiller | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-09 | https://www.nytimes.com/2020/07/31/realestate/pandemic-shopping-home-design.html | What Are We Buying for Our Homes During the Pandemic? | False | By Alyson Krueger | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/asia/hong-kong-election-delayed.html | Hong Kong Delays Election, Citing Coronavirus. The Opposition Isnâ€šÃ‚Â´t Buying It. | False | By Austin Ramzy | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/movies/marc-maron-lynn-shelton.html | The Lynn Shelton That Marc Maron Knew | False | By Dave Itzkoff | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-mail-voting-fraud.html | Voting by Mail Is Popular. So Is the False Idea That Itâ€šÃ‚Â´s Ripe for Fraud. | False | By Giovanni Russonello | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/dealbook/tech-earnings-economy.html | They Made How Much? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/sports/basketball/nba-opening-night.html | A Momentous First Night Back for the N.B.A. | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/asia/hong-kong-election-national-security-law.html | With Security Law as a Cudgel, Beijing Cracks Down on Hong Kong | False | By Keith Bradsher, Elaine Yu and Steven Lee Myers | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/your-money/birkin-bag-racehorse-invest.html | Canâ€šÃ‚Â´t Afford a Birkin Bag or a Racehorse? You Can Invest in One | False | By Paul Sullivan | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/africa/zimbabwe-coronavirus-protest.html | Zimbabwe Locks Down Capital, Thwarting Planned Protests | False | By Jeffrey Moyo and Patrick Kingsley | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-06 | https://www.nytimes.com/2020/07/31/arts/design/heather-phillipson-fourth-plinth.html | An Artist Having Fun While Waiting for Catastrophe | False | By Alex Marshall | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/business/michael-dell-corner-office.html | â€šÃ²America, What a Country.â€šÃ‚Â´ Michael Dell on His Life and Business | False | By David Gelles | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-11 | https://www.nytimes.com/2020/07/31/health/coronavirus-covid-testing.html | Covid-19 Tests Are in Short Supply. Should You Still Get One? | False | By Maria Cramer | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/the-brave-james-bird.html | A Native American Coming-of-Age and the Uses of Enchantment | False | By David Treuer | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/sia-martinez-and-the-moonlit-beginning-of-everything-raquel-vasquez-gilliland.html | Monsters vs. Aliens | False | By Abby Sher | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/theater/lucille-ball-wildcat.html | The â€šÃ²Wildcatâ€šÃ‚Â´ Episode, or, Did Broadway Love Lucy? | False | By Darin Strauss | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-16 | https://www.nytimes.com/2020/07/31/style/19th-amendment-native-womens-suffrage.html | In 1920, Native Women Sought the Vote. Hereâ€šÃ‚Â´s Whatâ€šÃ‚Â´s Next. | False | By Cathleen D. Cahill and Sarah Deer | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/europe/italy-coronavirus-reopening.html | How Italy Turned Around Its Coronavirus Calamity | False | By Jason Horowitz | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-05 | https://www.nytimes.com/2020/07/31/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/britain-economic-comeback-suburbs.html | In Britain, the Economic Comeback Is in the Suburbs | False | By Eshe Nelson | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/arts/music/malik-b-dead.html | Malik B., Longtime Member of the Roots, Is Dead at 47 | False | By Julia Carmel | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/sports/baseball/cardinals-twins-coronavirus-mlb.html | St. Louis Cardinals Postpone Game After Two Players Test Positive for Virus | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-10 | https://www.nytimes.com/2020/07/31/movies/comfort-viewing-terminator-2.html | Comfort Viewing: 3 Reasons I Love â€šÃ„Â²Terminator 2: Judgment Dayâ€šÃ„Â´ | False | By Nicolas Rapold | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/technology/blocking-the-tech-giants.html | I Tried to Live Without the Tech Giants. It Was Impossible. | False | By Kashmir Hill | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/style/randonautica-app.html | What Is Randonautica Really About? | False | By Lena Wilson | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-05 | https://www.nytimes.com/2020/07/31/dining/farro-corn-chickpea-salad-recipe.html | Chewy Meets Crispy in This Summery Salad | False | By Melissa Clark | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/sports/soccer/soccer-baseball.html | Embracing the Value in Scarcity | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/dining/low-key-cooking.html | Low-Key Cooking | False | By Emily Weinstein | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/democrats-fed-banks-capital-requirements.html | Democrats Decry Fed Push to Ease Capital Requirements for Big Banks | False | By Emily Flitter and Jeanna Smialek | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-16 | https://www.nytimes.com/2020/07/31/books/review/the-system-robert-reich-break-em-up-zephyr-teachout.html | Why the Working Class Votes Against Its Economic Interests | False | By Jeff Madrick | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/asia/india-prince-manvendra-gay-rights.html | In India, a Gay Princeâ€šÃ„Â´s Coming Out Earns Accolades, and Enemies | False | By Shalini Venugopal Bhagat | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/theater/the-7th-voyage-of-egon-tichy-review.html | Review: A Sci-Fi Classic Featuring a Multiverse of Stooges | False | By Jesse Green | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-17 | https://www.nytimes.com/2020/07/31/obituaries/dobby-dobson-dead-coronavirus.html | Dobby Dobson, Versatile Jamaican Singer and Songwriter, Dies at 78 | False | By Steven Kurutz | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/joseph-biden-vice-president.html | Lobbying Intensifies Among V.P. Candidates as Bidenâ€šÃ„Â´s Search Nears an End | False | By Jonathan Martin, Alexander Burns and Katie Glueck | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/sports/baseball/john-mcnamara-dead.html | John McNamara, Red Sox Skipper in â€šÃ„Â´86 Series Loss, Dies at 88 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/hurricane-isaias.html | Hurricane Isaias Rakes the Bahamas on a Track for Floridaâ€šÃ„Â´s East Coast | False | By Johnny Diaz | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/technology/amazon-earnings.html | Amazon Wins Without Even Trying | False | By Shira Ovide | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/sanctions-china-xinjiang-uighurs.html | U.S. Adds Sanctions Over Internment of Muslims in China | False | By Ana Swanson and Edward Wong | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/theater/provincetown-nightlife-coronavirus.html | Provincetown: Go for the Mask Compliance, Stay for a Show | False | By Laura Collins-Hughes | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/business/mutual-fund-winners-stocks-bonds.html | Mutual Fund Winners Donâ€šÃ„Â't Stay Ahead for Long | False | By Jeff Sommer | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/movies/alan-parker-versatile-film-director-is-dead-at-76.html | Alan Parker, Versatile Film Director, Is Dead at 76 | False | By Neil Genzlinger | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/arts/television/muppets-now.html | Muppet Meta Mania, Revived for the Streaming Era | False | By James Poniewozik | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/books/review/caste-isabel-wilkerson-origins-of-our-discontents.html | Isabel Wilkersonâ€šÃ„Â´s â€šÃ„Â²Casteâ€šÃ„Â´ Is an â€šÃ„Â²Instant American Classicâ€šÃ„Â´ About Our Abiding Sin | False | By Dwight Garner | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/movies/steven-soderbergh-amy-seimetz-pandemic.html | Steven Soderbergh and Amy Seimetz Made the Pandemic Movies of the Moment | False | By Kyle Buchanan | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/arts/television/goldbergs-abc-stream.html | Comfort Viewing: Why I Still Love â€šÃ„Ã²'The Goldbergsâ€šÃ„Ã´ | False | By Noel Murray | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-russia-nato-bounties.html | Trump Still Defers to Putin, Even as He Dismisses U.S. Intelligence and the Allies | False | By David E. Sanger | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/opinion/letters/trump-election.html | So Trump Wants to Postpone the Election | False | | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/nyregion/nello-liquor-license-suspended.html | Nello, Beloved by Rich New Yorkers, Is Dinged Over Illicit Indoor Dining | False | By Michael Gold | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/middleeast/Middle-East-heat-wave.html | Scorching Temperatures Bake Middle East Amid Eid al-Adha Celebrations | False | By Falih Hassan and Elian Peltier | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/opinion/letters/coronavirus-economy.html | Why the Virus Is Getting the Better of Us | False | | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/technology/tiktok-microsoft.html | Microsoft Said to Be in Talks to Buy TikTok, as Trump Weighs Curtailing App | False | By Mike Isaac, Ana Swanson and Alan Rappeport | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/opinion/coronavirus-testing-cuomo.html | Letâ€šÃ„Ã´s End the Wait for Coronavirus Test Results. Hereâ€šÃ„Ã´s How. | False | By Andrew M. Cuomo | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/movies/shakuntala-devi-movie.html | 5 Things to Know About Shakuntala Devi | False | By Priya Arora | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/obituaries/roland-johnson-overlooked.html | Overlooked No More: Roland Johnson, Who Fought to Shut Down Institutions for the Disabled | False | By Glenn Rifkin | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/sports/football/antonio-brown-suspension-nfl.html | Antonio Brown Suspended Eight Games by the N.F.L. | False | By Ken Belson | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/books/review/crime-fiction-megan-miranda.html | Stabbed in the Convent, Murdered in the Yard | False | By Marilyn Stasio | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/technology/twitter-hack-arrest.html | Florida Teenager Is Charged as â€šÃ„Ã²Mastermindâ€šÃ„Ã´ of Twitter Hack | False | By Kate Conger and Nathaniel Popper | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/democrats-judiciary-reform.html | Countering G.O.P. on Courts, Democrats Will Call for â€šÃ„Ã²Structuralâ€šÃ„Ã´ Change | False | By Carl Hulse | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/arts/larry-scott-tiktok-larryakumpo.html | The Most Soothing Man on TikTok | False | By Jon Caramanica | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/dzhokhar-tsarnaev-boston-marathon-bomber.html | Boston Marathon Bomberâ€šÃ„Ã´s Death Sentence Is Thrown Out by Court | False | By Ellen Barry | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/sports/soccer/leeds-united-san-francisco-49ers.html | San Francisco 49ers Look to Increase Stake in Leeds United | False | By Tariq Panja | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/health/coronavirus-ethics-rationing-elderly.html | Should Youth Come First in Coronavirus Care? | False | By Paula Span | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/arts/quarantine-parenting-art.html | The Unschooled Artists | False | By Austin Kleon | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-04 | https://www.nytimes.com/2020/07/31/podcasts/daily-newsletter-baseball-season-serial.html | Life Without Sports? | False | By Daniel Guillemette | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/homeland-security-portland.html | Homeland Security Shuts Down â€šÃ„Ã²Intelligenceâ€šÃ„Ã´ Reports on Journalists | False | By Zolan Kanno-Youngs and Marc Tracy | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/t-magazine/culture-therapist-grief.html | How Should I Respond to Overzealous Gestures of Sympathy? | False | By Megan Oâ€šÃ„Ã´Grady | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/austin-protest-shooting-foster-perry.html | Motorist Who Shot a Protester in Austin Claims Self-Defense | False | By David Montgomery and Manny Fernandez | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-07-31 | 2020-08-03 | https://www.nytimes.com/2020/07/31/arts/music/beyonce-black-is-king.html | Beyoncéâ€™s â€˜Black Is Kingâ€™: Letâ€™s Discuss | False | By Jason Farago, Vanessa Friedman, Gia Kourlas, Wesley Morris, Jon Pareles and Salamishah Tillet | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/sports/basketball/spurs-patty-mills.html | â€˜The Better I Got in Sports, the Worse the Racism Gotâ€™ | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-02 | https://www.nytimes.com/2020/07/31/technology/william-english-who-helped-build-the-computer-mouse-dies-at-91.html | William English, Who Helped Build the Computer Mouse, Dies at 91 | False | By Cade Metz | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/europe-economy-recovery-coronavirus.html | Despite Historic Plunge, Europeâ€™s Economy Flashes Signs of Recovery | False | By Peter S. Goodman, Liz Alderman and Jack Ewing | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/media/james-murdoch-resigns-news-corp.html | James Murdoch Resigns From News Corp, Ending Role in Family Empire | False | By Michael M. Grynbaum and Edmund Lee | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-usps-mail-delays.html | Mail Delays Fuel Concern Trump Is Undercutting Postal System Ahead of Voting | False | By Michael D. Shear, Hailey Fuchs and Kenneth P. Vogel | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/business/kodak-ceo-stock-options.html | Kodak C.E.O. Got Stock Options Day Before News of Loan Sent Stock Soaring | False | By Jesse Drucker and Ellen Gabler | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/middleeast/isis-beatles-hostages.html | Trump Officials Reconsider Prosecuting ISIS â€˜Beatlesâ€™ Without Death Penalty | False | By Charlie Savage and Eric Schmitt | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-campaign-tv-advertising.html | Trump Halts TV Advertising as He Struggles in Polls Against Biden | False | By Nick Corasaniti, Annie Karni and Shane Goldmacher | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/world/americas/brazil-trump-ethanol-chapman.html | Lawmakers â€˜Alarmedâ€™ by Reports U.S. Envoy Told Brazil It Could Help Re-elect Trump | False | By Ernesto Londoâ€šÃ±o, Manuela Andreoni and Letâ€šâ€°cia Casado | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/supreme-court-trump-border-wall.html | Supreme Court Lets Trump Keep Building His Border Wall | False | By Adam Liptak | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/trump-coronavirus-testing.html | Trumpâ€™s Coronavirus Testing Chief Concedes a Lag in Test Results | False | By Sheryl Gay Stolberg and Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-07-31 | 2020-08-01 | https://www.nytimes.com/2020/07/31/us/politics/white-house-congress-relief-plan-jobless-aid.html | White House and Congress Clash on Relief Plan as Jobless Aid Expires | False | By Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/07/31/business/trump-financial-disclosure.html | A Better Year for Trumpâ€™s Family Business (Last Year, That Is) | False | By Ben Protess, Steve Eder and Michael H. Keller | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 0001-01-01 | https://www.nytimes.com/2020/07/31/us/michigan-teen-homework-release.html | Court Frees Michigan Teen Who Was Held for Skipping Online Schoolwork | False | By Aimee Ortiz | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-01 | https://www.nytimes.com/2020/07/31/opinion/federal-agents-trump-uniforms.html | Federal Agents Donâ€™t Need Army Fatigues | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-01 | https://www.nytimes.com/2020/07/31/todayspaper/quotation-of-the-day-china-wields-its-security-law-to-crush-hong-kong-dissent.html | Quotation of the Day: China Wields Its Security Law to Crush Hong Kong Dissent | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-01 | https://www.nytimes.com/2020/07/31/pageoneplus/corrections-aug-1-2020.html | Corrections: Aug. 1, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-01 | https://www.nytimes.com/2020/08/01/arts/television/whats-on-tv-saturday-seeing-america-with-megan-rapinoe-and-the-last-narc.html | Whatâ€™s on TV Saturday: â€˜Seeing America With Megan Rapinoeâ€™ and â€˜The Last Narcâ€™ | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-01 | https://www.nytimes.com/2020/08/01/us/schools-reopening-indiana-coronavirus.html | A School Reopens, and the Coronavirus Creeps In | False | By Eliza Shapiro, Giulia McDonnell Nieto del Rio and Shawn Hubler | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-01 | 2020-08-01 | https://www.nytimes.com/2020/08/01/sports/hockey/edmonton-nhl-playoffs.html | Edmonton, â€šÃ„Ã²City of Championsâ€šÃ„Ã´ Readies for a Hockey Marathon | False | By Carol Schram | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/style/yasmin-monet-prince-a-new-action-heroine.html | Yasmin Monet Prince, a New Action Heroine | False | By Brianna Holt | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/trump-biden-polls-vp.html | Trumpâ€šÃ„Ã´s Approval Rating, Biden V.P. Search: The Latest in the 2020 Race | False | By Annie Karni and Astead W. Herndon | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/at-home/coronavirus-make-pizza-on-a-grill.html | Make Pizza â€šÃ„Ã¶ On Your Grill | False | By Amelia Nierenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/style/wealthy-rich-parents-coronavirus-schools-hamptons.html | The Little Fraught Schoolhouse | False | By Alex Williams | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-04 | https://www.nytimes.com/2020/08/01/science/vines-lianas-panama.html | How Woody Vines Do the Twist | False | By Devi Lockwood | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-04 | https://www.nytimes.com/2020/08/01/science/Covid-bats.html | Can Humans Give Coronavirus to Bats, and Other Wildlife? | False | By James Gorman | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/law-to-reduce-crack-cocaine-sentences-leaves-some-imprisoned.html | Law to Reduce Crack Cocaine Sentences Leaves Some Imprisoned | False | By Hailey Fuchs | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/style/abolish-greek-life-college-frat-racism.html | The War on Frats | False | By Ezra Marcus | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/europe/russia-moscow-coronavirus.html | â€šÃ„Ã²Cocktails and Masks Donâ€šÃ„Ã´t Really Go Togetherâ€šÃ„Ã´ | False | By Andrew Higgins | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-03 | https://www.nytimes.com/2020/08/01/business/video-game-remake-remaster-nostalgia.html | Like Old Hollywood Movies, Video Games Get a Polish for New Audiences | False | By Imad Khan | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/europe/germany-nazi-infiltration.html | Body Bags and Enemy Lists: How Far-Right Police Officers and Ex-Soldiers Planned for â€šÃ„Ã²Day Xâ€šÃ„Ã´ | False | By Katrin Bennhold | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/business/economy/housing-overcrowding-coronavirus.html | 12 People in a 3-Bedroom House, Then the Virus Entered the Equation | False | By Conor Dougherty | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/tammy-duckworth-biden-vp.html | Tammy Duckworth Is Nothing and Everything Like Joe Biden | False | By Matt Flegenheimer | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-03 | https://www.nytimes.com/2020/08/01/sports/olympics/concussion-skeleton-sledding-brain-damage.html | This Sledding Team Trained Hard for Gold in 2010. Some Members Regret It. | False | By Matthew Futterman | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/asia/coronavirus-vaccine-india.html | Indian Billionaires Bet Big on Head Start in Coronavirus Vaccine Race | False | By Jeffrey Gettleman | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/asia/iran-khamenei-us-sanctions.html | Iran Will Expand Nuclear Program and Wonâ€šÃ„Ã´t Talk to U.S., Ayatollah Says | False | By Farnaz Fassihi | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/europe/italy-genoa-bridge-collapse-benettons.html | Italy Draws a Line Under Genoa Tragedy, Shunting Aside the Benettons | False | By Elisabetta Povoledo | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/hurricane-isaias-track.html | Isaias Churns Toward Florida After Hitting Bahamas | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-05 | https://www.nytimes.com/2020/08/01/admin/the-magic-of-baked-feta.html | The Magic of Baked Feta | False | | | TX 8-913-823 |
| 2020-08-01 | 2020-08-09 | https://www.nytimes.com/2020/08/01/us/robert-gnaizda-dead.html | Robert Gnaizda, Lawyer Who Fought for Social Justice, Dies at 83 | False | By Sam Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/africa/ethiopian-migrant-workers-coronavirus.html | Ethiopian Workers Are Forced to Return Home, Some With Coronavirus | False | By Simon Marks | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/at-home/coronavirus-things-to-do-this-week.html | Spend Time with Shakespeareâ€šÃ„Ã´s Family and Try a Taste Test | False | By Adriana Balsamo and Hilary Moss | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/realestate/coronavirus-covid-apartment-buildings.html | How Do I Get My Landlord to Follow Covid-19 Rules? | False | By Ronda Kaysen | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/americas/Brazil-amazon-deforestation-bolsonaro.html | Under Pressure, Brazilâ€šÃ„Â´s Bolsonaro Forced to Fight Deforestation | False | By Ernesto Londoñâ€šÃ„Âo and Letâ€šÃ„Â‰cia Casado | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/trump-suburban-voters-republicans-house.html | Alienated by Trump, Suburban Voters Sour on G.O.P. in Battle for the House | False | By Emily Cochrane and Catie Edmondson | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/coronavirus-midwest-cases-deaths.html | After Plummeting, the Virus Soars Back in the Midwest | False | By Julie Bosman, Manny Fernandez and Thomas Fuller | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/technology/tiktok-sale-trump-ban.html | ByteDance Said to Offer to Sell TikTokâ€šÃ„Â´s U.S. Operations | False | By Raymond Zhong and Steve Lohr | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-05 | https://www.nytimes.com/2020/08/01/obituaries/eddie-negron-dead-coronavirus.html | Dr. Eddie Negrâ€šÃ„Â%n, a Physician Full of Fun, Is Dead at 69 | False | By Neil Genzlinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/sports/basketball/sabrina-ionescu-injury.html | W.N.B.A. Rookie Showdown Halted by Ionescu Injury | False | By Gina Mizell | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/science/nasa-spacex-astronauts.html | SpaceX Crew Dragon Departs, Carrying NASA Astronauts Toward Home | False | By Kenneth Chang | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/sports/baseball/coronavirus-cardinals.html | More Games Postponed With 4 More Coronavirus Cases for Cardinals | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/trump-books.html | In Trumpworld, the Grown-Ups in the Room All Left, and Got Book Deals | False | By Sarah Lyall | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/opinion/letters/disability-law.html | Protecting the Rights of Those With Disabilities | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/at-home/coronavirus-paper-flowers.html | Turn the News Into a Rose | False | By Jodi Levine | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-09 | https://www.nytimes.com/2020/08/01/books/review/brandy-colbert-the-voting-booth.html | For Two Teenagers on Election Day, the Political Gets Personal | False | By Nicola Yoon | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-09 | https://www.nytimes.com/2020/08/01/books/review/carrie-firestone-dress-coded.html | Tank Tops and Short Shorts and Bears, Oh My! | False | By Jennifer Mathieu | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/biden-lobbyist-ties.html | Biden Faces Pressure From Left Over Influence Industry Ties | False | By Kenneth P. Vogel and Glenn Thrush | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/opinion/sunday/minerva-college-coronavirus.html | How to Go to College During a Pandemic | False | By Frank Bruni | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/opinion/sunday/trump-coronavirus-herman-cain.html | Double, Double, Trumpâ€šÃ„Â´s Toil, Our Trouble | False | By Maureen Dowd | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-03 | https://www.nytimes.com/2020/08/01/books/james-silberman-dead.html | James Silberman, Editor Who Nurtured Literary Careers, Dies at 93 | False | By Sam Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/business/ivanka-trump-jared-kushner-financial-disclosure.html | Ivanka Trump and Jared Kushner Report Income of at Least $36 Million in 2019 | False | By Jesse Drucker and Robert Gebeloff | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/opinion/sunday/mail-voting-covid-2020-election.html | Voting by Mail Is Crucial for Democracy | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/brian-murphy-homeland-security-protesters.html | Homeland Security Reassigns Official Whose Office Compiled Intelligence on Journalists | False | By Zolan Kanno-Youngs and Adam Goldman | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-03 | https://www.nytimes.com/2020/08/01/business/media/facebook-boycott.html | More Than 1,000 Companies Boycotted Facebook. Did It Work? | False | By Tiffany Hsu and Eleanor Lutz | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/us/politics/alexander-vindman-impeachment-trump.html | Army Officer Who Clashed With Trump Vows to Speak Out on Security Issues | False | By Eric Schmitt | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/at-home/coronavirus-public-transportation-subway.html | How to Stay Safer on Mass Transit | False | By Katherine Cusumano | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-04 | https://www.nytimes.com/2020/08/01/us/Connie-culp-dead-face-transplant.html | Connie Culp, First Face Transplant Recipient in U.S., Dies at 57 | False | By Bryan Pietsch | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-01 | 2020-08-11 | https://www.nytimes.com/2020/08/01/obituaries/victor-victor-dead-coronavirus.html | Vã˜šã‰ctor Vã˜šã‰ctor, Known for the Hit â€šÃ‚Â²Mesita de Noche,â€šÃ‚Â´ Dies at 71 | False | By Sandra E. Garcia | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-02 | https://www.nytimes.com/2020/08/01/world/middleeast/uae-nuclear-Barakah.html | U.A.E. Becomes First Arab Nation to Open a Nuclear Power Plant | False | By Vivian Yee | 2020-10-13 | TX 8-913-823 |
| 2020-08-01 | 2020-08-03 | https://www.nytimes.com/2020/08/01/arts/lady-red-couture-dead.html | Lady Red Couture, â€šÃ‚Â²Mother Henâ€šÃ‚Â´ of a Drag Scene, Dies at 43 | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/todayspaper/quotation-of-the-day-law-to-cut-drug-sentences-is-no-help-for-some-inmates.html | Quotation of the Day: Law to Cut Drug Sentences Is No Help for Some Inmates | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/01/obituaries/wilford-brimley-dead.html | Wilford Brimley, â€šÃ‚Â²Cocoonâ€šÃ‚Â´ Star and Quaker Oats Pitchman, Is Dead at 85 | False | By William Grimes | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/arts/television/whats-on-tv-sunday-connected-and-the-spacex-landing.html | Whatâ€šÃ‚Â´s on TV Sunday: â€šÃ‚Â²Connectedâ€šÃ‚Â´ and the SpaceX Landing | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/sunday-review/horse-crazy-nir-language.html | To Break a Horse, and a Woman | False | By Sarah Maslin Nir | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/nyregion/metropolitan-diary.html | â€šÃ‚Â²As I Started to Walk Away, the Second Man Reached Out His Handâ€šÃ‚Â´ | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/nyregion/nyc-subway-coronavirus-safety.html | Is the Subway Risky? It May Be Safer Than You Think | False | By Christina Goldbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/florida-hurricane-isaias-coronavirus.html | Floridaâ€šÃ‚Â´s Summer of Dread | False | By Patricia Mazzei | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-10 | https://www.nytimes.com/2020/08/02/books/jesse-eisenberg-when-you-finish-saving-the-world-audio.html | Itâ€šÃ‚Â´s a Book. Itâ€šÃ‚Â´s a Podcast. Itâ€šÃ‚Â´s a Three-Act Play, in Your Ears. | False | By Elisabeth Egan | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/americas/mexico-tv-virus-telenovela.html | Less Sex, More Viewers: Pandemic Boosts Mexicoâ€šÃ‚Â´s Flagging Telenovelas | False | By Natalie Kitroeff | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/brinkerhoff-racing-child-trafficking.html | Driving Across the Globe to Fight Child Trafficking | False | By Mercedes Lilienthal | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/the-week-in-business-technology-companies-congress.html | The Week in Business: Getting Rich Off the Pandemic | False | By Charlotte Cowles | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/pageoneplus/corrections-august-2-2020.html | Corrections: August 2, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/world/europe/uk-conservative-lawmaker-arrest.html | Conservative U.K. Lawmaker Is Arrested Over Rape Accusations | False | By Benjamin Mueller | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-05 | https://www.nytimes.com/2020/08/02/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/arts/anna-sale-death-sex-money-podcast.html | The Calm Voice Asking Thorny Questions in â€šÃ‚Â²Death, Sex & Moneyâ€šÃ‚Â´ | False | By Reggie Ugwu | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/opinion/letters/virus-education.html | Do Learning Pods Endanger Equality? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/opinion/letters/voting-election.html | To Ensure That Our Election Is Fair and Open | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/opinion/utility-corruption-energy.html | When Utility Money Talks | False | By Justin Gillis | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/europe/genoa-Morandi-bridge-replacement.html | As Genoa Inaugurates New Bridge, the Feeling Is Bittersweet | False | By Gaia Pianigiani | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/virus-china-ppp-small-business-loans.html | U.S. Small Business Bailout Money Flowed to Chinese-Owned Companies | False | By Alan Rappeport | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/sports/snooker-world-championship.html | Britain Tried to Bring Fans Back to Indoor Sports. That Lasted a Day. | False | By Karen Crouse | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-02 | 2020-08-08 | https://www.nytimes.com/2020/08/02/books/ron-rash-in-valley-serena.html | Lady Macbeth in Appalachia, and Other Tales by an American Master | False | By Janet Maslin | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/elizabeth-warren-biden-vice-president.html | Elizabeth Warrenâ€šÃ„Ã´s Evolution on Race Brought Her Here | False | By Lisa Lerer and Sydney Ember | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/health/dr-birx-coronavirus-phase.html | Birx Says U.S. Epidemic Is in a â€šÃ„Ã²New Phaseâ€šÃ„Ã´ | False | By Benedict Carey | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/arts/television/immigration-nation-review-netflix.html | â€šÃ„Ã²Immigration Nationâ€šÃ„Ã´ Review: The Banality of Deportation | False | By Mike Hale | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/kayleigh-mcenany.html | Kayleigh McEnany Heckles the Press. Is That All? | False | By Katie Rogers and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/Seed-packets-China-USA.html | U.S. Identifies Some of the Mysterious Seeds Mailed From China | False | By Allyson Waller | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/sports/baseball/Yoenis-cespedes-opt-out-rule.html | Metsâ€šÃ„Ã´ Yoenis Cespedes Opts Out of 2020 Season | False | By Kevin Armstrong | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/coronavirus-jobless-aid.html | Relief Package Deal Remains Elusive as Impasse Over Jobless Benefits Persists | False | By Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/asia/afghan-prison-attack-prisoners.html | Militants Attack Afghan Prison as Brief Cease-Fire Expires | False | By Zabihullah Ghazi and Mujib Mashal | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/kushner-deutsche-trump-rosemary-vrablic.html | Deutsche Bank Opens Review Into Personal Banker to Trump and Kushner | False | By Jesse Drucker and David Enrich | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-04 | https://www.nytimes.com/2020/08/02/us/politics/arizona-election-joe-arpaio.html | How Joe Arpaioâ€šÃ„Ã´s Fate in Arizona Could Be a Window Into Trumpâ€šÃ„Ã´s | False | By Hank Stephenson | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/mortgages-affordable-housing.html | Where a Little Mortgage Goes a Long Way | False | By Matthew Goldstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/covid-college-reopening.html | Covid Tests and Quarantines: Colleges Brace for an Uncertain Fall | False | By Anemona Hartocollis and Shawn Hubler | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/europe/russia-trials-vaccine-October.html | Russia Sets Mass Vaccination for October After Shortened Trial | False | By Andrew E. Kramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/media/coronavirus-nordstrom-infuencers.html | Nordstrom Uses Influencers to Promote Safety and Draw Anxious Shoppers | False | By Sapna Maheshwari | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/americas/mexico-el-marro-capture.html | Mexico Seizes Crime Boss El Marro, Under Pressure to Cut Violence | False | By Azam Ahmed | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/sports/ncaafootball/coronavirus-college-football-pac-12.html | A Group of Pac-12 Football Players Threaten to Opt Out of the Season | False | By Billy Witz | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/nyregion/liberty-belle-illegal-party.html | Arrests Over Illicit Party Boat With 170 Guests Cruising Around N.Y.C. | False | By Mihir Zaveri | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/science/spacex-astronauts-splashdown.html | â€šÃ„Ã²Thanks for Flying SpaceXâ€šÃ„Ã´: NASA Astronauts Safely Splash Down After Journey From Orbit | False | By Kenneth Chang | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/cori-bush-william-lacy-clay-missouri.html | In St. Louis, Testing Liberal Might Against a Democratic Fixture | False | By Nicholas Fandos | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/media/election-coverage.html | How the Media Could Get the Election Story Wrong | False | By Ben Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/americas/guyana-president-ali-oil.html | Guyana Swears In New Leader, Resolving Struggle Over Oil Wealth | False | By Nafeeza Yahya-Sakur and Anatoly Kurmanaev | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/portland-protests-.html | As Federal Agents Retreat in Portland, Protesters Return to Original Foe: Local Police | False | By Mike Baker | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/opinion/biden-child-care.html | Bidenâ€šÃ„Â´s Quietly Radical Care Plan | False | By Bryce Covert | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/opinion/coronavirus-gohmert-congress-testing.html | Why Are So Many People on Capitol Hill Getting Infected? | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/middleeast/israel-Netanyahus-son-tweets.html | Israeli Court Rebukes Prime Ministerâ€šÃ„Â´s Son Over Harassing Protest Leaders | False | By Adam Rasgon | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/sports/baseball/mlb-coronavirus-outbreaks.html | â€šÃ„Â´Everyone Can Do Betterâ€šÃ„Â´: Baseball Searches for Blame Amid Outbreaks | False | By James Wagner | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/technology/florida-teenager-twitter-hack.html | From Minecraft Tricks to Twitter Hack: A Florida Teenâ€šÃ„Â´s Troubled Online Path | False | By Nathaniel Popper, Kate Conger and Kellen Browning | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/tropical-storm-isaias-florida-carolina.html | Tropical Storm Isaias, Grazing Florida, Takes Aim at Carolinas | False | By Rick Rojas and Rebecca Halleck | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/world/asia/china-hong-kong-national-security-law.html | â€šÃ„Â´Clean Up This Messâ€šÃ„Â´: The Chinese Thinkers Behind Xiâ€šÃ„Â´s Hard Line | False | By Chris Buckley | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/economy/trump-tiktok-china-national-security.html | Microsoft Says Itâ€šÃ„Â´ll Continue Pursuit of TikTok | False | By Mike Isaac, Ana Swanson and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/Lord-and-Taylor-Bankruptcy.html | Lord & Taylor Files for Bankruptcy as Retail Collapses Pile Up | False | By Sapna Maheshwari | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-04 | https://www.nytimes.com/2020/08/02/arts/music/leon-fleisher-dead.html | Leon Fleisher, 92, Dies; Spellbinding Pianist Using One Hand or Two | False | By Allan Kozinn | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-02 | https://www.nytimes.com/2020/08/02/opinion/trump-2020-election.html | Trump Forecasts His Own Fraud | False | By Charles M. Blow | 2020-10-13 | TX 8-913-823 |
| 2020-08-02 | 2020-08-03 | https://www.nytimes.com/2020/08/02/style/tiktok-ban-threat-trump.html | TikTok Ban? Creators and Fans Are Big Mad | False | By Taylor Lorenz | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/02/business/marathon-petroleum-speedway-7-11.html | Marathon Is Selling Speedway Gas Stations to 7-Elevenâ€šÃ„Â´s Parent for $21 Billion | False | By Clifford Krauss | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/coronavirus-vaccine.html | Scientists Worry About Political Influence Over Coronavirus Vaccine Project | False | By Sharon LaFraniere, Katie Thomas, Noah Weiland, Peter Baker and Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/flag-boat-SpaceX.html | Private Boats Enter SpaceX Splashdown Area, Raising Concerns | False | By Neil Vigdor and Allyson Waller | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/02/us/politics/anthony-tata-pentagon-nomination.html | Trump Pick for Pentagon Post Sidesteps Senate Ire for Different Defense Job | False | By Eric Schmitt | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/arts/television/whats-on-tv-monday-immigration-nation-and-dora-the-lost-city-of-gold.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â´Immigration Nationâ€šÃ„Â´ and â€šÃ„Â´Dora and the Lost City of Goldâ€šÃ„Â´ | False | By Peter Libbey | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/business/tailored-brands-mens-wearhouse-bankruptcy.html | Menâ€šÃ„Â´s Wearhouse Owner Files for Bankruptcy | False | By Gillian Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/todayspaper/quotation-of-the-day-stretched-by-a-summer-of-scourge-and-now-a-storm.html | Quotation of the Day: Stretched by a Summer of Scourge, and Now a Storm | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/pageoneplus/no-corrections-august-3-2020.html | No Corrections: August 3, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/health/covid-telemedicine-congress.html | Is Telemedicine Here to Stay? | False | By Reed Abelson | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/asia/pakistan-media-abductions.html | Abductions, Censorship and Layoffs: Pakistani Critics Are Under Siege | False | By Maria Abi-Habib | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/nyregion/nyc-mail-ballots-voting.html | Why the Botched N.Y.C. Primary Has Become the November Nightmare | False | By Jesse McKinley | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/sports/jj-redick-podcast.html | After 100 Podcasts, JJ Redick Widens His Range | False | By Scott Cacciola | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/business/hsbc-china-hong-kong-united-states.html | In Showdown Between China and the West, HSBC Gets Caught in the Middle | False | By Alexandra Stevenson | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/sports/baseball/indians-team-names-mascots.html | Why One Team Named the Indians Wonâ€šÃ„Â´t Be Changing Its Name | False | By David Waldstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/sports/olympics/gymnastics-abuse-athlete-a.html | Gymnasts Worldwide Push Back on Their Sportâ€šÃ„Â´s Culture of Abuse | False | By Juliet Macur | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/smarter-living/coronavirus-how-to-trade-barter.html | Canâ€šÃ„Â´t Find It at the Store? | False | By A.C. Shilton | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/asia/afghanistan-prison-isis-taliban.html | 29 Dead After ISIS Attack on Afghan Prison | False | By Zabihullah Ghazi and Mujib Mashal | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-09 | https://www.nytimes.com/interactive/2020/08/03/magazine/padma-lakshmi-interview.html | Padma Lakshmi Wants Us to Eat More Adventurously | False | By David Marchese | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-09-27 | https://www.nytimes.com/2020/08/03/books/review/wandering-in-strange-lands-morgan-jerkins.html | Morgan Jerkins Heads Down South in Search of Her Black Identity | False | By Afua Hirsch | 2020-11-04 | TX 8 919-710 |
| 2020-08-03 | 2020-08-30 | https://www.nytimes.com/2020/08/03/books/review/unconditional-marc-gallicchio.html | The Debate to Use Atomic Bombs Against Japan | False | By Richard J. Samuels | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/well/family/the-benefits-of-talking-to-strangers.html | The Benefits of Talking to Strangers | False | By Jane E. Brody | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/business/online-job-interview-tips.html | How to Ace an Online Job Interview | False | By Julie Weed | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-22 | https://www.nytimes.com/2020/08/03/well/family/children-summer-safety.html | In This Pandemic Summer, Donâ€šÃ„Â´t Forget About Kidsâ€šÃ„Â´ Other Risks | False | By Perri Klass, M.D. | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/nyregion/nyc-small-businesses-closing-coronavirus.html | One-Third of New Yorkâ€šÃ„Â´s Small Businesses May Be Gone Forever | False | By Matthew Haag | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/opinion/lebanon-coronavirus-economy.html | We Lebanese Thought We Could Survive Anything. We Were Wrong. | False | By Lina Mounzer | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-09 | https://www.nytimes.com/2020/08/03/opinion/sunday/coronavirus-vaccine-efficacy-trials.html | Iâ€šÃ„Â´d Need Evidence Before Iâ€šÃ„Â´d Get a Covid-19 Vaccine. It Doesnâ€šÃ„Â´t Exist Yet. | False | By Natalie Dean | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/upshot/nj-coronavirus-medical-bill.html | A Hospital Forgot to Bill Her Coronavirus Test. It Cost Her $1,980. | False | By Sarah Kliff | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 0001-01-01 | https://www.nytimes.com/2020/08/03/reader-center/coronavirus-medical-bills.html | Share Your Medical Bills for Coronavirus | False | By Sarah Kliff | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-09 | https://www.nytimes.com/2020/08/03/realestate/coronavirus-roommate-renters.html | The Challenge: Finding a Roommate During a Pandemic | False | By Kim Velsey | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/Supreme-court-Oklahoma-tribal-land-ruling.html | A Historic Supreme Court Ruling Upends Courts in Oklahoma | False | By Jack Healy | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/nyregion/police-shea-de-blasio-nyc.html | These Remarks Might Get a Police Chief Fired. Not in New York. | False | By Emma G. Fitzsimmons | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-07 | https://www.nytimes.com/2020/08/03/opinion/electoral-college-racism-white-supremacy.html | How Has the Electoral College Survived for This Long? | False | By Alexander Keyssar | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-06 | https://www.nytimes.com/2020/08/03/sports/tennis/us-open-hawkeye-line-judges.html | Automated Line Calls Will Replace Human Judges at U.S. Open | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion/trump-biden-presidential-debates-2020.html | Letâ€šÃ„Â´s Scrap the Presidential Debates | False | By Elizabeth Drew | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/insider/letting-their-cameras-transport-you.html | Letting Their Cameras Transport You | False | By Stephen Hiltner and Phaedra Brown | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/fawkes-tool-protects-photos-from-facial-recognition.html | This Tool Could Protect Your Photos From Facial Recognition | False | By Kashmir Hill | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/the-federalist-trump-liberals.html | These Conservatives Have a Laser Focus: â€šÃ„Â²Owning the Libsâ€šÃ„Â´ | False | By Jeremy W. Peters | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/tiktok-microsoft-tweens.html | With TikTok, â€šÃ„Â²Uncoolâ€šÃ„Â´ Microsoft Aims for the Love of Tweens | False | By Karen Weise | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/racial-gap-death-penalty.html | A Vast Racial Gap in Death Penalty Cases, New Study Finds | False | By Adam Liptak | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-07 | https://www.nytimes.com/2020/08/03/books/midnight-sun-stephenie-meyer-twilight.html | Stephenie Meyer Is Telling Edwardâ€šÃ„Â´s Story, Even if It Makes Her Anxious | False | By Concepciã³â€°Ã²n de Leã³â€°Ã²n | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/health/coronavirus-tuberculosis-aids-malaria.html | â€šÃ„Â²The Biggest Monsterâ€šÃ„Â´ Is Spreading. And Itâ€šÃ„Â´s Not the Coronavirus. | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/australia/spearfishing-sydney-coronavirus.html | Taking a Spear Into the Sea, and Washing Anxiety Away | False | By Damien Cave | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-11-07 | https://www.nytimes.com/2020/08/03/travel/remote-schools-patagonia.html | A Visit to 5 of Patagoniaâ€šÃ„Â´s Most Remote Schoolhouses | False | By Andria Hautamaki | 2021-01-05 | TX 8-932-123 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/obituaries/john-hume-dies.html | John Hume, Nobel Laureate for Work in Northern Ireland, Dies at 83 | False | By Alan Cowell | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/business/dealbook/tiktok-microsoft-takeover.html | What Would Microsoft Do With TikTok? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/europe/poland-court-presidential-election.html | Polandâ€šÃ„Â´s Supreme Court Declares Presidential Election Valid | False | By Monika Pronczuk | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/middleeast/israel-syria-border.html | Israel Says It Hit Bombers on Syrian Boundary | False | By Isabel Kershner | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/nyregion/esther-salas-roy-den-hollander.html | Judge Whose Son Was Killed by Misogynistic Lawyer Speaks Out | False | By Tracey Tully | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/tiktok-bytedance-us-china.html | How TikTokâ€šÃ„Â´s Owner Tried, and Failed, to Cross the U.S.-China Divide | False | By Raymond Zhong | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-03 | https://www.nytimes.com/2020/08/03/smarter-living/coronavirus-budget-save-money.html | 4 Simple Ways to Take Control of Your Coronavirus Budget | False | By Taylor Tepper | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-09 | https://www.nytimes.com/2020/08/03/business/how-schools-reopen.html | The United States Is Reopening Many of the Wrong Schools | False | By Susan Dynarski | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/mask-protests-1918.html | The Mask Slackers of 1918 | False | By Christine Hauser | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-09 | https://www.nytimes.com/2020/08/03/books/review/kings-county-david-goodwillie.html | Welcome to Another Novel Set in Brooklyn. This One Is Different. | False | By Adelle Waldman | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/arts/music/creem-magazine-documentary.html | The Wild Story of Creem, Once â€šÃ„Â²Americaâ€šÃ„Â´s Only Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Magazineâ€šÃ„Â´ | False | By Mike Rubin | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/cooking-as-craft.html | Cooking as Craft | False | By Sam Sifton | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/obituaries/john-swing-dead-coronavirus.html | John Eric Swing, a Filipino-American Community Builder, Dies at 48. | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-11 | https://www.nytimes.com/2020/08/03/science/beetle-frog-poop.html | There Are Two Ways Out of a Frog. This Beetle Chose the Back Door. | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/personaltech/google-pixel-4a-review.html | Google Pixel 4A Review: At $350, a Win for Those on a Budget | False | By Brian X. Chen | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/business/small-business-loans-coronavirus.html | Small Businesses Got Emergency Loans, but Not What They Expected | False | By Stacy Cowley | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/sports/football/xfl-the-rock-dwayne-johnson.html | Dwayne Johnson Part of XFL Ownership Bid | False | By Victor Mather | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-06 | https://www.nytimes.com/2020/08/03/arts/music/taylor-swift-folklore-billboard-chart.html | Taylor Swiftâ€šÃ„Ã´s â€šÃ„Ã²Folkloreâ€šÃ„Ã´ Is No. 1 With a Blockbuster Debut Week | False | By Ben Sisario | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-16 | https://www.nytimes.com/interactive/2020/08/03/burst/reclaim-commute-time.html | Reclaim That Commute Time for Yourself | False | By Anna Goldfarb | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/arts/dance/kaatsbaan-dance.html | What Is It Like to Watch Live Dance Again? Amazing | False | By Gia Kourlas | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/nyregion/donald-trump-taxes-cyrus-vance.html | D.A. Is Investigating Trump and His Company Over Fraud, Filing Suggests | False | By William K. Rashbaum and Benjamin Weiser | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/obituaries/bernaldina-jose-pedro-dead-coronavirus.html | Bernaldina Josăˆ†Ã© Pedro, Repository of Indigenous Culture, Dies at 75 | False | By Michael Astor | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/arts/design/sothebys-sales.html | Sothebyâ€šÃ„Ã´s Reports $2.5 Billion in Sales | False | By Scott Reyburn | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/chinatown-outdoor-dining-coronavirus.html | Chinatown Is Coming Back, One Noodle at a Time | False | By Pete Wells | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-26 | https://www.nytimes.com/2020/08/03/technology/tiktok-microsoft.html | The Strange Saga of TikTok | False | By Shira Ovide | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/theater/virtual-theater.html | The (Virtual) Theatrical Fringe Moves Front and Center | False | By Jesse Green | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/trump-tiktok-microsoft.html | Trump Reverses Course on TikTok, Opening Door to Microsoft Bid | False | By Ana Swanson and Mike Isaac | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion/letters/selfishness-society.html | Selfishness in American Society Today | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion/letters/nuclear-arms-treaty.html | Senator Dianne Feinstein: Extending a Nuclear Arms Treaty | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion/portland-protests-police-chief.html | Iâ€šÃ„Ã´m the Police Chief in Portland. Violence Isnâ€šÃ„Ã´t the Answer. | False | By Chuck Lovell | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-23 | https://www.nytimes.com/2020/08/03/parenting/multiracial-toys-diversity-play.html | How to Diversify Your Toy Box | False | By Shanicia Boswell | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/yrc-coronavirus-relief-funds.html | Rescue of Troubled Trucking Company With White House Ties Draws Scrutiny | False | By Alan Rappeport | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/kris-kobach-kansas-senate-primary.html | The Kansas Senate Primary Has Arrived, and the Anxiety Over Kobach Is High | False | By Katie Glueck | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/health/alzheimers-dementia-rates.html | Dementia on the Retreat in the U.S. and Europe | False | By Gina Kolata | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/gun-control-voters.html | What Happened to the Young Voters Focused on Guns? | False | By Giovanni Russonello | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/europe/turkey-nato.html | Turkish Aggression Is NATOâ€šÃ„Ã´s â€šÃ„Ã²Elephant in the Roomâ€šÃ„Ã´ | False | By Steven Erlanger | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/navajo-nation-food-coronavirus.html | For the Navajo Nation, a Fight for Better Food Gains New Urgency | False | By Amelia Nierenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/dirt-candy-vegetarian-muffuletta.html | Dirt Candy Returns With a Vegetarian Muffuletta | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/michigan-primary-rashida-tlaib-brenda-jones.html | Rashida Tlaib Beat Her Primary Opponent by 900 Votes in 2018. How Will the Rematch Go? | False | By Kathleen Gray | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/tata-pentagon.html | Trump Puts Pentagon in Political Crossfire With Tata Appointment | False | By Helene Cooper | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/drinks/santa-teresa-rum.html | A Dark, Brooding Rum for Your Cocktails | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/sports/basketball/ja-morant-grizzlies-dunks.html | Ja Morantâ€šÃ„Â´s Dunks Are Amazing. His Misses Are Even Better. | False | By Scott Cacciola | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/marcus-samuelsson-fried-chicken-delivery.html | Marcus Samuelssonâ€šÃ„Â´s Streetbird Delivers to Your Door | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/trump-tennessee-valley-authority.html | Trump Dismisses 2 T.V.A. Board Members After Outsourcing Dispute | False | By Michael D. Shear | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/nyregion/facebook-nyc-office-farley-building.html | Facebook Bets Big on Future of N.Y.C., and Offices, With New Lease | False | By Matthew Haag | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/new-york-biltong.html | South African Jerky, and More, at New York Biltong | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/mexican-ice-cream.html | Horchata Ice Cream in a Store Near You | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/europe/italy-coronavirus-prostitution-sex-work.html | â€šÃ„Â²I Am Scaredâ€šÃ„Â´: Italian Sex Workers Face Poverty and Illness in the Pandemic | False | By Emma Bubola | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-05 | https://www.nytimes.com/2020/08/03/dining/martin-van-buren-high-school-cookbook.html | A Digital School Cookbook to Aid Families | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/sports/baseball/aaron-judge-yankees.html | Aaron Judge Is Nearly Unstoppable. He Thinks He Can Be Better. | False | By James Wagner | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion/republicans-unemployed-coronavirus.html | The Unemployed Stare Into the Abyss. Republicans Look Away. | False | By Paul Krugman | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/world/europe/juan-carlos-leaves-spain.html | Juan Carlos, Spainâ€šÃ„Â´s Former King, Quits Country Amid Multiple Investigations | False | By Raphael Minder | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/trump-rnc-speech.html | Gettysburg? The Liberty Bell? Trump Weighs R.N.C. Speech Options | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/isaias-east-coast-landfall.html | East Coast Braces for Floods and Wind as Isaias Intensifies | False | By Rick Rojas and Lucy Tompkins | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/arts/adam-max-patron-of-brooklyn-cultural-institutions-dies-at-62.html | Adam Max, Patron of Brooklyn Cultural Institutions, Dies at 62 | False | By Sam Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/sports/coronavirus-college-athletes-opt-out.html | A College Athlete Calls His Coach to Opt Out. And Ends Up on the Outs. | False | By Billy Witz | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/sports/baseball/mlb-coronavirus-outbreak.html | As the Virus Spreads Through M.L.B., So Does Frustration | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/business/economy/trump-tiktok-china-business.html | TikTok, Trump and an Impulse to Act as C.E.O. to Corporate America | False | By Ana Swanson and Michael D. Shear | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion/spacex-stonehenge-mars.html | The Good News About What Human Genius Can Still Do | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/technology/ftc-twitter-privacy-violations.html | F.T.C. Investigating Twitter for Potential Privacy Violations | False | By Kate Conger | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/school-closing-coronavirus.html | As the Coronavirus Comes to School, a Tough Choice: When to Close | False | By Sarah Mervosh and Shawn Hubler | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/congress-jobless-aid-talks-trump.html | With Jobless Aid Expired, Trump Sidelines Himself in Stimulus Talks | False | By Maggie Haberman, Emily Cochrane and Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-08-03 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/trump-mail-in-voting.html | Trump Again Assails Mail-In Voting | False | By Michael D. Shear | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/03/us/politics/merritt-corrigan-usaid.html | Trump Appointee With History of Anti-L.G.B.T.Q. Remarks Leaves Aid Agency | False | By Pranshu Verma | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 0001-01-01 | https://www.nytimes.com/2020/08/03/world/europe/genoa-italy-new-bridge.html | Italy Leaders Hail Genoaâ€šÃ„Â´s New Bridge as Sign of Resilience | False | By Gaia Pianigiani | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/03/opinion/israel-palestine-one-state-solution.html | The Siren Song of â€šÃ„Â²One Stateâ€šÃ„Â´ | False | By Bret Stephens | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/03/todayspaper/quotation-of-the-day-executions-less-likely-when-victims-are-black.html | Quotation of the Day: Executions Less Likely When Victims Are Black | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/03/pageoneplus/corrections-aug-4-2020.html | Corrections: Aug. 4, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/wyoming-hot-air-balloons-crash.html | 3 Hot Air Balloons in Wyoming Crash Into Ground | False | By Azi Paybarah and Alex Traub | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/04/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²John Lewis: Celebrating a Heroâ€šÃ„Â´ and a Timely Documentary | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/04/science/coronavirus-bayes-statistics-math.html | How to Think Like an Epidemiologist | False | By Siobhan Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/04/science/randall-munroe-xkcd-temperature.html | How Hot Is Too Hot? | False | By Randall Munroe | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/04/world/middleeast/coronavirus-israel-schools-reopen.html | When Covid Subsided, Israel Reopened Its Schools. It Didnâ€šÃ„Â´t Go Well. | False | By Isabel Kershner and Pam Belluck | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/magazine/condors-yurok-tribe.html | How to Keep a Condor Wild | False | By Malia Wollan | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/magazine/jobs-unemployment-ethics.html | Is It OK That I Havenâ€šÃ„Â´t Told My Parents I Was Fired? | False | By Kwame Anthony Appiah | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-09-20 | https://www.nytimes.com/2020/08/04/books/review/owls-of-the-eastern-ice-jonathan-slaght.html | Through the Russian Wilderness in Search of the Worldâ€šÃ„Â´s Largest Owl | False | By Tucker Malarkey | 2020-11-04 | TX 8 919-710 |
| 2020-08-04 | 2020-08-23 | https://www.nytimes.com/2020/08/04/books/review/tunnel-ab-yehoshua.html | Heâ€šÃ„Â´s Losing His Mind. Maybe His Country Is Too? | False | By Peter Orner | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-09-13 | https://www.nytimes.com/2020/08/04/books/review/migrations-charlotte-mcconaghy.html | â€šÃ„Â²The Animals Are Dying. Soon We Will Be Alone Here.â€šÃ„Â´ | False | By Michael Christie | 2020-11-04 | TX 8 919-710 |
| 2020-08-04 | 2020-09-06 | https://www.nytimes.com/2020/08/04/books/review/life-of-a-klansman-edward-ball.html | â€šÃ„Â²Life of a Klansmanâ€šÃ„Â´ Tells Ugly Truths About America, Past and Present | False | By Walter Isaacson | 2020-11-04 | TX 8 919-710 |
| 2020-08-04 | 2020-09-20 | https://www.nytimes.com/2020/08/04/books/review/after-the-last-border-jessica-goudeau.html | The Story of Refugees in America Through the Gripping Tales of Two Women | False | By Mimi Swartz | 2020-11-04 | TX 8 919-710 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/books/review/new-this-week.html | New & Noteworthy Audiobooks, From Covid Parenting to Didion Onstage | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-16 | https://www.nytimes.com/2020/08/04/books/review/furious-sky-hurricanes-eric-jay-dolin.html | A History of Hurricanes in America and the Devastation They Have Wrought | False | By Elizabeth Kolbert | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-10-04 | https://www.nytimes.com/2020/08/04/books/review/edmund-white-saint-from-texas.html | Edmund Whiteâ€šÃ„Â´s High-Octane Saga of Twin Sisters and 1950s Texas | False | By Sarah Bird | 2020-12-14 | TX 8-926-133 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/books/review/caste-isabel-wilkerson.html | What Do Americaâ€šÃ„Â´s Racial Problems Have in Common With India and Nazi Germany? | False | By Kwame Anthony Appiah | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-09-20 | https://www.nytimes.com/2020/08/04/books/review/looking-for-miss-america-margot-mifflin.html | â€šÃ„Â²Looking for Miss Americaâ€šÃ„Â´ Tells the History of the Legendary Pageant | False | By Molly Fischer | 2020-11-04 | TX 8 919-710 |
| 2020-08-04 | 2020-09-06 | https://www.nytimes.com/2020/08/04/books/review/the-end-of-everything-katie-mack.html | This Is How It All Ends | False | By James Gleick | 2020-11-04 | TX 8 919-710 |
| 2020-08-04 | 2020-08-23 | https://www.nytimes.com/2020/08/04/books/review/tender-is-the-flesh-agustina-bazterrica.html | What if the Meat We Ate Was Human? | False | By Daniel Kraus | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-11-15 | https://www.nytimes.com/2020/08/04/books/review/inferno-catherine-cho.html | A New Mother Chronicles Her Journey to Hell and Back | False | By Kim Brooks | 2021-01-05 | TX 8-932-123 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/opinion/trump-2020-electoral-college.html | Trump Doesnâ€šÃ„Â´t Need the Most Votes. What if He Doesnâ€šÃ„Â´t Even Want Them? | False | By Jamelle Bouie | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/opinion/voting-2020-election-blm-movement.html | Donâ€šÃ„Â´t Believe the Lie That Voting Is All You Can Do | False | By Daniel Hunter | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-08-30 | https://www.nytimes.com/2020/08/04/books/review/fallout-hiroshima-hersey-lesley-m-m-blume.html | The Reporter Who Told the World About the Bomb | False | By William Langewiesche | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-06 | https://www.nytimes.com/2020/08/04/style/outdoor-camping-gear-pools-backordered.html | The New Panic Buys: Kayaks, Pools, Tents and Trampolines | False | By John Herrman | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-04 | https://www.nytimes.com/2020/08/04/opinion/opioid-telemedicine-covid.html | Using Telemedicine to Treat Opioid Addiction | False | By Tina Rosenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/nyregion/nyc-shootings-coronavirus.html | The Mayor Blames the Virus for Shootings. Hereâ€šÃ„Â´s What Crime Data Shows. | False | By Alan Feuer | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/opinion/sunday/covid-rural-hospitals.html | â€šÃ„Â²If I Hadnâ€šÃ„Â´t Been Transferred, I Would Have Diedâ€šÃ„Â´ | False | By Daniela J. Lamas | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/minneapolis-defund-police.html | Distrust of the Minneapolis Police, and Also the Effort to Defund Them | False | By John Eligon | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/karen-bass-vice-president-biden.html | From Outsider to Insider: Karen Bassâ€šÃ„Â´s Unexpected Journey to Power | False | By Adam Nagourney and Jennifer Medina | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-06 | https://www.nytimes.com/2020/08/04/business/distilleries-hand-sanitizer-pandemic.html | Distilleries Raced to Make Hand Sanitizer for the Pandemic. No Longer. | False | By Kellen Browning | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/magazine/behrouz-boochani-australia.html | Behrouz Boochani Just Wants to Be Free | False | By Megan K. Stack | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/coronavirus-struggling-caterers.html | â€šÃ„Â²Closing Isnâ€šÃ„Â´t Even an Optionâ€šÃ„Â´: With No Events, Caterers Rush to Adjust | False | By Julie Creswell | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/trump-homeland-security.html | Meet the Official Accused of Helping Trump Politicize Homeland Security | False | By Zolan Kanno-Youngs and Jesse McKinley | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-23 | https://www.nytimes.com/2020/08/04/realestate/harris-faulkner-home-fox-news.html | Harris Faulkner, Working From Home in Shades of Blue | False | By Joanne Kaufman | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/australia/coronavirus-melbourne-lockdown.html | What Lockdown 2.0 Looks Like: Harsher Rules, Deeper Confusion | False | By Damien Cave | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/movies/red-penguins-review.html | â€šÃ„Â²Red Penguinsâ€šÃ„Â´ Review: A Rowdy Look at Post-Soviet Russia | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | | https://www.nytimes.com/2020/08/04/us/isaias-storm-updates.html | Isaias Reaches Canada as a Dwindling Storm | False | | | TX 8-913-823 |
| 2020-08-04 | 2020-08-16 | https://www.nytimes.com/2020/08/04/realestate/upgrade-your-outdoor-space.html | 5 Things You Need to Upgrade Your Tiny Outdoor Space | False | By Dorie Chevlen | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/arts/dance/the-best-in-streaming-dance.html | The Vail All-Stars, San Francisco Dreaming and Black Lives Matter | False | By Brian Seibert | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/robot-cleaning-coronavirus.html | For Robots, Itâ€šÃ„Â´s a Time to Shine (and Maybe Disinfect) | False | By Lisa Prevost | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/sports/toronto-nhl-playoffs.html | Toronto Tones Down Its Postseason Party | False | By Morgan Campbell | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/fashion/weddings/weddings-as-covid-super-spreaders.html | Weddings as a Coronavirus Super-Spreader Worry | False | By Alyson Krueger | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/arts/superblue-immersive-art-pace-jobs.html | Will Superblue Be the â€šÃ„Â²Infinity Roomâ€šÃ„Â´ Writ Large? | False | By Frank Rose | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/arts/television/the-good-fight-the-split.html | After â€šÃ„Â²The Good Fight,â€šÃ„Â´ Try â€šÃ„Â²The Splitâ€šÃ„Â´ | False | By Margaret Lyons | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/arts/dance/robert-battle-favorites.html | Robert Battle Keeps Going With Sarah Vaughan and Homegrown Tomatoes | False | By Kathryn Shattuck | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/ford-jim-hackett-james-farley.html | Ford, Struggling in a Changing Industry, Replaces Its C.E.O. | False | By Neal E. Boudette | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/trump-john-lewis-axios.html | Trump Assesses John Lewisâ€šÃ„Â´s Legacy: â€šÃ„Â²He Didnâ€šÃ„Â´t Come to My Inaugurationâ€šÃ„Â´ | False | By Maggie Haberman and Neil Vigdor | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/dining/chef-restaurant-culture.html | Twilight of the Imperial Chef | False | By Tejal Rao | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/arts/television/sam-jay-netflix-special.html | Sam Jay: A Comic Who Belongs to No Camp | False | By Jason Zinoman | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/arts/music/johnny-alf-bossa-nova.html | A Black Pianist Helped Birth Bossa Nova. His Story Is Rarely Told. | False | By Beatriz Miranda | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/nyregion/oxiris-barbot-health-commissioner-resigns.html | N.Y.C. Health Commissioner Resigns After Clashes With Mayor Over Virus | False | By J. David Goodman | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/your-money/mortgage-loans-credit-cards-coronavirus.html | Interest Rates Are Low, but Loans Are Harder to Get. Hereâ€šÃ„Ã´s Why. | False | By Tara Siegel Bernard | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-09-27 | https://www.nytimes.com/2020/08/04/books/review/betsy-bonner-the-book-of-atlantis-black.html | A Troubled Artistâ€šÃ„Ã´s Death Proves as Unknowable as Her Life | False | By Alexis Schaitkin | 2020-11-04 | TX 8-919-710 |
| 2020-08-04 | | https://www.nytimes.com/2020/08/04/opinion/letters/trump-family.html | How Trumpâ€šÃ„Ã´s Upbringing Molded His Personality | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/dining/colombian-empanadas-carlos-gaviria.html | A Colombian Chef Shares His Secret to Better Empanadas | False | By J. Kenji LÃ³ŝâ€°œÃ¹pez-Alt | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/climate/hurricane-isaias-apple-fire-climate.html | Hurricane, Fire, Covid-19: Disasters Expose the Hard Reality of Climate Change | False | By Christopher Flavelle and Henry Fountain | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/middleeast/beirut-explosion-blast.html | Deadly Explosions Shatter Beirut, Lebanon | False | By Ben Hubbard and Maria Abi-Habib | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/middleeast/trump-assad-syria-sanctions.html | Trumpâ€šÃ„Ã´s Syria Sanctions â€šÃ„Ã²Cannot Solve the Problemâ€šÃ„Ã´ Critics Say | False | By Pranshu Verma and Vivian Yee | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/2020-census-ending-early.html | With Census Count Finishing Early, Fears of a Skewed Tally Rise | False | By Michael Wines and Richard Fausset | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/health/coronavirus-immune-system.html | Scientists Uncover Biological Signatures of the Worst Covid-19 Cases | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/google-fitbit-europe.html | Google Faces European Inquiry Into Fitbit Acquisition | False | By Adam Satariano | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/dining/nyc-restaurant-news.html | A New Rooftop Option for Drinking and Dining at Pier 17 | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/opinion/letters/blackrock-argentina.html | BlackRock, on Argentinaâ€šÃ„Ã´s Debt Accord | False | | | |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/arts/design/seattle-childrens-museum.html | Turmoil After a Museum Deletes â€šÃ„Ã²Black Lives Matterâ€šÃ„Ã´ From Postings | False | By Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-06 | https://www.nytimes.com/2020/08/04/style/self-care/press-on-nails.html | Clickety Clack, Press-On Nails Are Back | False | By Jackie Snow | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/texas-coronavirus-rio-grande-valley-starr-county.html | â€šÃ„Ã²Like a Horror Movieâ€šÃ„Ã´: A Small Border Hospital Battles the Coronavirus | False | By Edgar Sandoval | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/technology/apple-schiller-marketing-executive-departure.html | Apple Replaces Phil Schiller as Its Top Marketing Executive | False | By Davey Alba and Brian X. Chen | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/energy-environment/bp-renewable-investment.html | BP Reports a Huge Loss and Vows to Increase Renewable Investment | False | By Stanley Reed | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/theater/radio-city-rockettes-christmas-canceled.html | The Rockettesâ€šÃ„Ã´ â€šÃ„Ã²Christmas Spectacularâ€šÃ„Ã´ Is Canceled | False | By Julia Carmel | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-09 | https://www.nytimes.com/2020/08/04/style/college-coronavirus-hoax.html | The Anonymous Professor Who Wasnâ€šÃ„Ã´t | False | By Jonah E. Bromwich and Ezra Marcus | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/media/mcclatchy-newspapers-bankrutpcy-chatham.html | McClatchy, Family-Run News Chain, Goes to Hedge Fund in Bankruptcy Sale | False | By Marc Tracy | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/asia/pakistan-hindu-conversion.html | Poor and Desperate, Pakistani Hindus Accept Islam to Get By | False | By Maria Abi-Habib and Zia ur-Rehman | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 0001-01-01 | https://www.nytimes.com/2020/08/04/health/fda-hand-sanitizer-recall.html | Avoid These 115 Hand Sanitizers, F.D.A. Warns | False | By Derrick Bryson Taylor | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/trump-immigration-wealth-test.html | Appeals Court Blocks Immigrant Wealth Test in the Northeast | False | By Zolan Kanno-Youngs | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/nyregion/isaias-ny.html | 2.5 Million Lose Power and One Is Killed as Isaias Batters N.Y. Area | False | By Mihir Zaveri and Ed Shanahan | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/house-of-lords-boris-johnson.html | New Nominations to U.K. House of Lords Raise Old Concerns of Cronyism | False | By Mark Landler | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-23 | https://www.nytimes.com/2020/08/04/parenting/religion-family-coronavirus.html | How Families Are Finding God, Grace and Faith Outside a House of Worship | False | By Christina Caron | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/sports/tennis/rafael-nadal-us-open.html | Rafael Nadal Wonâ€šÃ„Ã´t Chase a Repeat of His U.S. Open Title | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/books/review-luster-raven-leilani.html | In â€šÃ„Ã²Luster,â€šÃ„Ã´ a Young Woman Moves in With Her Lover â€šÃ„Ã® and His Family | False | By Parul Sehgal | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2022/05/16/climate/hurricanes-tornadoes.html | Why do hurricanes bring tornadoes after they land? | False | By Henry Fountain | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/health/covid-19-vaccine-novavax.html | Scientists Are Optimistic About New Vaccine Studies From Novavax | False | By Carl Zimmer and Katie Thomas | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/health/coronavirus-hotels-infect.html | Forget Spas and Bars. Hotels Tout Housekeeping to Lure Back Travelers. | False | By Matt Richtel | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/asia/us-troops-afghanistan.html | More U.S. Troops Will Leave Afghanistan Before the Election, Trump Says | False | By Thomas Gibbons-Neff | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/obituaries/Helen-Woods-dead-coronavirus.html | Helen Jones Woods, Member of an All-Female Jazz Group, Dies at 96 | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/africa/tanzanias-coronavirus-president.html | Tanzaniaâ€šÃ„Ã´s President Says Country Is Virus Free. Others Warn of Disaster | False | By Abdi Latif Dahir | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/trump-land-conservation-bill.html | Trump Signs Landmark Land Conservation Bill | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/hurricane-isaias-updates.html | Isaias Unleashes Floods and Tornadoes as It Pummels the Atlantic Coast | False | By Michael Venutolo-Mantovani and Rick Rojas | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/health/trump-plasma.html | As Trump Praises Plasma, Researchers Struggle to Finish Critical Studies | False | By Katie Thomas and Noah Weiland | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-07 | https://www.nytimes.com/2020/08/04/movies/an-american-pickle-review.html | â€šÃ„Ã²An American Pickleâ€šÃ„Ã´ Review: Keeping It Kosher | False | By A.O. Scott | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/business/media/disney-earnings-coronavirus.html | Disney, Staggered by Pandemic, Sees a Streaming Boom | False | By Brooks Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/americas/colombia-president-uribe-charged.html | Colombia Supreme Court Orders Ex-President â˜Ã…Ã¬lvaro Uribe Detained | False | By Julie Turkewitz | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/sports/basketball/wnba-dream-loeffler-warnock.html | W.N.B.A. Players Escalate Protest of Anti-B.L.M. Team Owner | False | By Sopan Deb | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/opinion/coronavirus-relief-bill-senate-recess.html | Sorry, Senators. This Is No Time for a Vacation. | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/virus-testing-delays.html | â€šÃ‚Â²Itâ€šÃ‚Â´s Like Having No Testingâ€šÃ‚Â²: Coronavirus Test Results Are Still Delayed | False | By Sarah Mervosh and Manny Fernandez | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/middleeast/lebanon-explosion.html | Blasts Rock Beirut, Killing Dozens and Wounding Thousands | False | By Ben Hubbard | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/opinion/cuomo-de-blasio-coronavirus-nyc.html | New York Needs Less Bickering, More Teamwork | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-04 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/coronavirus-recovery-plan-negotiations.html | Trading Concessions on Recovery Plan, Negotiators Set Weekâ€šÃ‚Â´s End Deadline for a Deal | False | By Emily Cochrane and Nicholas Fandos | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/04/us/politics/kanye-west-president-republicans.html | Republicans Aid Kanye Westâ€šÃ‚Â´s Bid to Get on the 2020 Ballot | False | By Danny Hakim and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/world/middleeast/lebanon-explosion-beirut.html | I Was Bloodied and Dazed. Beirut Strangers Treated Me Like a Friend. | False | By Vivian Yee | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/technology/levandowski-google-uber-sentencing-trade-secrets.html | Star Technologist Who Crossed Google Sentenced to 18 Months in Prison | False | By Kate Conger | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/kobach-tlaib.html | Kris Kobach Loses Kansas Senate Primary, Easing Republican Worries | False | By Astead W. Herndon and Katie Glueck | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/john-neville-death-winston-salem-nc.html | Sheriff Apologizes to Family of Inmate Who Died After Being Restrained | False | By Azi Paybarah | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/us/politics/coronavirus-trump-data-briefing.html | Trump Cherry-Picks Coronavirus Data in Briefing Appearance | False | By Linda Qiu | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/pageoneplus/corrections-aug-5-2020.html | Corrections: Aug. 5, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/todayspaper/quotation-of-the-day-rush-to-treat-with-plasma-undermines-studies.html | Quotation of the Day: Rush to Treat With Plasma Undermines Studies | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/04/nyregion/maloney-torres-ny-congressional-races.html | After 6 Weeks, Victors Are Declared in 2 N.Y. Congressional Primaries | False | By Jesse McKinley, Shane Goldmacher and Matt Stevens | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/04/world/asia/taiwan-azar-beijing-coronavirus.html | U.S. Health Secretary to Visit Taiwan, in a Move Likely to Anger Beijing | False | By Amy Qin | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/cori-bush-missouri-william-lacy-clay.html | Cori Bush Defeats William Lacy Clay in a Show of Progressive Might | False | By Nicholas Fandos | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/05/arts/television/whats-on-tv-wednesday-rafiki-and-big-brother.html | Whatâ€šÃ‚Â´s on TV Wednesday: â€šÃ‚Â²Rafikiâ€šÃ‚Â´ and â€šÃ‚Â²Big Brotherâ€šÃ‚Â´ | False | By Mariel Wamsley | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/05/insider/times-events.html | Taking Times Journalism to Another Stage | False | By Nancy Coleman | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/05/sports/golf/pga-championship-harding-park.html | A Memorable Golf Course Honors a Forgettable President | False | By John Branch | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/asia/modi-temple-ayodhya.html | Modi Founds Temple on Mosqueâ€šÃ‚Â´s Ruins, in Triumphal Moment for Hindu Base | False | By Jeffrey Gettleman and Hari Kumar | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/magazine/republicans-confess-against-trump.html | These Republicans Have a Confession: Theyâ€šÃ‚Â´re Not Voting for Trump Again | False | By Jason Zengerle | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/interactive/2020/08/05/upshot/us-unemployment-maps-coronavirus.html | In These Neighborhoods, the Jobless Rate May Top 30 Percent | False | By Quoctrung Bui and Emily Badger | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-11 | https://www.nytimes.com/interactive/2020/08/05/well/covid-19-symptoms.html | Could My Symptoms Be Covid-19? | False | By Tara Parker-Pope and Mika Grä´sä´,ndahl | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-05 | 2020-08-16 | https://www.nytimes.com/2020/08/05/books/review/jill-mccorkle-hieroglyphics.html | What Parents Leave Behind When They Die | False | By Sylvia Brownrigg | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/magazine/fly-casting-on-city-streets-is-weird-thats-why-i-love-it.html | Fly Casting on City Streets Is Weird. Thatâ€šÃ„Ã´s Why I Love It. | False | By Jon Gluck | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/magazine/pan-de-coco-recipe-bryan-ford.html | These Rolls Will Change the Way You See Sourdough | False | By Tejal Rao | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-09-06 | https://www.nytimes.com/2020/08/05/books/review/wild-laughter-caoilinn-hughes.html | Hit Hard by Recession, an Irish Family Faces a Bitter Struggle | False | By John Boyne | 2020-11-04 | TX 8 919-710 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/opinion/coronavirus-exposure-contact-tracing.html | After a Backyard Dinner, Coronavirus Chaos Ensues | False | By Reyhan Harmanci | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-11 | https://www.nytimes.com/2020/08/05/well/move/can-a-physically-taxing-job-be-bad-for-our-brains.html | Can a Physically Taxing Job Be Bad for Our Brains? | False | By Gretchen Reynolds | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-11 | https://www.nytimes.com/2020/08/05/well/live/coronavirus-covid-symptoms.html | The Many Symptoms of Covid-19 | False | By Tara Parker-Pope | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/magazine/covid-drug-wars-doctors.html | The Covid Drug Wars That Pitted Doctor vs. Doctor | False | By Susan Dominus | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/opinion/sunday/indian-matchmaking-netflix.html | We Need to Talk About â€šÃ„Ã²Indian Matchmakingâ€šÃ„Ã´ | False | By Sanjena Sathian | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/nyregion/milford-graves-drummer.html | A Jazz Drummerâ€šÃ„Ã´s Fight to Keep His Own Heart Beating | False | By Corey Kilgannon | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/05/opinion/bill-barr-trump-biden-2020.html | James Comey Wrote a Letter in 2016. What Will Bill Barr Do? | False | By Ryan Goodman and Andrew Weissmann | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/opinion/coronavirus-mental-illness-depression.html | Weâ€šÃ„Ã´ve Hit a Pandemic Wall | False | By Jennifer Senior | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/05/business/business-interruption-insurance-pandemic.html | Businesses Thought They Were Covered for the Pandemic. Insurers Say No. | False | By Mary Williams Walsh | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/nyregion/nyc-schools-reopening.html | Can N.Y.C. Reopen Schools? The Whole Country Is Watching | False | By Eliza Shapiro | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-05 | https://www.nytimes.com/2020/08/05/movies/seth-rogen-american-pickle.html | Seth Rogen and Seth Rogen on Playing Ancestral Homies | False | By Dave Itzkoff | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/technology/tiktok-deal-algorithm.html | Is TikTok a Good Buy? It Depends on Whatâ€šÃ„Ã´s Included | False | By Kevin Roose | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/schools-reopening-private-public.html | If Public Schools Are Closed, Should Private Schools Have to Follow? | False | By Simon Romero, Giulia McDonnell Nieto del Rio and Patricia Mazzei | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/style/scrapbooking-blm-black-lives-matter.html | Scrapbooking As an Act of â€šÃ„Ã²Radical Self-Careâ€šÃ„Ã´ | False | By Michelle Garcia | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/tennnessee-trump-republican-party.html | Tennessee Republicans, Once Moderate and Genteel, Turn Toxic in the Trump Era | False | By Elaina Plott | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/realestate/greenwood-heights-brooklyn.html | Greenwood Heights, Brooklyn: Open Space and Room to Breathe | False | By Andrew Cotto | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/arts/design/bronx-virtual-tour.html | When the Bronx Was a Forest: Stroll Through the Centuries | False | By Michael Kimmelman | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2022-01-09 | https://www.nytimes.com/2020/08/05/arts/music/five-minutes-classical-music.html | 5 Minutes That Will Make You Love 21st-Century Composers | False | | 2022-03-01 | TX 9-137-858 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/business/dealbook/racial-injustice-business.html | Racial Injustice and Corporate America | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/biden-ads.html | Biden Announces $280 Million Fall Ad Buy Across 15 States | False | By Shane Goldmacher and Katie Glueck | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-16 | https://www.nytimes.com/2020/08/05/realestate/garden-vegetables-save-seeds-build-supply.html | Enjoy Those Vegetables, but Donâ€šÃ„Ã´t Forget to Save Some Seeds | False | By Margaret Roach | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/opinion/sunday/edmund-burke.html | Why Edmund Burke Still Matters | False | By Bret Stephens | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/arts/music/salzburg-festival-coronavirus.html | Itâ€šÃ„Â´s (Almost) Business as Usual at the Salzburg Festival | False | By A.J. Goldmann | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/movies/sunless-shadows-review.html | â€šÃ„Â²Sunless Shadowsâ€šÃ„Â´ Review: A Harsh Look at Iranian Women in Prison | False | By Kristen Yoonsoo Kim | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/business/media/nyt-earnings-q2.html | Digital Revenue Exceeds Print for 1st Time for New York Times Company | False | By Marc Tracy | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/sports/hockey/henrik-lundqvist-rangers-goalie.html | Henrik Lundqvistâ€šÃ„Â´s Rangers Future Is in Doubt After Elimination | False | By Morgan Campbell | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-17 | https://www.nytimes.com/2020/08/05/arts/design/artists-lockdown-kunsthaus-bregenz-unprecedented-times.html | What Worried Artists in Lockdown? The Same Things as Everyone Else | False | By Kimberly Bradley | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/nyregion/pete-hamill-dead.html | Pete Hamill, Quintessential New York Journalist, Dies at 85 | False | By Robert D. McFadden | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/realestate/300000-dollar-homes-for-sale-in-ct-or-in.html | $300,000 Homes in Connecticut, Indiana and Oregon | False | By Julie Lasky | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/sports/ncaafootball/coronavirus-uconn-cancels-football.html | Cancellations, Opt-Outs and Virus Cases Put Heat on College Football | False | By Alan Blinder and Billy Witz | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/realestate/house-hunting-in-iceland-a-lakeside-summer-house-for-773000.html | House Hunting in Iceland: A Lakeside Cabin for Under $800,000 | False | By Sydney Franklin | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/business/commerzbank-cerebus-german-banks-private-equity.html | German Banks Push Back as American Investors Seek More Influence | False | By Jack Ewing | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/rashida-tlaib-primary-results.html | Rashida Tlaib Cruises to Victory in a Primary Rematch | False | By Luke Broadwater | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/sports/basketball/nba-bucks-giannis-antetokounmpo.html | The Milwaukee Bucks Are Ready for a Long Stay in the Bubble | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/arts/design/chanel-miller-museum-mural.html | Chanel Millerâ€šÃ„Â´s Secret Source of Strength | False | By Jori Finkel | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/theater/godspell-berkshires-coronavirus.html | â€šÃ„Â²Godspellâ€šÃ„Â´ in 2020: Masks, Partitions and a Contactless Crucifixion | False | By Michael Paulson | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/europe/germany-coronavirus-test-travelers.html | Welcome Back to Germany. Now Take Your Free Virus Test. | False | By Melissa Eddy | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/nyregion/isaias-hurricane-storm-damage-ny-nj.html | Storm Batters N.Y. Region; More Than 2 Million Without Power | False | By Mihir Zaveri | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-10 | https://www.nytimes.com/2020/08/05/business/japan-entry-ban-coronavirus.html | Japanâ€šÃ„Â´s Locked Borders Shake the Trust of Its Foreign Workers | False | By Ben Dooley | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-12 | https://www.nytimes.com/2020/08/05/dining/the-secret-to-great-empanadas.html | The Secret to Great Empanadas | False | By Sam Sifton | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-11 | https://www.nytimes.com/2020/08/05/science/chimpanzees-caves-senegal.html | Why Chimp Moms Flock to Caves on the Savanna | False | By Priyanka Runwal | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/style/skin-care-rip-clarisonic.html | R.I.P. Clarisonic | False | By Courtney Rubin | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/style/american-comfort-foods-peanut-butter-ranch-dressing-hot-cheetos.html | Peanut Butter and Ranch Dressing: What Americans Abroad Miss From Home | False | By Valeriya Safronova | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/technology/tiktok-facebook-instagram-reels.html | With TikTok Mired in Uncertainty, Facebook Pounces With Instagram Reels | False | By Mike Isaac | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-21 | https://www.nytimes.com/2020/08/05/arts/design/art-gallery-shows-to-see-now.html | Four Art Gallery Shows to See Right Now | False | By Roberta Smith, Will Heinrich, Martha Schwendener and Jason Farago | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/africa/Kenya-cancels-school-year-coronavirus.html | Kenyaâ€šÃ„Â´s Unusual Solution to the School Problem: Cancel the Year and Start Over | False | By Abdi Latif Dahir | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/aurora-police-black-family.html | Aurora Police Chief Apologizes After Officers Handcuff Children on the Ground | False | By Christine Hauser | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-08 | https://www.nytimes.com/2020/08/05/climate/overlapping-disasters-heat.html | When Disasters Overlap | False | By Christopher Flavelle and Greta Moran | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-10 | https://www.nytimes.com/2020/08/05/technology/tech-inventions.html | The Tech You Love | False | By Shira Ovide | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/inspector-general-pompeo-state.html | Another Inspector General Resigns Amid Questions About Pompeo | False | By Pranshu Verma and Edward Wong | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-23 | https://www.nytimes.com/2020/08/05/books/review/true-crimes-and-misdemeanors-jeffrey-toobin.html | Why the Mueller Investigation Failed | False | By Katie Benner | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-30 | https://www.nytimes.com/2020/08/05/books/review/the-nazi-menace-benjamin-carter-hett.html | How Hitler Took the World Into War | False | By Fredrik Logevall | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-09-13 | https://www.nytimes.com/2020/08/05/books/review/gerald-f-seib-we-should-have-seen-it-coming-john-yoo-stuart-stevens.html | The Many Varieties of Donald Trump | False | By Julian E. Zelizer | 2020-11-04 | TX 8 919-710 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/arts/design/met-museum-layoffs-pandemic.html | Met Shrinks Staff Again, Totaling 20 Percent Cut | False | By Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/movies/she-dies-tomorrow-review.html | â€šÃ„Â'She Dies Tomorrowâ€šÃ„Â' Review: When Anxiety Goes Viral | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/realestate/master-bedroom-change.html | The Biggest Bedroom Is No Longer a â€šÃ„Â'Masterâ€šÃ„Â' | False | By Sydney Franklin | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/technology/facebook-online-hate.html | Facebook Must Better Police Online Hate, State Attorneys General Say | False | By Davey Alba | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-10-11 | https://www.nytimes.com/2020/08/05/books/review/the-lost-pianos-of-siberia-sophy-roberts.html | â€šÃ„Â'The Lost Pianos of Siberia,â€šÃ„Â' and the Lost Individuals Who Played Them | False | By Sophie Pinkham | 2020-12-14 | TX 8-926-133 |
| 2020-08-05 | 2020-08-23 | https://www.nytimes.com/2020/08/05/movies/movies-leaving-netflix-august.html | Stream These 12 Movies Before They Leave Netflix This Month | False | By Jason Bailey | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/movies/la-llorona-review.html | â€šÃ„Â'La Lloronaâ€šÃ„Â' Review: The General in His Horrific Labyrinth | False | By Manohla Dargis | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/how-to-help-lebanon-beirut.html | How to Help Lebanon After Beirut Explosion | False | By Elian Peltier | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/arts/music/takeoff-migos-rape-lawsuit.html | Takeoff, Member of Migos, Is Accused of Rape in Lawsuit | False | By Melena Ryzik and Joe Coscarelli | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/theater/eric-bentley-dead.html | Eric Bentley, Critic Who Preferred Brecht to Broadway, Dies at 103 | False | By Christopher Lehmann-Haupt | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/opinion/letters/voting-mail.html | An Election Battleground: Voting by Mail | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-11-15 | https://www.nytimes.com/2020/08/05/books/review/inventory-darran-anderson.html | Coming of Age Amid the Troubles | False | By David Keenan | 2021-01-05 | TX 8-932-123 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/arts/design/lincoln-library-cancels-exhibition-race.html | Lincoln Library Cancels Exhibition Over Racial Sensitivity Concerns | False | By Sarah Bahr | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-08 | https://www.nytimes.com/2020/08/05/theater/ice-factory-festival-2020.html | Where Are We? Theatrical Adventures in Digital Dislocation | False | By Elisabeth Vincentelli | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-11 | https://www.nytimes.com/2020/08/05/obituaries/james-powers-dead-coronavirus.html | James Powers, Brooklyn Gallerist Who Nurtured Black Artists, Dies at 80 | False | By Penelope Green | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/asia/hiroshima-japan-75th-anniversary.html | Hiroshima 75th Anniversary: Preserving Survivorsâ€šÃ„Â' Message of Peace | False | By Ben Dooley and Hisako Ueno | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-10 | https://www.nytimes.com/2020/08/05/arts/music/powfu-poems-of-the-past-review.html | The Universal Loneliness of Powfu | False | By Jon Caramanica | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/books/kathleen-duey-dead.html | Kathleen Duey, a Mentoring Childrenâ€šÃ„Â's Book Author, Dies at 69 | False | By Steven Kurutz | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/pebble-mine-trump-alaska.html | Itâ€šÃ„Â´s Trump Jr. vs. Trump Sr. Over an Alaskan Mineral Mine | False | By Michael D. Shear and Henry Fountain | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/health/covid-insurance-profits.html | Major U.S. Health Insurers Report Big Profits, Benefiting From the Pandemic | False | By Reed Abelson | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-09 | https://www.nytimes.com/2020/08/05/arts/music/burna-boy-twice-as-tall.html | Burna Boy Has the Whole World Listening | False | By Jon Pareles | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/opinion/trump-census-2020.html | Trump Is Plotting Against the Census. Hereâ€šÃ„Â´s Why. | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/nyregion/nyc-coronavirus-quarantine-checkpoints.html | Virus â€šÃ„Â²Checkpointsâ€šÃ„Â´ in N.Y.C. to Enforce Travel Rules? Well, Not Exactly | False | By Michael Gold | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/state-department-russian-disinformation.html | State Dept. Traces Russian Disinformation Links | False | By Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/nyregion/trump-taxes-vance-deutsche-bank.html | Trumpâ€šÃ„Â´s Bank Was Subpoenaed by N.Y. Prosecutors in Criminal Inquiry | False | By David Enrich, Ben Protess, William K. Rashbaum and Benjamin Weiser | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/middleeast/beirut-explosion-ammonium-nitrate.html | What Is Ammonium Nitrate, Blamed in the Beirut Explosion? | False | By John Ismay | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/election-primary-results.html | Progressive Victories Signal Staying Power for the Movement | False | By Astead W. Herndon | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/liability-shield-business-coronavirus.html | Liability Shield Is a Stumbling Block as Lawmakers Debate Relief | False | By Ana Swanson and Alan Rappeport | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/pence-bluey-air-force-two.html | Member of Conservative Think Tank Takes On Reporter Duties on Air Force Two | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/sally-yates-flynn-investigation.html | Sally Yates, Under Attack by Republicans, Defends Flynn Investigation | False | By Nicholas Fandos | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/europe/italy-graduate-96.html | Itâ€šÃ„Â´s Never Too Late to Pursue a Dream, a Graduate Says. He Can Back It Up. | False | By Elisabetta Povoledo | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/middleeast/beirut-explosion-footage.html | What Footage of the Beirut Explosion Tells Us About the Blast | False | By Evan Hill, Stella Cooper, Christiaan Triebert, Christoph Koettl, Drew Jordan, Dmitriy Khavin and John Ismay | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/coronavirus-supreme-court-california-jail.html | Split 5 to 4, Supreme Court Rules for California Jail Over Virus Measures | False | By Adam Liptak | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/middleeast/beirut-explosion-lebanon.html | As Smoke Clears in Beirut, Shock Turns to Anger | False | By Ben Hubbard | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/opinion/beirut-port-explosions.html | It Sounded Like the World Itself Was Breaking Open | False | By Lina Mounzer | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-07 | https://www.nytimes.com/2020/08/05/business/doris-buffett-her-familys-retail-philanthropist-dies-at-92.html | Doris Buffett, Her Familyâ€šÃ„Â´s â€šÃ„Â²Retail Philanthropist,â€šÃ„Â´ Dies at 92 | False | By Sam Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/world/middleeast/beirut-explosion-ship.html | Blame for Beirut Explosion Begins With a Leaky, Troubled Ship | False | By Declan Walsh and Andrew Higgins | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/opinion/trump-cabinet.html | Vote for Trumpâ€šÃ„Â´s Worst! | False | By Gail Collins | 2020-10-13 | TX 8-913-823 |
| 2020-08-05 | 2020-08-06 | https://www.nytimes.com/2020/08/05/technology/trump-facebook-coronavirus-video.html | Facebook Removes Trump Campaignâ€šÃ„Â´s Misleading Coronavirus Video | False | By Cecilia Kang and Sheera Frenkel | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/joe-biden-milwaukee.html | Bidenâ€šÃ„Â´s Milwaukee Trip Is Canceled, and So Is a Normal Presidential Campaign | False | By Reid J. Epstein and Katie Glueck | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/mcconnell-stimulus-talks-coronavirus.html | In Stimulus Talks, McConnell Is Outside the Room and in a Tight Spot | False | By Carl Hulse | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/politics/congress-coronavirus-stimulus.html | White House and Congress Remain Far From Any Stimulus Deal | False | By Emily Cochrane and Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/05/us/us-examines-saudi-nuclear-program.html | U.S. Examines Whether Saudi Nuclear Program Could Lead to Bomb Effort | False | By Mark Mazzetti, David E. Sanger and William J. Broad | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-10 | https://www.nytimes.com/2020/08/05/arts/design/san-francisco-angelou-monument-apology.html | San Francisco Apologizes to Artist Over Maya Angelou Monument | False | By Zachary Small | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 0001-01-01 | https://www.nytimes.com/2020/08/05/health/covid-19-vaccine-fda.html | Health Experts to F.D.A.: Make Your Vaccine Deliberations Public | False | By Sheila Kaplan | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/05/todayspaper/quotation-of-the-day-lebanon-knew-of-danger-for-years-it-didnt-act.html | Quotation of the Day: Lebanon Knew of Danger for Years. It Didnâ€™t Act. | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/05/pageoneplus/corrections-aug-6-2020.html | Corrections: Aug. 6, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-09-06 | https://www.nytimes.com/2020/08/06/magazine/hiroshima-claude-eatherly-antinuclear.html | The Hiroshima Pilot Who Became a Symbol of Antinuclear Protest | False | By Anne I. Harrington | 2020-11-04 | TX 8 919-710 |
| 2020-08-06 | 2020-09-06 | https://www.nytimes.com/2020/08/06/magazine/hiroshima-nagasaki-japan-literature.html | How We Retain the Memory of Japanâ€™s Atomic Bombings: Books | False | By Yoko Ogawa | 2020-11-04 | TX 8 919-710 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/asia/hiroshima-nagasaki-japan-photos.html | After Atomic Bombings, These Photographers Worked Under Mushroom Clouds | False | By Mike Ives | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/sports/basketball/lebron-james-trump.html | LeBron James Says He Doesnâ€™t Care if Trump Shuns N.B.A. Over Protests | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/06/arts/television/whats-on-tv-thursday-american-pickle-shawshank-redemption.html | Whatâ€™s on TV Thursday: â€˜An American Pickleâ€™ and â€˜Shawshank Redemptionâ€™ | False | By Mariel Wamsley | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/06/sports/baseball/mlb-swearing.html | Fair Balls and Foul Language | False | By James Wagner | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/06/sports/golf/pga-championship-harding-park.html | How Harding Park Became â€˜Theâ€™ Most Unpretentious Siteâ€™ to Host a Major | False | By John Branch | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/magazine/judge-john-hodgman-on-walking-and-talking.html | Judge John Hodgman on Walking and Talking | False | By Judge John Hodgman | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/interactive/2020/08/06/realestate/06hunt-rogala.html | Outdoor Space or an Extra Bedroom? Two Manhattan Renters on a Budget Have to Choose | False | By Joyce Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-23 | https://www.nytimes.com/2020/08/06/books/review/raven-leilani-luster.html | In â€˜Luster,â€™ Young Black Women Feel Uneasy in a White American Home | False | By Jazmine Hughes | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-23 | https://www.nytimes.com/2020/08/06/books/review/life-events-karolina-waclawiak.html | You Canâ€™t Avoid Death, but You Can Make It Easier | False | By Lara Vapnyar | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-16 | https://www.nytimes.com/2020/08/06/books/review/begin-again-eddie-glaude.html | Unfortunately, Eddie S. Glaude Jr.â€™s Book Is Well-Timed | False | By Elisabeth Egan | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-16 | https://www.nytimes.com/2020/08/06/well/mind/five-minute-coronavirus-stress-resets.html | Five-Minute Coronavirus Stress Resets | False | By Jenny Taitz â€¢ Illustrations by Rozalina Burkova | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/06/insider/bomb-training-beirut-explosions.html | I Used My Bomb Training to Report on the Beirut Explosions | False | By John Ismay | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/sturgis-motorcycle-rally-coronavirus.html | â€šÃ‚Â²Boxed Into a Corner,â€šÃ‚Â´ Sturgis Braces for Thousands to Attend Motorcycle Rally | False | By Mark Walker | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/magazine/poem-i-want-to-speak-of-unity.html | Poem: i want to speak of unity | False | By Juan Felipe Herrera and Naomi Shihab Nye | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/electric-ebikes-rad-power-bikes.html | The Teenage Tinkerer Behind an E-Bike Revolution | False | By Bradley Berman | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/sunday-review/middle-class-prosperity.html | The Real Reason the American Economy Boomed After World War II | False | By Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/congress-schools-coronavirus.html | Congressâ€šÃ‚Â´s Ideological Divide Has Stymied Aid for Pandemic-Stricken Schools | False | By Luke Broadwater | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/out-stealing-horses-review.html | â€šÃ‚Â²Out Stealing Horsesâ€šÃ‚Â´ Review: Old Man, Take a Look at Your Life | False | By Glenn Kenny | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/sports/as-mike-fiers-astros-cheating.html | Mike Fiers Is Moving On, Just Like He Always Has | False | By Joe Drape | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/opinion/sunday/gloria-purvis-george-floyd-blm.html | â€šÃ‚Â²Racism Makes a Liar of Godâ€šÃ‚Â´ | False | By Elizabeth Bruenig | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/arts/music/classical-music-opera-older-audiences.html | Classical Music Attracts Older Audiences. Good. | False | By Anthony Tommasini | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/style/white-customers-black-fabrics.html | White Customers, Black Fabrics | False | By Shira Telushkin | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/health/rapid-Covid-tests.html | â€šÃ‚Â²Itâ€šÃ‚Â´s Kitchen Sink Timeâ€šÃ‚Â´: Fast, Less-Accurate Coronavirus Tests May Be Good Enough | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/hannah-fizer-police-shooting.html | A Family Cries â€šÃ‚Â²Justice for Hannah.â€šÃ‚Â´ Will Its Rural Town Listen? | False | By Jack Healy | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/books/donald-trump-jr-liberal-privilege.html | Self-Publishing Is a Gamble. Why Is Donald Trump Jr. Doing It? | False | By Elizabeth A. Harris and Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-11 | https://www.nytimes.com/2020/08/06/business/british-workers-careers-pandemic.html | â€šÃ‚Â²Itâ€šÃ‚Â´s Time for a Changeâ€šÃ‚Â´: Workers Idled by the Virus Try New Careers | False | By Geneva Abdul | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/electric-motorcycle-tarform.html | â€šÃ‚Â²Motorcycle of Tomorrowâ€šÃ‚Â´ Is Heavy on Flair and Light on the Environment | False | By Susan Carpenter | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/asia/hiroshima-japan-setsuko-thurlow.html | Witnessing Nuclear Carnage, Then Devoting Her Life to Peace | False | By Motoko Rich | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/style/public-pool-california-coronavirus-rules.html | Anatomy of a Public Pool in a Pandemic | False | By Bonnie Tsui | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-06 | https://www.nytimes.com/2020/08/06/us/coronavirus-us.html | The Unique U.S. Failure to Control the Virus | False | By David Leonhardt and Lauren Leatherby | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/travel/National-Seashores.html | Water, Sand and Plenty of Elbow Room on 8 Wild, Protected Coastlines | False | By Jon Waterman | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/arts/design/street-art-nyc-george-floyd.html | New Yorkâ€šÃ‚Â´s Sidewalk Prophets Are Heirs of the Artisans of Franceâ€šÃ‚Â´s Lascaux Caves | False | By Seph Rodney | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-08 | https://www.nytimes.com/2020/08/06/opinion/mothers-discrimination-coronavirus.html | Real Life Horror Stories From the World of Pandemic Motherhood | False | By Joan C. Williams | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-08 | https://www.nytimes.com/2020/08/06/business/hong-kong-china-coronavirus-testing.html | Chinaâ€šÃ‚Â´s Offer to Help With Virus Testing Spooks Hong Kong | False | By Sui-Lee Wee and Tiffany May | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/realestate/connecticut-long-island-beach-restrictions.html | Restricting Beach Access to Residents Only | False | By Lisa Prevost | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/waiting-for-the-barbarians-review.html | â€˜Waiting for the Barbariansâ€™ Review: An Aestheticized Fable of Colonialism | False | By Glenn Kenny | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/the-secret-garden-review.html | â€˜The Secret Gardenâ€™ Review: Itâ€™s as Lovely as You Remember | False | By Lovia Gyarkye | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/song-without-a-name-review.html | â€˜Song Without a Nameâ€™ Review: A Tragedy in the Peruvian Hillside | False | By Teo Bugbee | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/river-city-drumbeat-review.html | â€˜River City Drumbeatâ€™ Review: A Communityâ€™s Pulse Proves Strong | False | By Teo Bugbee | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/howard-review.html | â€˜Howardâ€™ Review: A Lyricistâ€™s Life Cut Short | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/psychomagic-a-healing-art-review.html | â€˜Psychomagic, a Healing Artâ€™ Review: Introducing Surrealist Therapy | False | By Glenn Kenny | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/middleeast/beirut-explosion.html | As French President Visits Beirut, Lebanese Ask Where Their Leaders Are | False | By Ben Hubbard | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-08 | https://www.nytimes.com/2020/08/06/arts/dance/richmond-virginia-lee-monument.html | In Richmond, Black Dance Claims a Space Near Robert E. Lee | False | By Rebecca J. Ritzel | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/lawmakers-trump-armed-drone-sales.html | Lawmakers Aim to Prevent Trump From Bypassing Ban on Armed Drone Sales | False | By Edward Wong | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/obituaries/hawa-abdi-dead.html | Hawa Abdi, Doctor Who Aided Thousands in Somalia, Dies at 73 | False | By Abdi Latif Dahir | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/style/karen-name-problems.html | My Name Is Karen. What Can I Do About the Meme? | False | By Philip Galanes | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/realestate/homes-for-sale-in-brooklyn-manhattan-and-staten-island.html | Homes for Sale in Brooklyn, Manhattan and Staten Island | False | By Stefanos Chen | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/asia/china-inmate-murder-zhang-yuhuan.html | He Spent 26 Years in a Chinese Prison. Then He Was Cleared of Murder. | False | By Paul Mozur | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/realestate/coronavirus-face-mask-organizers.html | Organizing Your Face Masks | False | By Alyson Krueger | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/arts/dance/theresa-ruth-howard.html | Sheâ€™s Been a Force for Change in Ballet. The World Is Catching Up. | False | By Siobhan Burke | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/interactive/2020/08/06/magazine/fashion-sweatpants.html | Sweatpants Forever: How the Fashion Industry Collapsed | False | By Irina Aleksander | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/asia/hong-kong-tiananmen-protest.html | Dozens Charged in Hong Kong for Taking Part in Tiananmen Protest | False | By Elaine Yu | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-10 | https://www.nytimes.com/2020/08/06/movies/ava-duvernay-gish-prize.html | Ava DuVernay Wins the Gish Prize | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/the-tax-collector-review.html | â€˜The Tax Collectorâ€™ Review: Street Gangs and Family Values | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/health/coronavirus-asymptomatic-transmission.html | Even Asymptomatic People Carry the Coronavirus in High Amounts | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-12 | https://www.nytimes.com/2020/08/06/arts/what-is-a-museum.html | What Is a Museum? A Dispute Erupts Over a New Definition | False | By Alex Marshall | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/nyregion/childbirth-Covid-Black-mothers.html | She Was Pregnant With Twins During Covid. Why Did Only One Survive? | False | By Emily Bobrow | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/ny-nra-lawsuit-letitia-james.html | New York Attorney General Sues N.R.A. and Seeks Its Closure | False | By Danny Hakim | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/sports/soccer/arda-turan-galatasaray-barcelona.html | Whatever Happened to Arda Turan? | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/middleeast/beirut-explosion-bride-video.html | â€˜Â²Now You Are Going to Dieâ€™Â³: Beirut Bride Recounts Moment of Blast | False | By Megan Specia | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/media/nbcuniversal-paul-teledgy.html | NBCUniversal Pushes Out Chairman of NBC Entertainment | False | By Edmund Lee | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/obituaries/diana-russell-dead.html | Diana Russell, Who Studied Violence Against Women, Dies at 81 | False | By Katharine Q. Seelye | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/media/ken-doctor-news-media-critic.html | A Prominent News Media Critic Is Starting a News Outlet of His Own | False | By Marc Tracy | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-12 | https://www.nytimes.com/2020/08/06/dining/drinks/valentina-passalacqua-natural-wine-italy.html | Wine Joins the 2020 Debate Over Privilege and Justice | False | By Eric Asimov | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/iran-us-brian-hook.html | Iran Envoy Brian Hook, a â€˜Â²Survivorâ€™Â³ on Trumpâ€™Â²s Team, to Quit | False | By David E. Sanger and Michael Crowley | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/climate/hurricanes-noaa-prediction.html | Hurricane Forecast: â€˜Â²One of the Most Active Seasons on Recordâ€™Â³ | False | By Henry Fountain | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/capital-one-hack-settlement.html | Capital One will pay $80 million over hack. | False | By Emily Flitter | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/arts/television/star-trek-lower-decks-review.html | â€˜Â²Star Trek: Lower Decksâ€™Â³ Review: Life as Phaser Fodder | False | By Mike Hale | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-30 | https://www.nytimes.com/2020/08/06/books/review/eileen-alexander-love-in-the-blitz-james-nolan-jr-atomic-doctors.html | Experiencing War Far From the Battlefield | False | By Thomas E. Ricks | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/media/3-bon-appetit-journalists-of-color-leave-the-magazines-video-series.html | 3 Bon Appâ€˜Â³Â©tit Journalists of Color Leave the Magazineâ€˜Â²s Video Series | False | By Marc Tracy | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-13 | https://www.nytimes.com/2020/08/06/style/usps-store.html | The Hottest New Label? U.S.P.S. | False | By Jackie Snow | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-08 | https://www.nytimes.com/2020/08/06/us/mike-dewine-coronavirus.html | Gov. Mike DeWine of Ohio Tests Positive, Then Negative, for Coronavirus | False | By Sarah Mervosh | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-11 | https://www.nytimes.com/2020/08/06/well/live/fewer-hip-fractures-may-reflect-a-drop-in-smoking-rates.html | Fewer Hip Fractures May Reflect a Drop in Smoking Rates | False | By Nicholas Bakalar | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-10 | https://www.nytimes.com/2020/08/06/theater/review-a-killer-party-musical.html | â€˜Â²A Killer Partyâ€™Â³ Review: The Case of the Online Musical | False | By Jesse Green | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/middleeast/saudi-prince-mohammed-lawsuit-aljabri.html | Former Saudi Official Accuses the Crown Prince of Trying to Kill Him | False | By Ben Hubbard and Mark Mazzetti | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/europe/russia-extremisim-chat-group-sentence.html | Chat Group Becomes Target of Moscowâ€˜Â²s Wrath as Security Crackdown Widens | False | By Andrew Higgins | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-10 | https://www.nytimes.com/2020/08/06/arts/enrico-navarra-dead.html | Enrico Navarra, Art World Visionary, Is Dead at 67 | False | By Neil Genzlinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/movies/abbas-kiarostami-iran.html | What Makes Kiarostami a Modern Master? Start Here | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/interactive/2020/08/06/climate/climate-change-inequality-heat.html | Here's What Extreme Heat Looks Like: Profoundly Unequal | False | By Somini Sengupta | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/north-paulding-high-school-coronavirus-georgia.html | Suspension Lifted of Georgia Student Who Posted Photos of Crowded Hall | False | By Giulia McDonnell Nieto del Rio | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/opinion/letters/israel-palestinians.html | Martin Peretz, on Israeli-Palestinian Peace | False | | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/canada/museum-of-human-rights-discrimination.html | â€šÃ‚Â²Racism Is Pervasive and Systemicâ€šÃ‚Â´ at Canadaâ€šÃ‚Â´s Museum of Human Rights, Report Says | False | By Catherine Porter and Ian Austen | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/fashion/weddings/wedding-vendors-social-issues.html | Some Wedding Vendors Face Fallout After Speaking Up on Social Issues | False | By Stephanie Cain | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/books/review/edmund-white-by-the-book-interview.html | Edmund White Thinks Most People Misread â€šÃ‚Â²Lolitaâ€šÃ‚Â´ | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/opinion/letters/coronavirus-vaccine.html | Needed: A Safe Vaccine, Masks and Face Shields | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/presidential-debates-trump-biden.html | A 4th Presidential Debate? Commission Says No to Trump | False | By Matt Stevens | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/birx-coronavirus.html | With Old Allies Turning Against Her, Birx Presses On Against the Coronavirus | False | By Sheryl Gay Stolberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/style/influencer-parties-jake-paul-tana-mongeau-thomas-petrou-hype-house.html | Why Influencers Wonâ€šÃ‚Â´t Stop Partying Anytime Soon | False | By Taylor Lorenz | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/americas/mexico-immigration-usa.html | After a Lull, the Number of Migrants Trying to Enter the U.S. Has Soared | False | By Kirk Semple | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/nyregion/rikers-island-violence-guards.html | Violence at Rikers at an â€šÃ‚Â²All-Time Highâ€šÃ‚Â´ Despite Cityâ€šÃ‚Â´s Promise to Curb It | False | By Benjamin Weiser | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/sports/equestrian-sexual-abuse-george-morris.html | Top Equestrians Accused of Sex Abuse in Lawsuits | False | By Sarah Maslin Nir | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/arts/design/suffragist-19th-amendment-central-park.html | For Three Suffragists, a Monument Well Past Due | False | By Alisha Haridasani Gupta | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/economy/unemployment-claims.html | New Unemployment Claims Decline, but Remain â€šÃ‚Â²Alarmingly Highâ€šÃ‚Â´ | False | By Patricia Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/nyregion/isaias-storm-power-outages.html | Outages Pile On Misery for 1.4 Million Coping With Pandemic | False | By Mihir Zaveri and Tracey Tully | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/arts/television/hitmen-peacock-howard-ashman-disney.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/technology/uber-ride-hailing-delivery-coronavirus.html | Uberâ€šÃ‚Â´s Revenue Craters, as Deliveries Surge in Pandemic | False | By Kate Conger | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-11 | https://www.nytimes.com/2020/08/06/health/coronavirus-immune-cells.html | The Coronavirus Is New, but Your Immune System Might Still Recognize It | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-08 | https://www.nytimes.com/2020/08/06/movies/megan-fox-jennifers-body.html | What Megan Fox Taught Me About the Power of Subversive Girls | False | By Lena Wilson | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/economy/trump-canadian-aluminum-tariffs.html | Trump Reinstates Tariff on Canadian Aluminum | False | By Ana Swanson and Ian Austen | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-09 | https://www.nytimes.com/2020/08/06/arts/tourist-breaks-sculptures-toes.html | Tourist Posing With 200-Year-Old Sculpture Breaks Its Toes | False | By Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/small-businesses-relief-program-ending.html | Amid Dire Jobless Numbers, Small-Business Relief Program Nears End | False | By Stacy Cowley | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/2020-census-undocumented-immigrants.html | At the Census Bureau, a Technical Memo Raises Alarms Over Politics | False | By Michael Wines | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/sports/baseball/mlb-safety-protocols.html | M.L.B. Tightens Virus Protocols Again in Wake of Outbreaks | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/opinion/coronavirus-us-recession.html | Coming Next: The Greater Recession | False | By Paul Krugman | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/election-meddling-texts-russia-iran.html | The Latest U.S. Tool to Fight Election Meddling Text Messages | False | By Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/homeland-security-portland.html | Homeland Security Chief Defends Deployments in Portland | False | By Zolan Kanno-Youngs | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/elizabeth-warren-child-care.html | Elizabeth Warren Says Child Care Is Key to Bringing the Economy Back | False | By Lisa Lerer | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/opinion/hiroshima-anniversary-nuclear-weapons.html | The World Can Still Be Destroyed in a Flash | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/middleeast/Beirut-explosion-paramedic-Fares.html | Paramedic Who Died in Beirut Explosion Is a Symbol of Lebanonâ€šÃ„Ã´s Grief | False | By Maria Abi-Habib | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/business/coronavirus-jobs-report-trump-congress-stimulus.html | As Jobs Report Looms, White House and Congress Say Stark Divisions Remain Over Stimulus Plan | False | By Emily Cochrane and Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/trump-economy-ohio.html | Trump, Facing Headwinds in Ohio, Talks Up Economy in Campaign Swing | False | By Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-06 | 2020-08-07 | https://www.nytimes.com/2020/08/06/world/asia/sri-lanka-elections-rajapaksa.html | Sri Lanka Election Hands Rajapaksa Family a Bigger Slice of Control | False | By Maria Abi-Habib | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/coronavirus-students.html | â€šÃ„Ã²I Was a Little Scaredâ€šÃ„Ã´: Inside Americaâ€šÃ„Ã´s Reopening Schools | False | By Adam Wren and Dan Levin | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/house-proxy-voting-coronavirus.html | Judge Dismisses G.O.P. Suit to End Proxy Voting in House During Pandemic | False | By Luke Broadwater | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/06/us/politics/tennessee-senate-primary-hagerty.html | Bill Hagerty Wins Tough Tennessee Primary With Trumpâ€šÃ„Ã´s Endorsement | False | By Elaina Plott | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/06/opinion/sunday/coronavirus-baruch-haviv-death.html | Could This Be the Last Time We See Our Dad? | False | By Ron Haviv | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/06/world/asia/mumbai-traffic-light-woman-india.html | Mumbai Put Female Figures on Traffic Signals. Some Women Are Not Impressed. | False | By Tiffany May | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/06/todayspaper/quotation-of-the-day-enormous-biker-rally-defies-public-opposition.html | Quotation of the Day: Enormous Biker Rally Defies Public Opposition | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/style/modern-love-when-marriage-is-just-another-overhyped-nightclub.html | When Marriage Is Just Another Overhyped Nightclub | False | By Katerina Tsasis | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/07/world/australia/coronavirus-joys-ocean-books-food.html | Smile, Australia. Look at Whatâ€šÃ„Ã´s Flourishing Despite the Pandemic. | False | By Damien Cave | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/nyregion/coronavirus-ppe-nyc-face-shields.html | The Mom and Pop Factory With an Atomic Secret | False | By Kaya Laterman | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/07/arts/television/whats-on-tv-friday-sweet-bean-and-jojo-rabbit.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Sweet Beanâ€šÃ„Ã´ and â€šÃ„Ã²Jojo Rabbitâ€šÃ„Ã‚ | False | By Mariel Wamsley | | TX 8-913-823 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/07/us/virus-child-abuse.html | Theyâ€šÃ„Ã´re Children at Risk of Abuse, and Their Caseworkers Are Stuck Home | False | By Garrett Therolf, Daniel Lempres and Aksaule Alzhan | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/07/sports/brooks-koepka-pga-championship.html | Brooks Koepka Is Here to Win Majors, Not Friends | False | By John Branch | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/movies/work-it-review-netflix.html | â€šÃ„Ã²Work Itâ€šÃ„Ã´ Review: Freestyling Through Senior Year | False | By Natalia Winkelman | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/books/zadie-smith-lydia-davis-yiyun-li-mark-doty-jamaica-kincaid-colum-mccann-jenny-offill-tommy-orange.html | Authors Distill Their Writing Advice to Just a Few Words | False | By Amitava Kumar | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/interactive/2020/08/07/briefing/beirut-tiktok-census-bureau-news-quiz.html | News Quiz: Beirut, TikTok, Census Bureau | False | Compiled by Will Dudding, Anna Schaverien and Jessica Anderson | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/arts/music/illegal-parties-coronavirus-europe.html | At Europeâ€šÃ„Ã´s Illegal Parties, the Virus Is the Last Thing on Anyoneâ€šÃ„Ã´s Mind | False | By Alex Marshall, Thomas Rogers and Constant Mã'sÂ©heut | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/interactive/2020/08/07/us/suffragists-descendants.html | 100 Years Later, These Activists Continue Their Ancestorsâ€šÃ„Ã´ Work | False | By Elizabeth Williamson and Haruka Sakaguchi | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/books/review/three-new-memoirs-offer-a-glimpse-into-the-writers-mind.html | Three New Memoirs Offer a Glimpse Into the Writerâ€šÃ„Ã´s Mind | False | By Michael Hainey | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/books/review/summer-romance-novels-vanessa-riley.html | Hot and Bothered: Four New Romance Novels | False | By Olivia Waite | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Around the World in 80 Treesâ€šÃ„Ã´ and â€šÃ„Â²The Truths We Holdâ€šÃ„Ã´ | False | By Jennifer Krauss | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/arts/television/living-while-black-in-lovecraft-country.html | Living While Black in â€šÃ„Â²Lovecraft Countryâ€šÃ„Ã´ | False | By Salamishah Tillet | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/business/stock-market-denmark.html | Investors Cozy Up to Danish Stocks | False | By Matt Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/arts/television/hp-lovecraft.html | Gods, Monsters and H.P. Lovecraftâ€šÃ„Ã´s Uncanny Legacy | False | By Alexis Soloski | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/opinion/republicans-climate-change.html | Iâ€šÃ„Ã´m a Conservative Christian Environmentalist. No, Thatâ€šÃ„Ã´s Not an Oxymoron. | False | By Ericka Andersen | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/travel/Canada-border-crossings-coronavirus.html | Canada to U.S. Visitors: Please Donâ€šÃ„Ã´t Sneak Across the Border | False | By Karen Schwartz | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-16 | https://www.nytimes.com/2020/08/07/nyregion/tiktok-manslaughter-new-jersey.html | Did He Kill Neighbor to Become â€šÃ„Â²TikTok Famous,â€šÃ„Ã´ or Was It Self-Defense? | False | By Ed Shanahan | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-07 | https://www.nytimes.com/2020/08/07/insider/coronavirus-medical-bills.html | Why Iâ€šÃ„Ã´m Obsessed With Patientsâ€šÃ„Ã´ Medical Bills | False | By Sarah Kliff | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/nyregion/coronavirus-rich-parties.html | Lifestyles of the Rich and Reckless: Posh Pandemic Parties | False | By Ginia Bellafante | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/americas/uribe-colombia-house-arrest.html | áˆÃ„…lvaro Uribeâ€šÃ„Ã´s Detention Deepens Colombiaâ€šÃ„Ã´s Divisions | False | By Julie Turkewitz | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/opinion/trump-2020-census.html | Trump and His Allies Think They Know Who Counts | False | By Jamelle Bouie | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-13 | https://www.nytimes.com/2020/08/07/nyregion/ny-protest-arrests.html | They Were Arrested During the Protests. Hereâ€šÃ„Ã´s What Happened Next. | False | By Ali Watkins and Simbarashe Cha | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/Tara-Harper-and-Fritz-Rahr-Fort-Worth-wedding.html | She Fell in Love, and the Dog Approved | False | By Jenny Block | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/realestate/coronavirus-escape-suburbs-new-york.html | Leaving New York: How to Choose the Right Suburb | False | By Julie Lasky | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/defund-police-seattle-protests.html | Abolish the Police? Those Who Survived the Chaos in Seattle Arenâ€šÃ„Ã´t So Sure | False | By Nellie Bowles | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/us/farmer-influencer-youtube.html | In a Wistful Age, Farmers Find a New Angle: Chore TV | False | By Ellen Barry | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/tiz-the-law-millions.html | For a Small Stable, Big Prizes Could Lie Ahead | False | By Joe Drape | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/upshot/unemployment-benefits-racial-disparity.html | Why Black Workers Will Hurt the Most if Congress Doesnâ€šÃ„Ã´t Extend Jobless Benefits | False | By Emily Badger, Alicia Parlapiano and Quoctrung Bui | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/china-beijing-crackdown-housing.html | Beijing Launches Another Demolition Drive, This Time in Its Bucolic Suburbs | False | By Steven Lee Myers and Keith Bradsher | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/2020/08/07/science/supernova-neutron-star-sn1987a.html | A Star Went Supernova in 1987. Where Is It Now? | False | By Dennis Overbye | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/arts/design/high-line-governors-island-brooklyn-bridge-park.html | Summertime in the (Partly Reopened) City | False | By Aaron Berger | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/style/coronavirus-nyc-historic-season.html | A Season of Grief and Release: 5 Months of the Virus in New York City | False | By Daniel Arnold and Dodai Stewart | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/north-korea-pow-verdict-kim.html | For P.O.W., Landmark Verdict Against North Korea Is Long-Overdue Justice | False | By Choe Sang-Hun | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/opinion/sunday/republican-party-trump-2020.html | Where Do Republicans Go From Here? | False | By David Brooks | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/long-chats-followed-their-alumni-reunion.html | Long Chats Followed Their Alumni Reunion | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/fate-kept-them-together.html | Fate Kept Them Together | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/a-running-mate-found-in-the-crowd.html | A Running Mate Found in the Crowd | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/after-a-generation-2-families-in-the-same-place-again.html | After a Generation, 2 Families in the Same Place Again | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/technology/facebook-apple-gaming-app-store.html | Facebook Gaming Finally Clears Apple Hurdle, Arriving in App Store | False | By Seth Schiesel | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/between-reps-at-the-gym-a-strong-connection.html | Between Reps at the Gym, a Strong Connection | False | By Alix Strauss | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/finally-an-upgrade-from-the-training-rings.html | Finally an Upgrade From the â€šÃ„Â²Training Ringsâ€šÃ„Â´ | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/a-little-birdie-gave-him-the-scoop-at-the-zoo.html | A Little Birdie Gave Him the Scoop at the Zoo | False | By Rosalie R. Radomsky | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/firefighters-called-to-duty-hours-before-their-wedding.html | Firefighters Called to Duty Hours Before Their Wedding | False | By Tammy La Gorce | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/a-missed-connection-six-years-later.html | A Missed Connection, Six Years Later | False | By Emma Grillo | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/realestate/coronavirus-coney-island-wonder-wheel.html | Coronavirus Silences the Wonder Wheel | False | By John Freeman Gill | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/fashion/weddings/neither-could-have-imagined-this-adventure.html | Neither Could Have Imagined This Adventure | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/trump-china-wechat-tiktok.html | Targeting WeChat, Trump Takes Aim at Chinaâ€šÃ„Â´s Bridge to the World | False | By Paul Mozur and Raymond Zhong | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/census-polling.html | Why an Accurate Census Is So Important | False | By Giovanni Russonello | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/europe/belarus-election-aleksandr-lukashenko.html | Europeâ€šÃ„Â²s â€šÃ„Â²Last Dictator,â€šÃ„Â´ Facing Re-Election, Is Increasingly in Peril | False | By Ivan Nechepurenko | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/nyregion/queens-manhattan-west-side-power-outage-coned.html | Power Outages Hit Manhattan and Queens as Utilities Face Storm Damage | False | By Michael Gold | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/your-money/family-office-direct-investment.html | More Wealthy Families Are Throwing a Lifeline to Distressed Businesses | False | By Paul Sullivan | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/your-money/college-costs-tuition.html | The â€šÃ„Â²Indirectâ€šÃ„Â´ Costs at College Can Involve Nasty Surprises | False | By Ann Carrns | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/realestate/pandemic-puppy-home-design.html | Getting Your Home Ready for Your Pandemic Puppy | False | By Ronda Kaysen | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/magazine/manus-island-detainees-behrouz-boochani.html | The Men Australia Detained in a Secretive Detention Camp | False | By Megan K. Stack | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/autoracing/formula-1-silverstone-pandemic.html | No Fans, Fewer Workers. How Hard Could Holding Races at Silverstone Be? | False | By Ian Parkes | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/baseball/horace-clarke-dead.html | Horace Clarke, Standout in a Dismal Yankee Era, Dies at 82 | False | By Mathew Brownstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/autoracing/lewis-hamilton-formula-1-diversity.html | Lewis Hamilton Is Demanding Change | False | By Luke Smith | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/arts/music/ethel-smyth-prison-chandos.html | Ethel Smyth, a Composer Long Unheard, Is Recorded Anew | False | By David Allen | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/arts/design/susan-burton-reentry-project-prisons-virus.html | Leaving Gun Towers and Barbed Wire for a Healing House | False | By Patricia Leigh Brown | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-12 | https://www.nytimes.com/2020/08/07/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/brent-scowcroft-dead.html | Brent Scowcroft, a Force on Foreign Policy for 40 Years, Dies at 95 | False | By Robert D. McFadden | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/autoracing/formula-1-season-coronavirus.html | A Formula 1 Season Like No Other | False | By Ian Parkes | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/economy/federal-reserve-main-street-lending.html | Oversight Member Blasts the Fedâ€™s Efforts to Rescue Main Street | False | By Jeanna Smialek | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/nyregion/Kwame-Owusu-Kesse.html | How the C.E.O. of Harlem Childrenâ€™s Zone Spends His Sundays | False | By Tammy La Gorce | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/trump-china-hong-kong-sanctions.html | Trump Administration Penalizes Hong Kong Officials for Crackdown on Protesters | False | By Pranshu Verma and Edward Wong | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/joe-biden-vice-presidential-search.html | Why Joe Biden Keeps Missing His Own V.P. Deadlines | False | By Katie Glueck | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/sports/tennis/serena-williams-us-open.html | After It All, Serena Williams Still Has No. 24 In Sight | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/nyregion/cuomo-schools-reopening.html | N.Y. Schools Can Reopen, Cuomo Says, in Contrast With Much of U.S. | False | By Eliza Shapiro | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/air-india-plane-crash.html | Air India Jet With More Than 180 Passengers Skids and Cracks in Half | False | By Jeffrey Gettleman | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-12 | https://www.nytimes.com/2020/08/07/dining/eggplant-focaccia-recipe.html | This One Is for the Focaccia Lovers | False | By Melissa Clark | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/media/billboard-advertising-pandemic.html | After Taking a Pandemic Hit, Billboard Ad Companies See Signs of Hope | False | By Tiffany Hsu | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/technology/talkspace.html | At Talkspace, Start-Up Culture Collides With Mental Health Concerns | False | By Kashmir Hill and Aaron Krolik | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/europe/lebanon-catastrophe-explosion-external-interference.html | As U.N. Warns of Catastrophe, Lebanonâ€™s Leaders Debate Cause of Blast | False | By Marc Santora | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/asia/pompeo-russia-afghanistan-bounties.html | Pompeo Warned Russia Against Bounties on U.S. Troops in Afghanistan | False | By Edward Wong and Eric Schmitt | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/business/how-to-handle-a-friendly-co-worker-whos-really-a-total-jerk.html | How to Handle a â€œFriendlyâ€ Co-Worker Whoâ€™s Really a Total Jerk | False | By Roxane Gay | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/nyregion/jean-caroll-donald-trump-lawsuit-rape.html | E. Jean Carroll, Who Accused Trump of Rape, Can Go Forward With Suit | False | By Nicole Hong | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/business/media/lorenzo-milam-dead.html | Lorenzo Wilson Milam, Guru of Community Radio, Is Dead at 86 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/arts/music/playlist-cardi-b-megan-thee-stallion.html | Cardi B and Megan Thee Stallion Take Control, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Lindsay Zoladz | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/covid-test-accuracy-governor-dewine-ohio.html | How Accurate Are Virus Tests? Ohio Governorâ€™s Results Show Positives and Negatives | False | By Sarah Mervosh | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/dining/dip-for-dinner.html | Dip for Dinner! | False | By Margaux Laskey | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/style/gamer-chair-market-herman-miller.html | This Is Not a Desk Chair | False | By Sanam Yar | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/2020/08/07/obituaries/barbara-costikyan-dead-coronavirus.html | Barbara Costikyan, New York Magazine Food Columnist, Dies at 91 | False | By Emma Goldberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/sports/coronavirus-restart-nba-baseball.html | The Weird, Disturbing (and Comforting) Return of Pro Sports | False | By Dan Barry | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-12 | https://www.nytimes.com/2020/08/07/dining/tamarind-recipes.html | The Simple Joys of Tamarind | False | By Nik Sharma | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-06 | https://www.nytimes.com/2020/08/07/style/kibbo-van-life-startup.html | What if Your Home Could Be Mobile, but Also You Could Park It? | False | By Candace Jackson | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/africa/mauritius-oil-spill.html | Mauritius Faces Environmental Crisis as Oil Spills From Grounded Ship | False | By Elian Peltier | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/sports/soccer/david-silva-manchester-city.html | We Know Little About David Silva. Thatâ€šÃ„Ã´s How He Wanted It. | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/opinion/letters/presidential-debates.html | The Presidential Debates Debate | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/remote-learning-fall-2020.html | Lost Summer: How Schools Missed a Chance to Fix Remote Learning | False | By Dana Goldstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/opinion/letters/portland-police.html | Police Violence in Portland Protests | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/dan-snyder-washington-nfl-defamation-lawsuit.html | Washington N.F.L. Owner Dan Snyder Sues Media Company for Defamation | False | By Ken Belson, Katherine Rosman and Kevin Draper | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/tennessee-election-marquita-bradshaw.html | Marquita Bradshaw on Her Tennessee Primary Victory: â€šÃ„Ã¹I Could See the Momentumâ€šÃ„Ã´ | False | By Elaina Plott | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/donald-mcgahn-congress-lawsuit.html | House Can Sue to Force Testimony From McGahn, Appeals Court Rules | False | By Hailey Fuchs | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/theater/immersive-shows-jury-duty-eschaton.html | In These Immersive Shows, the Jury Is In (Your Home) | False | By Alexis Soloski | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/us/portsmouth-nh-newsletter-poems.html | A New Hampshire Poet Laureate Lifts Her Cityâ€šÃ„Ã´s Covid-19 Advisories | False | By Johnny Diaz | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/2020/08/07/obituaries/sharon-williams-dead-coronavirus.html | Sharon Williams, a Nurturer on the Police Force, Dies at 54 | False | By Alex Traub | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/opinion/coronavirus-lockdown-unemployment-death.html | Hereâ€šÃ„Ã´s How to Crush the Virus Until Vaccines Arrive | False | By Michael T. Osterholm and Neel Kashkari | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/tiktok-security-threat.html | Is TikTok More of a Parenting Problem Than a Security Threat? | False | By David E. Sanger and Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/health/coronavirus-exams-mcat.html | Want to Be a Doctor? Take Your Chances in a Closed Room With Strangers | False | By Roni Caryn Rabin | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/theater/scott-rudin-spotco-broadway-lawsuit.html | Ad Agency Sues Scott Rudin, Saying Producer Owes $6.3 Million | False | By Michael Paulson | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/media/hbo-warnermedia-executive-departure.html | Three Top Executives Are Out at WarnerMedia, HBOâ€šÃ„Ã´s Parent Company | False | By Nicole Sperling | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/2020/08/07/world/middleeast/lebanon-explosion-ship.html | Ship Cited in Beirut Blast Hasnâ€šÃ„Ã´t Sailed in 7 Years. We Found It. | False | By Christoph Koettl and Drew Jordan | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-16 | https://www.nytimes.com/2020/08/07/well/family/college-students-coronavirus-parents-back-to-school.html | Parents of College Students Worry, Should They Stay or Go? | False | By Constance Sommer | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/europe/boris-johnson-scotland-ireland-independence.html | Brexit Behind Him, Boris Johnson Tries to Quiet Scotlandâ€šÃ„Ã´s Calls to Leave U.K. | False | By Mark Landler | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/pence-wisconsin-biden-convention.html | Pence Will Visit Wisconsin While Biden Stays Home From Milwaukee Convention | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/health/coronavirus-superspreading-contagion.html | Why the Coronavirus Is More Likely to â€šÃ„Â²Superspreadâ€šÃ„Â´ Than the Flu | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/nyregion/nypd-derrick-ingram-protester.html | N.Y.P.D. Besieges a Protest Leader as He Broadcasts Live | False | By Liam Stack, Annie Correal and Juliana Kim | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-10 | https://www.nytimes.com/2020/08/07/obituaries/jovita-idar-overlooked.html | Overlooked No More: Jovita IdäˆsÅ²r, Who Promoted Rights of Mexican-Americans and Women | False | By Jennifer Medina | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/football/coronavirus-nfl-restart-season.html | N.F.Lâ€šÃ„Â´s Push Ahead With Season Rankles Workers in the Home Office | False | By Kate Kelly and Ken Belson | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/russia-china-trump-biden-election-interference.html | Russia Continues Interfering in Election to Try to Help Trump, U.S. Intelligence Says | False | By Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/falwell-liberty.html | Falwell Taking Leave From Liberty University Amid Photo Uproar | False | By Elizabeth Dias | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/economy/trump-executive-order-tiktok-wechat.html | Trumpâ€šÃ„Â´s Orders on WeChat and TikTok Are Uncertain. That May Be the Point. | False | By Ana Swanson | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-11 | https://www.nytimes.com/2020/08/07/podcasts/daily-newsletter-black-lives-matter-protests.html | â€šÃ„Â²Hope is Really Important in This Workâ€šÃ„Â´ | False | By Sydney Harper | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/economy/housing-economy-eviction-renters.html | Millions of Evictions Are a Sharper Threat as Government Support Ends | False | By Conor Dougherty | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-09 | https://www.nytimes.com/2020/08/07/theater/brent-carver-dead.html | Brent Carver, Versatile Tony-Winning Actor, Dies at 68 | False | By Anita Gates | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/world/americas/bolivia-roadblock-blockade.html | Bolivia Under Blockade as Protesters Choke Access to Cities | False | By Marâ€šÃ„‰o a Silvia Trigo and Anatoly Kurmanaev | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/economy/july-jobs-report.html | Job Growth Slowed in July, Signaling a Loss of Economic Momentum | False | By Nelson D. Schwartz and Gillian Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/books/bernard-bailyn-dead.html | Bernard Bailyn, Eminent Historian of Early America, Dies at 97 | False | By Renwick McLean and Jennifer Schuessler | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/red-cross-guantanamo-coronavirus.html | Red Cross Cancels Guantâ€šÃ„Â²namo Visit Over Coronavirus Cases | False | By Carol Rosenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/trump-congress-stimulus.html | Trump Threatens to Bypass Congress as Stimulus Talks Fail Again | False | By Emily Cochrane and Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/opinion/beirut-explosion.html | Beirut on the Potomac | False | By Roger Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/sturgis-motorcycle-rally.html | â€šÃ„Â²If We Get It, We Chose to Be Hereâ€šÃ„Â´: Despite Virus, Thousands Converge on Sturgis for Huge Rally | False | By Mark Walker | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/basketball/nba-virtual-fans.html | What Itâ€šÃ„Â´s Like to Be a Virtual N.B.A. Fan | False | By Scott Cacciola | 2020-10-13 | TX 8-913-823 |
| 2020-08-07 | 2020-08-08 | https://www.nytimes.com/2020/08/07/at-home/covid-19-volunteer.html | How to Volunteer or Donate to Help Others This School Year | False | By Amelia Nierenberg and Alexandra E. Petri | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/07/health/coronavirus-ny-schools-reopen.html | New York Is Positioned to Reopen Schools Safely, Health Experts Say | False | By Roni Caryn Rabin and Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/07/at-home/remote-school-options-coronavirus.html | Know Your Pandemic Schooling Options | False | By Katherine Cusumano | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/07/business/media/bon-appetit-race-black-staff-quits.html | 2 Black Staff Members Quit Bon Appétit as Tensions Over Race Continue | False | By Edmund Lee | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/07/pageoneplus/corrections-aug-8-2020.html | Corrections: Aug. 8, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/07/todayspaper/quotation-of-the-day-us-job-growth-slows-signaling-longer-recovery.html | Quotation of the Day: U.S. Job Growth Slows, Signaling Longer Recovery | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/postal-service-reorganization-mail-ballots.html | Postal Service Leader Sets Reorganization Amid Scrutiny Over Mail Ballots | False | By Michael D. Shear | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 0001-01-01 | https://www.nytimes.com/2020/08/07/us/face-masks-baby-pupuu-coronavirus.html | Georgia Businessman Charged With Hoarding Face Masks and Price Gouging | False | By Marie Fazio | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/07/us/politics/trump-news-conference-bedminster.html | Away From Gridlock in Washington, Trump Puts on a Show for His Club | False | By Annie Karni and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/07/sports/badminton-indonesia.html | â€šÃ‚Â²When You Say Badminton, You Say Indonesiaâ€šÃ‚Â´ | False | By James Hill | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/sports/golf/tiger-woods-pga-championship-friday.html | Tiger Woodsâ€šÃ‚Â´s Latest Adjustment Becomes a Burden | False | By Brian Murphy | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/arts/television/whats-on-tv-saturday-i-used-to-go-here-and-monster-trucks.html | Whatâ€šÃ‚Â´s on TV Saturday: â€šÃ‚Â²I Used to Go Hereâ€šÃ‚Â´ and Monster Trucks | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/sports/football/nfl-players-opt-out.html | Bear Hugs and Bubbles: Why Some N.F.L. Players Opted Out | False | By Ben Shpigel | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/world/middleast/coronavirus-gaza.html | Coronavirus Spares Gaza, but Travel Restrictions Do Not | False | By Adam Rasgon and Iyad Abuheweila | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/nyregion/nyc-illegal-parties.html | Rave Under the Kosciuszko Bridge: Are Illicit Parties Endangering N.Y.C.? | False | By Mihir Zaveri | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-08 | https://www.nytimes.com/2020/08/08/world/middleast/hariri-assassination-trial-hague.html | As Lebanon Reels, Long-Awaited Hariri Assassination Verdicts Loom | False | By Marlise Simons and Vivian Yee | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-16 | https://www.nytimes.com/2020/08/08/magazine/us-russia-intelligence.html | Unwanted Truths: Inside Trumpâ€šÃ‚Â´s Battles With U.S. Intelligence Agencies | False | By Robert Draper | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/smarter-living/wirecutter/pets-quarantine-separation-anxiety.html | How to Help Your Pet With Post-Quarantine Separation Anxiety | False | By Kaitlyn Wells | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/world/europe/brexit-trucks-dover-mojo.html | Near U.K.â€šÃ‚Â´s Busiest Port, Brexit Hopes Are Layered in Asphalt | False | By Stephen Castle | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-16 | https://www.nytimes.com/2020/08/08/fashion/weddings/thoughtful-gift-ideas-that-newlyweds-will-actually-use.html | Thoughtful Gift Ideas That Newlyweds Will Actually Use | False | By Stephanie Cain | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/trump-tiktok-deal-treasury.html | Trump Wants U.S. to Get Cut of Any TikTok Deal. No One Knows How Thatâ€šÃ‚Â´d | False | By Michael D. Shear, Alan Rappeport and Ana Swanson | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/biden-vp-chris-dodd.html | Chris Dodd, an Insider From Bidenâ€šÃ‚Â´s Past, Is Helping Him Pick His Future | False | By Matt Flegenheimer, Rebecca R. Ruiz and Sydney Ember | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-11 | https://www.nytimes.com/2020/08/08/science/dolphins-fingers-ichthyosaurs.html | Dolphins Have Hidden Fingers. So Do Seals. These Sea Creatures Did Not. | False | By Cara Giaimo | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/style/katie-hill-she-will-rise-revenge-porn.html | The Nudes Arenâ€šÃ‚Â´t Going Away. Katie Hillâ€šÃ‚Â´s OK With That. | False | By Jessica Bennett | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/coronavirus-newspaper-basket.html | Turn Your Newspaper Into a Basket | False | By Christy Harmon | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/world/europe/coronavirus-nursing-homes-elderly.html | When Covid-19 Hit, Many Elderly Were Left to Die | False | By Matina Stevis-Gridneff, Matt Apuzzo, Monika Pronczuk and Mauricio Lima | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-16 | https://www.nytimes.com/2020/08/08/style/black-yearbook-university-texas-austin.html | Black at U.T., and Beyond | False | By Adraint Bereal and Patrice Peck | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/business/economy/lost-unemployment-benefits.html | Without $600 Weekly Benefit, Unemployed Face Bleak Choices | False | By Ben Casselman and Gillian Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-16 | https://www.nytimes.com/2020/08/08/books/review/katie-hill-she-will-rise-ilhan-omar-tiffany-cross.html | Three New Books by Women in the American Political Sphere | False | By Christina Cauterucci | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/world/asia/hong-kong-sanctions-united-states.html | Hong Kong Officials Condemn and Mock Trump Administration Sanctions | False | By Paul Mozur | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/sports/baseball/mlb-pitching-injuries.html | Pitchers Are Creatures of Habit. A Season of Chaos Is Testing Them. | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/coronavirus-weight-gain.html | Donâ€šÃ„Ã´t Be Ashamed of Those Extra Pounds | False | By Courtney Rubin | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/pajamas-school-springfield-dress-code.html | No Pajama Pants Allowed While Learning From Home, Illinois District Says | False | By Will Wright | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/opinion/sunday/biden-vice-president-geraldine-ferraro.html | No Wrist Corsages, Please | False | By Maureen Dowd | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/world/asia/india-plane-crash-dubai.html | Air India Crash Investigators Focus On a Dangerous Runway and a Pilotâ€šÃ„Ã´s Actions | False | By Jeffrey Gettleman, Suhasini Raj and Shalini Venugopal Bhagat | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/business/berkshire-hathaway-earnings-warren-buffett.html | Profits Rebound at Warren Buffettâ€šÃ„Ã´s Berkshire Hathaway | False | By Peter Eavis | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/realestate/neighbor-complaints-co-ops.html | Itâ€šÃ„Ã´s Neighbor vs. Neighbor in a Co-op. Who Wins? | False | By Ronda Kaysen | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-12 | https://www.nytimes.com/2020/08/08/admin/make-this-ginger-lime-chicken-asap.html | Make This Ginger-Lime Chicken ASAP | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-11 | https://www.nytimes.com/2020/08/08/science/coronavirus-spread-air-conditioning.html | Your Hot-Weather Guide to Coronavirus, Air-Conditioning and Airflow | False | By Heather Murphy | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/coronavirus-things-to-do-this-week.html | Perfect the Art of Pickling and Ponder a Night of Poetry | False | By Adriana Balsamo and Hilary Moss | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/opinion/gold-investment-coronavirus.html | Why Is Everyone Buying Gold? | False | By Ruchir Sharma | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/coronavirus-sports-podcasts.html | Sports Podcasts Even a Newbie Can Enjoy | False | By Phoebe Lett | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/opinion/sunday/crazy-blues-mamie-smith.html | A Song That Changed Music Forever | False | By David Hajdu | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/nancy-pelosi-coronavirus-relief.html | Pelosi Is Playing Hardball on Coronavirus Relief. She Thinks Sheâ€šÃ„Ã´ll Win. | False | By Emily Cochrane and Nicholas Fandos | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/world/middleeast/Beirut-explosion-protests-lebanon.html | Clashes Erupt in Beirut as Blast Protest as Lebanonâ€šÃ„Ã´s Anger Boils Over | False | By Ben Hubbard and Mona El-Naggar | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/kristi-noem-pence-trump.html | How Kristi Noem, Mt. Rushmore and Trump Fueled Speculation About Penceâ€šÃ„Ã´s Job | False | By Jonathan Martin and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-16 | https://www.nytimes.com/2020/08/08/books/review/drew-dernavich-elvin-link-please-report-to-the-principals-office.html | 3 Graphic Novel Detective Stories | False | By Sheela Chari | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/opinion/letters/orchestras-race-diversity.html | How to Diversify Orchestras | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/technology/frances-allen-dead.html | Frances Allen, Who Helped Hardware Understand Software, Dies at 88 | False | By Cade Metz | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/health/cdc-legionnaires-coronavirus.html | C.D.C. Closes Some Offices Over Bacteria Discovery | False | By Max Horberry | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/voting-nov-3-election.html | The Voting Will End Nov. 3. The Legal Battle Probably Wonâ€šÃ„Ã´t. | False | By Peter Baker, Nick Corasaniti, Michael S. Schmidt and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/nyregion/richard-lapointe-dead.html | Richard Lapointe, Exonerated in a Murder Case, Dies at 74 | False | By Neil Genzlinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/theater/godspell-review-berkshires.html | â€šÃ„Ã²Godspellâ€šÃ„Ã´ Review: Musical Theater Rises From the Dead | False | By Ben Brantley | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-11 | https://www.nytimes.com/2020/08/08/obituaries/robbie-waters-dead-coronavirus.html | Robbie Waters, an Old-School Cop and Legislator, Dies at 84 | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/opinion/sunday/coronavirus-response-testing-lockdown.html | America Could Control the Pandemic by October. Letâ€šÃ„Ã´s Get to It. | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-10 | https://www.nytimes.com/2020/08/08/sports/ncaafootball/coronavirus-pac-12-players-larry-scott.html | Pac-12 Players Say Commissioner Was Dismissive of Their Virus Concerns | False | By Billy Witz | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/sports/golf/pga-championship-scores.html | The Deafening Silence of a Coronavirus Championship | False | By John Branch | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/opinion/sunday/covid-lyme-treatment-medicine.html | What to Do When Covid Doesnâ€šÃ„Ã´t Go Away | False | By Ross Douthat | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/lower-air-conditioning-bill.html | Stay Cool Without Racking Up a Bill | False | By Sara Aridi | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/at-home/office-return-coronavirus.html | How to Prepare for Your Return to the Office | False | By Sara Aridi | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-11 | https://www.nytimes.com/2020/08/08/books/shirley-ann-grau-dead.html | Shirley Ann Grau, Writer Whose Focus Was the South, Dies at 91 | False | By Katharine Q. Seelye | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/sports/horse-racing/tiz-the-law-travers.html | Tiz the Law Wins the Travers in a Runaway | False | By Joe Drape | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/sports/soccer/juventus-sarri-champions-league.html | In Champions League, a Coach With the Right Rï¿½sÅ©sumï¿½sÅ© Can Still Get It Wrong | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/us/politics/trump-stimulus-bill-coronavirus.html | Sidestepping Congress, Trump Signs Executive Measures for Pandemic Relief | False | By Maggie Haberman, Emily Cochrane and Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-08-08 | 2020-08-09 | https://www.nytimes.com/2020/08/08/business/trump-stimulus-recovery.html | Trumpâ€šÃ„Ã´s Go-It-Alone Stimulus Wonâ€šÃ„Ã´t Do Much to Lift the Recovery | False | By Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/08/todayspaper/quotation-of-the-day-a-new-cash-cow-for-farmers-turning-the-chores-into-clicks.html | Quotation of the Day: A New Cash Cow for Farmers: Turning the Chores Into Clicks | False |  | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/08/sports/golf/pga-championship-dustin-johnson.html | Dustin Johnson, Surrounded by Young Challengers, Leads the P.G.A. Championship | False | By Brian Murphy | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/arts/television/whats-on-tv-sunday-surviving-jeffrey-epstein-and-shark-week.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Surviving Jeffrey Epsteinâ€šÃ„Ã´ and Shark Week | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/pageoneplus/corrections-aug-9-2020.html | Corrections: Aug. 9, 2020 | False |  | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/insider/this-is-good.html | A Club That Sharpens Our Craft | False | By Sarah Lyall | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/nyregion/metropolitan-diary.html | â€šÃ„Ã²The Guy in Front of Me Called a Name, and the Other Guy Turnedâ€šÃ„Ã´ | False |  | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/world/asia/taiwan-taipei-Causeway-Bay-Books.html | A Bookstore That Shines as â€šÃ„Ã²a Lighthouse of a Free Societyâ€šÃ„Ã´ | False | By Javier C. Hernâ€šÃ°ndez and Amy Chang Chien | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/us/democrats-senate-majority-election.html | Democrats Hold Edge as Battle for Senate Majority Becomes â€šÃ„Ã²Knife Fightâ€šÃ„Ã´ | False | By Carl Hulse | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/us/california-census-deadline-immigrants.html | In California, It Will Take More Than a Parade to Save an Imperiled Census | False | By Miriam Jordan | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/us/evangelicals-trump-christianity.html | â€šÃ‚Â²Christianity Will Have Powerâ€šÃ‚Â´ | False | By Elizabeth Dias | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/world/asia/afghanistan-taliban-prisoners-peace-talks.html | Afghanistan to Release Last Taliban Prisoners, Removing Final Hurdle to Talks | False | By Mujib Mashal and Fatima Faizi | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/politics/kamala-harris-policing.html | â€šÃ‚Â²Top Copâ€šÃ‚Â´ Kamala Harrisâ€šÃ‚Â´s Record of Policing the Police | False | By Danny Hakim, Stephanie Saul and Richard A. Oppel Jr. | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/coronavirus-tracker-contact-tracing.html | Notes From a Virus Trackerâ€šÃ‚Â´s Log | False | By Jo Becker | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/california-contact-tracing.html | This Contact Tracer Is Fighting Two Contagions: The Virus and Fear | False | By Jo Becker | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/media/fox-news-ratings.html | Boycotted. Criticized. But Fox News Leads the Pack in Prime Time. | False | By Michael M. Grynbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/joe-biden-wall-street.html | The Wallets of Wall Street Are With Joe Biden, if Not the Hearts | False | By Kate Kelly, Shane Goldmacher and Thomas Kaplan | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-11 | https://www.nytimes.com/2020/08/09/science/coronavirus-elephants-wildlife-zoo.html | How to Move Your Elephant During a Pandemic | False | By Sofâ€šâ€°a Lâ€šâ€°â€°pez Maâ€šÃ‚Â±â€šÂ´n and Brooke Jarvis | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/energy-environment/saudi-aramco-profits-fall.html | Saudi Aramco Says Profit Fell 73 Percent as Demand for Oil Shrank | False | By Stanley Reed | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/business/the-week-in-business-stimulus-unemployment.html | The Week in Business: The Stimulus Mess | False | By Gillian Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/coronavirus-vaccine-inovio.html | This Company Boasted to Trump About Its Covid-19 Vaccine. Experts Are Skeptical. | False | By David Gelles and Heather Murphy | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-16 | https://www.nytimes.com/2020/08/09/sports/baseball/terry-cannon-dead.html | Terry Cannon, Creator of an Alternative to Cooperstown, Dies at 66 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-12 | https://www.nytimes.com/2020/08/09/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/opinion/left-politics.html | Itâ€šÃ‚Â´s a Tough Time for the Left. But Iâ€šÃ‚Â´m More Optimistic Than Ever. | False | By Thea Riofrancos | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/soccer/atletico-madrid-champions-league-renan-lodi.html | A Brazilian Soccer Mine Strikes Gold in Madrid | False | By Tariq Panja | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/opinion/letters/college-fraternities-sororities.html | A Reckoning for College Fraternities and Sororities | False |  | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-12 | https://www.nytimes.com/2020/08/09/arts/gloria-denard-dead.html | Gloria DeNard, Who Educated Through Jazz, Is Dead at 93 | False | By Steven Kurutz | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-11 | https://www.nytimes.com/2020/08/09/books/rabbi-adin-steinsaltz-dead.html | Adin Steinsaltz, 83, Dies; Created Epic Translation of Talmud | False | By Joseph Berger and Isabel Kershner | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/opinion/letters/death-penalty.html | Pleas to Abolish the Death Penalty | False |  | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/world/middleeast/beirut-explosions-macron-global-aid.html | Macron Urges World Leaders to Speed Aid to Lebanon After Explosions | False | By Liz Alderman | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/nc-earthquake.html | 5.1 Magnitude Earthquake Strikes North Carolina | False | By Bryan Pietsch | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/ncaafootball/coronavirus-college-football.html | Players to UConn Coach: â€šÃ‚Â²Thereâ€šÃ‚Â´s No Way That We Can Playâ€šÃ‚Â´ | False | By Billy Witz | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/nyregion/nyc-compost-recycling.html | Composting Has Been Scrapped. These New Yorkers Picked Up the Slack. | False | By Amelia Nierenberg | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-09 | 2020-08-17 | https://www.nytimes.com/2020/08/09/obituaries/col-steven-depyssler-dead-coronavirus.html | Col. Steven dePyssler, Who Aided Veteransâ€šÃ„Â´ Families, Dies at 101 | False | By Matthew Sedacca | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/politics/trump-stimulus-bill-coronavirus.html | Trumpâ€šÃ„Â´s Orders on Coronavirus Relief Create Confusion | False | By Emily Cochrane, Alan Rappeport and Luke Broadwater | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/opinion/evictions-foreclosures-covid-economy.html | The Coming Eviction Crisis: â€šÃ„Â¹Itâ€šÃ„Â´s Hard to Pay the Bills on Nothingâ€šÃ„Â | False | By Binyamin Appelbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-12 | https://www.nytimes.com/2020/08/09/opinion/trump-beirut-politics.html | Beirutâ€šÃ„Â´s Blast Is a Warning for America | False | By Thomas L. Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/daril-cinquanta-luis-archuleta-denver.html | Retired Police Officer Tracks Down Escapee Who Shot Him Almost 50 Years Ago | False | By Allyson Waller | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/world/europe/belarus-election-lukashenko.html | Belarus Says Longtime Leader Is Re-elected in Vote Critics Call Rigged | False | By Ivan Nechepurenko and Andrew Higgins | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/health/covid-testing.html | Ohio Governor Says His Flawed Virus Test Shouldnâ€šÃ„Â´t Undercut New, Rapid Methods | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/basketball/nba-playoffs-yacht-suns-grizzlies.html | The N.B.A.â€šÃ„Â´s â€šÃ„Â²Yacht Club Sixâ€šÃ„Â´ Seek Respect and a Lifeline | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/world/middleeast/beirut-explosion-victims-neighborhoods.html | Beirut Blast Hit 3 Disparate Neighborhoods. Now Theyâ€šÃ„Â´re United in Rage. | False | By Ben Hubbard | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/golf/womens-amateur-gabi-ruffels.html | In Womenâ€šÃ„Â´s Golf, Virus Upends the Typical Paths to a Pro Career | False | By Brendan Porath | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/world/africa/niger-giraffe-reserve-attack.html | 8 Dead After Attack in a Wildlife Reserve in Niger | False | By Ruth Maclean | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/baseball/yankees-rays.html | Yankees Cool Off in a Heated Series Against the Rays | False | By James Wagner | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/trump-executive-orders-unemployment.html | Trumpâ€šÃ„Â´s Directives Were Supposed to Offer Relief. Most May Not. | False | By Ron Lieber and Stacy Cowley | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-10 | https://www.nytimes.com/2020/08/09/us/jerry-falwell-liberty-university.html | After Falwell Stumbles, His Hometown Sees a Leader in Need of Redemption | False | By Aishvarya Kavi and Rick Rojas | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-09 | https://www.nytimes.com/2020/08/09/opinion/black-lives-matter-protests.html | In the Wake of Protests | False | By Charles M. Blow | 2020-10-13 | TX 8-913-823 |
| 2020-08-09 | 2020-08-11 | https://www.nytimes.com/2020/08/09/us/sturgis-motorcycle.html | Scenes From a Biker Rally, Undaunted by the Virus | False | By Mark Walker | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/09/business/media/trump-facebook-google-twitter-misinformation.html | How Pro-Trump Forces Work the Refs in Silicon Valley | False | By Ben Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/09/sports/golf/pga-championship-collin-morikawa.html | Collin Morikawa Delivers Magic at the P.G.A. Championship | False | By Brian Murphy | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/09/world/asia/hong-kong-arrests-lai-national-security-law.html | Hong Kong Arrests Jimmy Lai, Media Mogul, Under National Security Law | False | By Austin Ramzy and Tiffany May | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/09/world/asia/taiwan-us-azar-china.html | As U.S. and Taiwan Celebrate a Bond, China Responds With Screaming Jets | False | By Amy Qin | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-20 | https://www.nytimes.com/interactive/2020/08/10/nyregion/nyc-subway-coronavirus.html | What Happens to Viral Particles on the Subway | False | By Mika Grä´šä´‚ndahl, Christina Goldbaum and Jeremy White | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/todayspaper/quotation-of-the-day-new-yorkers-step-up-to-preserve-composting.html | Quotation of the Day: New Yorkers Step Up to Preserve Composting | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/arts/television/whats-on-tv-monday-capone-and-the-titan-games.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Caponeâ€šÃ„Â´ and â€šÃ„Â²The Titan Gamesâ€šÃ„Â´ | False | By Peter Libbey | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/pageoneplus/no-corrections-august-10-2020.html | No Corrections: August 10, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/sports/hockey/nhl-playoffs-round-standings.html | The First Round of the N.H.L. Playoffs Is Set. There Have Already Been Upsets. | False | By Andrew Knoll | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/sports/hockey/nhl-racism-protests-george-floyd.html | Hockey, Rocked by Racist Acts, Embraces Black Lives Matter Campaigns | False | By Morgan Campbell | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/us/politics/kamala-harris-veepstakes-ambition-sexism.html | Ambition Has Always Been â€˜Â²Ladylikeâ€˜Â´ | False | By Jessica Bennett | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/nyregion/defund-police-nyc-council.html | Who Opposes Defunding the N.Y.P.D.? These Black Lawmakers | False | By Jeffery C. Mays | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/world/americas/mexico-coronavirus-hospitals.html | â€˜Â²Iâ€˜Â´d Rather Stay Home and Dieâ€˜Â´ | False | By Natalie Kitroeff and Paulina Villegas | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-10 | https://www.nytimes.com/2020/08/10/world/canada/oscar-peterson-montreal-little-burgundy.html | Should Montreal Subway Honor Polarizing Priest or Jazz Genius? | False | By Dan Bilefsky | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-16 | https://www.nytimes.com/interactive/2020/08/10/magazine/mark-cuban-interview.html | Mark Cuban Wants to Fix Health Care, the N.B.A. and Maybe Everything Else | False | By David Marchese | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/well/live/pesticides-insecticides-pyrethroids-heart-disease.html | Should a Study on Pesticides Affect Our Use of Them? | False | By Jane E. Brody | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-18 | https://www.nytimes.com/2020/08/10/well/family/children-mental-health-coronavirus.html | When Things Arenâ€˜Â´t OK With a Childâ€˜Â´s Mental Health | False | By Perri Klass, M.D. | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/upshot/pets-health-boom-coronavirus.html | A Rare Economic Bright Spot in the U.S. Health System: The Vetâ€˜Â´s Office | False | By Sarah Kliff | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/technology/big-tech-biden-campaign.html | Big Tech Makes Inroads With the Biden Campaign | False | By David McCabe and Kenneth P. Vogel | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/technology/start-ups-pandemic-silicon-valley.html | Start-Ups Braced for the Worst. The Worst Never Came. | False | By Erin Griffith | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/health/stephen-hahn-fda.html | Stephen Hahn, F.D.A. Chief, Is Caught Between Scientists and the President | False | By Sheila Kaplan | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-16 | https://www.nytimes.com/2020/08/10/realestate/shopping-for-multi-light-pendants.html | Shopping for Multi-Light Pendants | False | By Tim McKeough | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/uber-ceo-dara-khosrowshahi-gig-workers-deserve-better.html | I Am the C.E.O. of Uber. Gig Workers Deserve Better. | False | By Dara Khosrowshahi | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/nyregion/nyc-streets-parking-dining-busways.html | Will Cars Rule the Roads in Post-Pandemic New York? | False | By Winnie Hu and Nate Schweber | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/science/amazon-project-kuiper.html | Amazon Satellites Add to Astronomersâ€˜Â´ Worries About the Night Sky | False | By Becky Ferreira | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-14 | https://www.nytimes.com/2020/08/10/travel/cape-cod-oysters.html | On the Shores of Cape Cod, Where the Oyster Is Their World | False | By Randy Harris | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-14 | https://www.nytimes.com/2020/08/10/books/nicole-tersigni-men-to-avoid-in-art-and-life.html | She Explains â€˜Â²Mansplainingâ€˜Â´ With Help From 17th-Century Art | False | By Alisha Haridasani Gupta | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-13 | https://www.nytimes.com/2020/08/10/style/porsha-williams-real-housewives-atlanta.html | Porsha in Protest | False | By Caity Weaver | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-16 | https://www.nytimes.com/2020/08/10/t-magazine/elizabeth-garouste-interior-design.html | The Designer Who Gives Her Pieces Minds of Their Own | False | By Hilary Moss | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-16 | https://www.nytimes.com/2020/08/10/t-magazine/pierre-davis-no-sesso.html | A Designer Making Clothes for Black Femmes â€˜Â® and for Everyone Else, Too | False | By Coco Romack | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/arts/television/jonathan-majors-lovecraft-country.html | Jonathan Majors on â€˜Â²Lovecraft Countryâ€˜Â´ : Horror as a Full Body Scream | False | By Alexis Soloski | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/business/dealbook/biden-wall-street-silicon-valley.html | Big Finance, Big Tech and Joe Biden | False | | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/europe/belarus-election.html | Belarusâ€šÃ„Ã´s Leader Vows to Crush Protests After Claiming Landslide Election Win | False | By Ivan Nechepurenko and Andrew Higgins | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/shooting-chicago-looting.html | Chicago Police Arrest More Than 100 People After Looting Batters Downtown | False | By Julie Bosman, Christine Hauser and Johnny Diaz | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/arts/design/aids-quilts-david-wojnarowicz-.html | AIDS Quilts for an Artist and His Partner, Sewn During a New Pandemic | False | By Brian Boucher | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/health/tick-mosquito-repellant-nootkatone.html | Citrus Flavoring Is Weaponized Against Insect-Borne Diseases | False | By Donald G. McNeil Jr. | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/business/mcdonalds-ceo-steve-easterbrook.html | McDonaldâ€šÃ„Ã´s Sues Former C.E.O., Accusing Him of Lying and Fraud | False | By David Enrich and Rachel Abrams | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/david-haas-catholic-composer-boycott.html | Catholic Churches Drop Hymns After Accusations Against Composer | False | By Marie Fazio | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/football/washington-nfl-snyder-lawsuit.html | Washington N.F.L. Team Owner Files Claims Hinting at a Conspiracy | False | By Ken Belson and Katherine Rosman | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/how-are-you-doing.html | How Are You Doing? | False | By Sam Sifton | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/ncaafootball/coronavirus-college-football-players.html | In Push to Play, College Football Stars Show Sudden Unity | False | By Alan Blinder and Billy Witz | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/business/energy-environment/delta-oil-refinery-jet-fuel.html | Delta Air Lines Bought an Oil Refinery. It Didnâ€šÃ„Ã´t Go as Planned. | False | By Clifford Krauss and Niraj Chokshi | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/baltimore-explosion.html | 2 Dead and at Least 7 Injured in Baltimore Gas Explosion | False | By Bryan Pietsch | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/protest-personal-homes-doxxing.html | Taking Protest to the Streets, and the Mayorâ€šÃ„Ã´s Front Door | False | By Mike Baker and Nicholas Bogel-Burroughs | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/technology/amazon-video-games-prime-gaming.html | After a Flop, Amazon Makes Another Foray Into Video Games | False | By Kellen Browning | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/middleeast/lebanon-government-resigns-beirut.html | Lebanonâ€šÃ„Ã´s Government Resigns Amid Widespread Anger Over Blast | False | By Ben Hubbard | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Moves to Force Manhattan D.A. to Reveal Details of Inquiry | False | By Nicole Hong, William K. Rashbaum and Benjamin Weiser | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/science/bugs-food-chain.html | When Bugs Crawl Up the Food Chain | False | By Cara Giaimo | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/virus-stimulus-congress-trump.html | Governors Say Trumpâ€šÃ„Ã´s Order on Pandemic Relief Could Wreck State Budgets | False | By Luke Broadwater, Emily Cochrane, Sarah Mervosh and Alan Rappeport | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-17 | https://www.nytimes.com/2020/08/10/smarter-living/quarantine-envy-pandemic.html | Quarantine Envy Got You Down? Youâ€šÃ„Ã´re Not Alone | False | By Nancy Wartik | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/theater/review-weston-playhouse-one-room.html | Review: Packing 14 Up-to-the-Minute Monologues in â€šÃ„Â²One Roomâ€šÃ„Â´ | False | By Jesse Green | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/books/review-stanley-kubrick-biography-david-mikics.html | â€šÃ„Â²Stanley Kubrick,â€šÃ„Â´ a Brisk New Biography of a Major Talent | False | By Dwight Garner | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/soccer/champions-league-lisbon.html | The Champions League Returns With a Plan for Everything | False | By Rory Smith and Tariq Panja | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/recipe-box-storage.html | What Your Recipe Box Says About You | False | By Joyce Purnick | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/puerto-rico-election.html | Botched Primary Election Creates New Crisis in Puerto Rico. â€šÃ„Â²This Is a Travestyâ€šÃ„Â´ | False | By Patricia Mazzei | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/chef-niven-patel-mamey-coral-gables.html | Niven Patel, a Miami Chef, Is Not Giving Up on 2020 | False | By Brett Anderson | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/arts/music/holly-humberstone-falling-asleep-at-the-wheel.html | Holly Humberstone Wants Her Songs to Last a Lifetime | False | By Jon Caramanica | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/letters/coronavirus-us.html | Why the U.S. Hasnâ€šÃ„Ã´t Contained Covid-19 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/letters/republicans-climate.html | Donâ€šÃ„Ã´t Credit the G.O.P. on Climate Change Just Yet | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/arts/music/taylor-swift-folklore-billboard.html | Taylor Swift, No. 1 Again, Is Last to Benefit From an Obscure Chart Rule | False | By Ben Sisario | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/arts/design/Anslinger-drug-czar-exhibition.html | An Exhibition Tells the Story of a Drug War Leader, but Not All of It | False | By Colin Moynihan | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/golf/collin-morikawa-16th-hole-pga-championship.html | Collin Morikawaâ€šÃ„Ã´s Joyful Win Broke Through Golfâ€šÃ„Ã´s Pandemic Fog | False | By Brian Murphy | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/nyregion/fay-chew-matsuda-museum-of-chinese-americas-immigrant-died.html | Fay Chew Matsuda, Steward of Chinese Immigrant Legacy, Dies at 71 | False | By Sam Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-16 | https://www.nytimes.com/2020/08/10/arts/music/mamie-smith-crazy-blues.html | 100 Years Ago, â€šÃ„Ã²Crazy Bluesâ€šÃ„Ã´ Sparked a Revolution for Black Women Fans | False | By Daphne A. Brooks | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/europe/UK-schools-pubs-coronavirus.html | Pints or Primers? U.K.â€šÃ„Ã´s Push to Open Schools May Force a Choice | False | By Mark Landler | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-14 | https://www.nytimes.com/2020/08/10/movies/a-thousand-cuts-review.html | â€šÃ„Ã²A Thousand Cutsâ€šÃ„Ã´ Review: A Free Press Endures Lacerations | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/climate/trump-methane-climate-change.html | E.P.A. to Lift Obama-Era Controls on Methane, a Potent Greenhouse Gas | False | By Coral Davenport | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/gretchen-whitmer-vp-michigan.html | Michigan Democrats Hesitate on Whitmer as V.P.: â€šÃ„Ã²Selfishly, We Need Her Hereâ€šÃ„Ã´ | False | By Kathleen Gray | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-14 | https://www.nytimes.com/2020/08/10/movies/made-in-italy-review.html | â€šÃ„Ã²Made in Italyâ€šÃ„Ã´ Review: Father and Son Reunion | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/africa/Algerian-journalist-Khaled-Drareni-convicted.html | Algerian Journalist Sentenced to 3 Years for Reporting on Protests | False | By Adam Nossiter | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/europe/contact-tracing-england-overhaul.html | Englandâ€šÃ„Ã´s Flawed Virus Contact Tracing Will Be Revamped | False | By Benjamin Mueller | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/europe/uk-coventry-cycling.html | A Push to Return U.K.â€šÃ„Ã´s â€šÃ„Ã²Motor Cityâ€šÃ„Ã´ to Its Cycling Roots | False | By Stephen Castle | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/trump-coronavirus-social-security.html | Trump Sends In the Economic Quacks | False | By Paul Krugman | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/basketball/nba-stephen-curry.html | Stephen Curry Has â€šÃ„Ã²Major FOMOâ€šÃ„Ã´ in Life Outside the N.B.A. Bubble | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/baseball/marcus-stroman-opt-out.html | Marcus Stroman Becomes Second Mets Player to Opt Out | False | By Kevin Armstrong | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/hockey/nhl-draft-lottery-alexis-lafreniere.html | Rangers Score First Pick in the N.H.L. Draft | False | By Andrew Knoll | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/business/economy/trump-payroll-tax-holiday.html | To Withhold or Not: Trumpâ€šÃ„Ã´s Order Gives Employers a New Dilemma | False | By Alan Rappeport and Gillian Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/trump-white-house-shooting.html | Trump Led From Briefing Room After a Shooting Outside the White House | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/nyregion/hurricane-isaias-power-outage.html | With No Power, Tens of Thousands in a â€šÃ„Â²Nightmareâ€šÃ„Â´ a Week After Storm | False | By Mihir Zaveri and Nate Schweber | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-12 | https://www.nytimes.com/2020/08/10/arts/music/wayne-fontana-hitmaker-with-the-game-of-love-dies-at-74.html | Wayne Fontana, Hitmaker With â€šÃ„Â²The Game of Love,â€šÃ„Â´ Dies at 74 | False | By Julia Carmel | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/trump-gettysburg-convention.html | Trump Teases a Gettysburg Convention Speech. Experts Say Itâ€šÃ„Â´s an Ethics Breach. | False | By Michael M. Grynbaum and Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/coronavirus-school-closures.html | What if Some Kids Are Better Off at Home? | False | By Joanna Schroeder | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/biden-vp-pick.html | All Eyes on Biden Campaign as V.P. Pick Is Said to Be Imminent | False | By Katie Glueck, Alexander Burns and Jonathan Martin | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/sports/baseball/rob-manfred-mlb-season-outbreaks.html | Sure? No. But Rob Manfred Is Still Optimistic About This Season. | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-10 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/trump-coronavirus-border.html | Trump Considers Banning Re-entry by Citizens Who May Have Coronavirus | False | By Michael D. Shear and Caitlin Dickerson | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/anne-saxelby-cheese-club.html | A Cheese Club From a Noted Cheesemonger | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/marco-sweets-and-spices-ice-cream.html | These Ice Creams Are Transporting | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/dining/lewis-barbecue-ribs.html | A Texas-Size Taste of Barbecue | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/campfire-pottery-bowls.html | An Elegant Bowl Handmade in Maine | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/seka-hills-olive-oil.html | A Tribal Olive Oil Blend From Northern California | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/susan-rice-africa.html | Susan Rice Was a Diplomatic Disaster | False | By Bret Stephens | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/opinion/jimmy-lai-hong-kong.html | Jimmy Lai Is Arrested in Hong Kong. Freedom Loses Again. | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/10/dining/drinks/sagaponack-farm-distillery.html | Spirits Distilled on the Farm | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/business/coronavirus-new-york-city-minority-workers.html | C.E.O.s Pledge to Hire 100,000 Low-Income and Minority New Yorkers | False | By David Gelles | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/us/politics/pompeo-inspector-general-saudi-weapons.html | State Dept. Says Report Defends Pompeo on Arms Sales. But It Finds Fault Over Mass Deaths. | False | By Edward Wong and Michael LaForgia | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/10/world/middleeast/beirut-explosion-us-contractor.html | U.S. Contractor Knew of Explosive Material in Beirut Since at Least 2016 | False | By Maria Abi-Habib and Ben Hubbard | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-19 | https://www.nytimes.com/interactive/2020/08/10/us/houston-hospital-coronavirus.html | Inside the Fight to Save Houstonâ€šÃ„Â´s Most Vulnerable | False | By Sheri Fink, Emily Rhyne and Erin Schaff | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/11/us/politics/ilhan-omar.html | What to Watch in Tuesdayâ€šÃ„Â´s Elections: Ilhan Omar and Georgiaâ€šÃ„Â´s QAnon Candidate | False | By Astead W. Herndon, Nick Corasaniti, Matthew Rosenberg and Luke Broadwater | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/11/arts/television/whats-on-tv-tuesday-will-smith-and-she-dies-tomorrow.html | Whatâ€šÃ„Â´s on TV Tuesday: Will Smith and â€šÃ„Â²She Dies Tomorrowâ€šÃ„Â´ | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/11/health/microaggression-medicine-doctors.html | For Doctors of Color, Microaggressions Are All Too Familiar | False | By Emma Goldberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/11/us/seattle-police-chief-budget-cut.html | â€šÃ„Â²Canâ€šÃ„Â´t Do Itâ€šÃ„Â´: Chief Resigns Amid Seattleâ€šÃ„Â´s Divide Over Policing | False | By Mike Baker | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/11/arts/television/late-night-trump-mount-rushmore.html | Trevor Noah Agrees With Putting Trump on Mount Rushmore | False | By Trish Bendix | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-11 | https://www.nytimes.com/2020/08/11/nyregion/nypd-women-discrimination.html | Top Female Chief Quits, Accusing N.Y.P.D. of Widespread Gender Bias | False | By Ashley Southall | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/softbank-earnings.html | SoftBank Claws Back Into the Black After Historic Losses | False | By Ben Dooley | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/interactive/2020/08/11/us/politics/vote-by-mail-us-states.html | Where Americans Can Vote by Mail in the 2020 Elections | False | By Juliette Love, Matt Stevens and Lazaro Gamio | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/interactive/2020/08/11/opinion/us-coronavirus-black-mortality.html | Racismâ€šÃ„Â´s Hidden Toll | False | By Gus Wezerek | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/magazine/how-to-press-flowers.html | How to Press Flowers | False | By Malia Wollan | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/magazine/what-do-we-do-about-a-neighbor-who-breaks-distancing-rules.html | What Do We Do About a Neighbor Who Breaks Distancing Rules? | False | By Kwame Anthony Appiah | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-09-27 | https://www.nytimes.com/2020/08/11/books/review/unreality-of-memory-elisa-gabbert.html | Disaster May Upend Reality, but What Is â€šÃ„Â²Realâ€šÃ„Â¹ Anyway? | False | By Alexandra Kleeman | 2020-11-04 | TX 8 919-710 |
| 2020-08-11 | 2020-09-27 | https://www.nytimes.com/2020/08/11/books/review/the-boy-in-the-field-margot-livesey.html | In This Novel, a Grisly Discovery Leads to Self-Discovery | False | By Jenny Rosenstrach | 2020-11-04 | TX 8 919-710 |
| 2020-08-11 | 2020-10-25 | https://www.nytimes.com/2020/08/11/books/review/jennifer-hofmann-the-standardization-of-demoralization-procedures.html | Tear Down That Wall: An East German Guide to Breaking the Spirit | False | By Dalia Sofer | 2020-12-14 | TX 8-926-133 |
| 2020-08-11 | 2020-08-30 | https://www.nytimes.com/2020/08/11/books/review/fonseca-natural-history.html | Boundary-Pushing Books for Fans of Narrative Experiments | False | By Dustin Illingsworth | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/books/review/new-this-week.html | New & Noteworthy, From Corruption to Male Privilege | False |  | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/technology/clearview-floyd-abrams.html | Facial Recognition Start-Up Mounts a First Amendment Defense | False | By Kashmir Hill | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-13 | https://www.nytimes.com/2020/08/11/style/leandra-medine-ari-seth-cohen-instagram-influencers.html | All Dressed Up and Nowhere to Go | False | By Ruth La Ferla | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/books/review/edward-p-jones-americans-known-world-lost-in-the-city.html | Edward P. Jonesâ€šÃ„Â´s Carefully Quantified Literary World | False | By A.O. Scott | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/upshot/university-of-arizona-ashford-zovio-online-college.html | Proposed Merger Blurs the Line Between For-Profit Colleges and Public Universities | False | By Kevin Carey | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/homicides-crime-kansas-city-coronavirus.html | In the Wake of Covid-19 Lockdowns, a Troubling Surge in Homicides | False | By John Eligon, Shaila Dewan and Nicholas Bogel-Burroughs | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-23 | https://www.nytimes.com/2020/08/11/travel/outdoors-apps-podcasts.html | 17 Learning Tools For Your Next Outdoor Excursion | False | By Stephanie Rosenbloom | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/concrete-cement-manufacturing-green-emissions.html | Concrete, a Centuries-Old Material, Gets a New Recipe | False | By Jane Margolies | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-23 | https://www.nytimes.com/2020/08/11/realestate/hamptons-renovation-budget-hurry.html | A Hamptons Retreat on a Budget, in a Hurry | False | By Tim McKeough | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/asia/thailand-student-protest-military.html | In Thailand, Students Take on the Military (and â€šÃ„Â²Death Eatersâ€šÃ„Â¹) | False | By Hannah Beech | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/democratic-convention-speakers.html | How the Democrats Are Lining Up Their Convention Speakers | False | By Glenn Thrush and Michael M. Grynbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-13 | https://www.nytimes.com/2020/08/11/arts/design/swastika-germany-museum-kunststaette-bossard.html | Museumâ€šÃ„Â´s Future Clouded by Chance Discovery: Swastika Hiding in Plain Sight | False | By Thomas Rogers | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/europe/russia-coronavirus-vaccine-approval.html | Russia Approves Coronavirus Vaccine Before Completing Tests | False | By Andrew E. Kramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/asia/hong-kong-china-security.html | China Refrains From Ousting Hong Kong Lawmakers | False | By Keith Bradsher | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/europe/belarus-election-Svetlana-Tikhanovskaya.html | After Vote That Many Called Rigged, Challenger to Belarus Leader Leaves | False | By Ivan Nechepurenko and Anton Troianovski | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-23 | https://www.nytimes.com/2020/08/11/realestate/sustainable-design-hudson-valley-connecticut.html | A New Style of Country House Takes Root | False | By Jane Margolies | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/dealbook/mcdonalds-ceo-severance.html | On McDonaldâ€šÃ„Ã´s and Morality | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-14 | https://www.nytimes.com/2020/08/11/health/coronavirus-what-not-to-do.html | 11 Supposedly Fun Things Weâ€šÃ„Ã´ll Never Do the Same Way Again | False | By Bryan Pietsch | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/india-zomato-period-leave.html | Companyâ€šÃ„Ã´s Paid Leave for Periods Takes On a Workplace Taboo | False | By Geneva Abdul | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Miles McKinley | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/fashion/weddings/how-to-invite-guests-socially-distanced-wedding.html | You Are Cordially Invited (or Not) to Our Socially Distanced Wedding | False | By Alix Strauss | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/magazine/covid-cytokine-storms.html | How Covid Sends Some Bodies to War With Themselves | False | By Moises Velasquez-Manoff | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/arts/music/gloria-estefan-favorites.html | Gloria Estefan Wants to Get Inside Your Head | False | By Lindsay Zoladz | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/egg-price-gouging-new-york.html | New York Accuses Egg Producer of Price Gouging in Pandemic | False | By Will Wright | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/europe/spain-juan-carlos-scandal.html | Whereâ€šÃ„Ã´s Juan Carlos? Departure of Scandal-Plagued Former King Grips Spain | False | By Raphael Minder | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/arts/dance/dance-protest-black-lives-matter.html | Making a Connection Between Movement and Social Movements | False | By Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/virus-young-deaths.html | The Virus Is Killing Young Floridians. Race Is a Big Factor. | False | By Frances Robles, Robert Gebeloff, Danielle Ivory and Kimiko de Freytas-Tamura | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/nyregion/nyc-economy-chain-stores.html | Retail Chains Abandon Manhattan: â€šÃ„Ã²Itâ€šÃ„Ã´s Unsustainableâ€šÃ„Ã´ | False | By Matthew Haag and Patrick McGeehan | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/africa/south-sudan-violence-disarmament.html | Effort to Disarm Communities in South Sudan Fuels Deadly Clashes | False | By Abdi Latif Dahir | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/russia-disinformation-election-meddling.html | A Bible Burning, a Russian News Agency and a Story Too Good to Check Out | False | By Matthew Rosenberg and Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/black-lives-matter-chicago-roseland.html | Are Racial Attitudes Really Changing? Some Black Activists Are Skeptical | False | By Astead W. Herndon | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/business/goldman-sachs-david-solomon-coronavirus.html | Coronavirus Tests the Leadership Style of Goldman Sachsâ€šÃ„Ã´s C.E.O. | False | By Kate Kelly | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-10-18 | https://www.nytimes.com/2020/08/11/books/review/city-at-the-edge-of-forever-los-angeles-peter-lunenfeld.html | The City of Angels, Viewed Through a Prism | False | By David Kipen | 2020-12-14 | TX 8-926-133 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/dining/carne-asada-sonora.html | Finding the Soul of Sonora in Carne Asada | False | By Pati Jinich | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/arts/music/cousin-brucie-wabc.html | Cue Up the Shirelles: Cousin Brucie Is Back at WABC-AM Radio | False | By Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-09-27 | https://www.nytimes.com/2020/08/11/books/review/veritas-ariel-sabar.html | The Harvard Professor Who Told the World That Jesus Had a Wife | False | By Mark Oppenheimer | 2020-11-04 | TX 8-919-710 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/books/review-erratics-vicki-laveau-harvie.html | â€šÃ„Ã²The Erraticsâ€šÃ„Ã´ Remembers a Mother With a Monstrous Talent for Twisting Reality | False | By Parul Sehgal | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/opinion/voting-mail-election-night.html | Vote Counts Change. Please Donâ€šÃ„Ã´t Panic. | False | By Jesse Wegman | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/health/coronavirus-aerosols-indoors.html | â€šÃ„Ã²A Smoking Gunâ€šÃ„Ã´: Infectious Coronavirus Retrieved From Hospital Air | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/middleeast/lebanon-government-resigns-explainer.html | After the Beirut Blast, Lebanonâ€šÃ„Ã´s Whole Cabinet Quit. Now What? | False | By Megan Specia and Kareem Chehayeb | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/dining/nyc-restaurant-news.html | Guokui, a Filled Chinese Flatbread, Comes to Manhattan | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/arts/music/kathleen-edwards-total-freedom.html | Why Kathleen Edwards Had to Quit Music (and Open a Coffee Shop) | False | By Lindsay Zoladz | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-25 | https://www.nytimes.com/2020/08/11/science/blue-fruits-viburnum.html | How a Fruit in Your Garden Gets Its Shiny Blue Color | False | By Veronique Greenwood | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-13 | https://www.nytimes.com/2020/08/11/opinion/letters/coronavirus-vaccine.html | Worries About Rushing a Covid Vaccine | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/supreme-court-oregon-gerrymandering.html | Supreme Court Wonâ€šÃ„Ã´t Ease Oregonâ€šÃ„Ã´s Referendum Rules During the Pandemic | False | By Adam Liptak | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/democrats-voter-registration-george-floyd.html | Did the George Floyd Protests Boost Democratic Voter Registration? | False | By Nick Corasaniti and Isabella Grullã³âˆšã‰â€°n Paz | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-23 | https://www.nytimes.com/2020/08/11/books/review/kurt-andersen-evil-geniuses.html | Kurt Andersen Asks: What Is the Future of America? | False | By Anand Giridharadas | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/theater/immersive-theater-for-children.html | How I Got My Kids Into Theater: Online Shows That Put Them to Work (and Play) | False | By Alexis Soloski | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/opinion/letters/trump-coronavirus.html | Another Trump Blunder | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-09-13 | https://www.nytimes.com/2020/08/11/books/review/xander-miller-zo.html | In â€šÃ„Ã²Zo,â€šÃ„Ã´ Love Must Overcome Class Difference and Disaster | False | By Kawai Strong Washburn | 2020-11-04 | TX 8 919-710 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/books/review/finding-freedom-omid-scobie-carolyn-durand.html | Happily Ever After? Harry and Meghan Will Settle for Normal | False | By Tariro Mzezewa | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/chelsea-becker-california-stillbirth.html | Californiaâ€šÃ„Ã´s Attorney General Condemns Murder Charges Over a Stillbirth | False | By Jacey Fortin | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/soccer/MLS-VAR-portland-orlando.html | The Bubbleâ€šÃ„Ã´s Best TV Innovation Deserves a Longer Look | False | By Andrew Keh | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-16 | https://www.nytimes.com/2020/08/11/opinion/2020-low-income-voters.html | Who Holds the Key to a New America? | False | By William Barber II and Jonathan Wilson-Hartgrove | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/ncaafootball/big-ten-postpones-football-season.html | Big Ten and Pac-12 Are First Marquee Conferences to Postpone Football | False | By Alan Blinder and Billy Witz | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/basketball/nba-carmelo-anthony.html | Carmelo Anthony Calls Push for Social Justice a â€šÃ„Ã²Lifelong Fightâ€šÃ„Ã´ | False | By Sopan Deb | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/theater/dutchman-amira-baraka.html | In Two Renditions, â€šÃ„Ã²Dutchmanâ€šÃ„Ã´ Speaks to the Moment | False | By Maya Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/technology/qualcomm-antitrust-appeal-ruling.html | In Victory for Qualcomm, Appeals Court Throws Out Antitrust Ruling | False | By Don Clark | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/health/russia-covid-19-vaccine-safety.html | â€šÃ„Ã²This Is All Beyond Stupid.â€šÃ„Ã´ Experts Worry About Russiaâ€šÃ„Ã´s Rushed Vaccine | False | By Carl Zimmer | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-10-18 | https://www.nytimes.com/2020/08/11/books/review/chasing-chopin-annik-lafarge.html | From Concerts to Cartoons: Chopinâ€šÃ„Ã´s Most Famous Composition | False | By Jeremy Denk | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/trump-payroll-tax-social-security.html | Trumpâ€š Ã„´s Push to Cut Payroll Taxes Opens a Democratic Line of Attack | False | By Annie Karni and Thomas Kaplan | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/kamala-harris-vp-biden.html | Kamala Harris Is Bidenâ€š Ã„´s Choice for Vice President | False | By Alexander Burns and Katie Glueck | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/nyregion/shawndya-simpson-judge-alzheimers-resign.html | Judge Agrees to Retire After Alzheimerâ€š Ã„´s Diagnosis | False | By Alan Feuer | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-18 | https://www.nytimes.com/2020/08/11/well/family/living-near-an-airport-may-raise-risks-of-preterm-birth.html | Living Near an Airport May Raise Risks of Preterm Birth | False | By Nicholas Bakalar | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/opinion/letters/kamala-harris-vice-president.html | What Is Your Advice for Kamala Harris? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-13 | https://www.nytimes.com/2020/08/11/arts/music/classical-music-livestream.html | Classical Music Livestreams Worth Paying For | False | By Anthony Tommasini | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/arts/design/biddy-mason-zakheim-murals.html | A Black Nurse Saved Lives. Today She May Save Art. | False | By Carol Pogash | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/michael-flynn-appeals-court.html | Appeals Court Weighs Whether to Permit Inquiry Into Flynn Case Dismissal | False | By Charlie Savage | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-13 | https://www.nytimes.com/2020/08/11/style/who-is-scott-borgerson-ghislaine-maxwell.html | How Did Scott Borgerson Get Mixed Up With Ghislaine Maxwell? | False | By Jacob Bernstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/elijah-mcclain-lawsuit.html | Colorado Attorney General Is Investigating Practices of the Aurora Police | False | By Jacey Fortin and Azi Paybarah | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/technology/pinterest-francoise-brougher-gender-discrimination-lawsuit.html | Pinterest Accused of Gender Bias in Suit by Former No. 2 Executive | False | By Erin Griffith | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/tennis/serena-venus-williams-open.html | Itâ€š Ã„´s Serena vs. Venus Williams in a Tuneup Before the U.S. Open | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/arts/music/trini-lopez-dead.html | Trini Lopez, Singing Star Who Mixed Musical Styles, Dies at 83 | False | By Jim Farber | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/baseball/alex-cintron-astros-suspended.html | Astros Coach Alex Cintron Suspended 20 Games for Role in Fight | False | By David Waldstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-26 | https://www.nytimes.com/2020/08/11/obituaries/bill-mack-dead-coronavirus.html | Bill Mack, D.J. Beloved by Truckers and Country Fans, Dies at 91 | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/world/middleeast/israel-palestinian-border-beach.html | Israel Quietly Opens Its Borders, and Palestinians Have a Beach Day | False | By Adam Rasgon | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/pompeo-state-inspector-general-saudi-weapons-civilian-casualties.html | Watchdog Says State Dept. Failed to Limit Civilian Deaths From Saudi Arms Sales | False | By Edward Wong and Michael LaForgia | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-14 | https://www.nytimes.com/2020/08/11/us/matt-herron-whose-camera-chronicled-a-movement-dies-at-89.html | Matt Herron, Whose Camera Chronicled a Movement, Dies at 89 | False | By Sam Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/kamala-harris-issues-policy-positions.html | Kamala Harris on the Issues: Race, Policing, Health Care and Education | False | By Matt Stevens, Thomas Kaplan and Stephanie Saul | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/opinion/letters/kamala-harris-joe-biden.html | Kamala Harrisâ€š Ã„´s Moment in History | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-25 | https://www.nytimes.com/2020/08/11/science/honeybees-drink-video.html | A Honeybeeâ€š Ã„´s Tongue Is More Swiss Army Knife Than Ladle | False | By James Gorman | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/opinion/kamala-harris-biden-running-mate.html | Kamala Harris Is the Future, So Mike Pence May Well Be History | False | By Frank Bruni | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/congress-coronavirus-relief-bill.html | Crisis in the Nation, Crickets on Capitol Hill | False | By Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/opinion/kamala-harris-biden-2020.html | We Got a Black Woman on the Ticket. At Last. | False | By Cheryl Laird | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/trump-putin-vaccine.html | Trump v. Putin: A Vaccine Manhood Contest | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/harris-biden-geography-balance.html | The Kamala Harris Pick: Geographic Balance Takes Back Seat to Gender, Race | False | By Shane Goldmacher, Adam Nagourney and Jennifer Medina | 2020-10-13 | TX 8-913-823 |
| 2020-08-11 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/post-office-mail-in-voting.html | A New Clash Over Mail Voting: The Cost of the Postage | False | By Luke Broadwater and Hailey Fuchs | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/kamala-harris-joe-biden-running-mate.html | In Kamala Harris, a Choice at Once Safe and Energizing | False | By Jonathan Martin and Astead W. Herndon | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/11/us/politics/marjorie-taylor-greene-qanon-georgia-primary.html | Marjorie Taylor Greene, a QAnon Supporter, Wins House Primary in Georgia | False | By Matthew Rosenberg, Astead W. Herndon and Nick Corasaniti | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/11/pageoneplus/corrections-aug-12-2020.html | Corrections: Aug. 12, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/11/todayspaper/quotation-of-the-day-after-virus-lockdowns-a-surge-in-homicides-haunts-major-cities.html | Quotation of the Day: After Virus Lockdowns, A Surge in Homicides Haunts Major Cities | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/11/sports/soccer/atlanta-bergamo-champions-league.html | The Dark Fairy Tale of Atalanta | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/12/arts/television/whats-on-tv-wednesday-yusuf-hawkins-storm-over-brooklyn-the-go-gos.html | Whatâ€šÃ„‚Ã„´s on TV Wednesday: Documentaries on Yusuf Hawkins and the Go-Goâ€šÃ„‚Ã„´s | False | By Gabe Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/12/insider/housing-evictions.html | Covering the Housing Market at a Tipping Point | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/12/us/politics/kamala-harris-biden-vp.html | Kamala Harris, a Political Fighter Shaped by Life in Two Worlds | False | By Matt Flegenheimer and Lisa Lerer | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/12/health/Covid-restaurants-bars.html | The Nation Wanted to Eat Out Again. Everyone Has Paid the Price. | False | By Jennifer Steinhauer | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/arts/television/late-night-seth-meyers-trump-postal-service.html | Late Night Doesnâ€šÃ„‚Ã„´t Trust Trump With the Nationâ€šÃ„‚Ã„´s Mail | False | By Trish Bendix | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/books/review-entitled-how-male-privilege-hurts-women-kate-manne.html | â€šÃ„‚Ã²Entitledâ€šÃ„‚Ã´ Takes a Scalpel to What Men Feel They Automatically Deserve | False | By Jennifer Szalai | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/magazine/the-spiritual-power-of-fat.html | The Spiritual Power of Fat | False | By Alexandra Kleeman | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/magazine/the-fandom-around-rbg-is-out-of-step-with-reality.html | The Fandom Around R.B.G. Is Out of Step With Reality | False | By Amanda Hess | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/magazine/the-particular-texture-and-joy-of-homemade-ice-cream.html | The Particular Texture and Joy of Homemade Ice Cream | False | By Dorie Greenspan | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-18 | https://www.nytimes.com/2020/08/12/well/move/whether-you-are-a-night-owl-or-early-bird-may-affect-how-much-you-move.html | Whether You Are a Night Owl or Early Bird May Affect How Much You Move | False | By Gretchen Reynolds | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/magazine/cherry-harvest-workers.html | The Scramble to Pluck 24 Billion Cherries in Eight Weeks | False | By Brooke Jarvis | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/style/rhinoplasty-the-new-nose-is-the-bump-back.html | The New Nose: Is the Bump Back? | False | By Tatiana Boncompagni | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-15 | https://www.nytimes.com/2020/08/12/opinion/coronavirus-schools-children.html | Kids Arenâ€šÃ„‚Ã„´t Big Covid-19 Spreaders. Really. | False | By Naomi Bardach | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/style/bike-shorts-pandemic-quarantine.html | Bike Shorts, Itâ€šÃ„‚Ã„´s Your Time to Shine | False | By Eliza Brooke | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/movies/second-city-black-lives-matter.html | Second City Is Trying Not to Be Racist. Will It Work This Time? | False | By Melena Ryzik and Jake Malooley | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/style/car-buying-new-york-coronavirus.html | The Great Gotham Vroom Boom of 2020 | False | By Foster Kamer | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/china-hong-kong-elite.html | Luxury Homes Tie Chinese Communist Elite to Hong Kongâ€ŠÃ‚Â´s Fate | False | By Alexandra Stevenson and Michael Forsythe | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/census-politics-gerrymandering-redistricting.html | The Politics We Donâ€ŠÃ‚Â´t See Matter as Much as Those We Do | False | By Thomas B. Edsall | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-17 | https://www.nytimes.com/2020/08/12/travel/virus-visa-extensions.html | Help! Iâ€ŠÃ‚Â´m Abroad and My Visa Is About to Run Out | False | By Sarah Firshein | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/kamala-harris-joe-biden-election.html | This Is Not Just a Victory for Kamala Harris | False | By Melanye Price | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/technology/qanon-save-the-children-trafficking.html | QAnon Followers Are Hijacking the #SaveTheChildren Movement | False | By Kevin Roose | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/kamala-harris-indian-american.html | Why Kamala Harris Matters to Me | False | By Manisha Sinha | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/nyregion/olosunde-black-new-york-history.html | Heâ€ŠÃ‚Â´s Sharing the History of Black New York, One Tweet at a Time | False | By Iman Stevenson | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/nyregion/new-york-recovery-coronavirus.html | New York City Could Use a Champion. Who Will Step Up? | False | By Dana Rubinstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/georgia-school-coronavirus.html | 1,193 Quarantined for Covid. Is This a Successful School Reopening? | False | By Richard Fausset | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-26 | https://www.nytimes.com/2020/08/12/travel/charleston-tourism-black-lives-matter.html | Charleston Tourism Is Built on Southern Charm. Locals Say Itâ€ŠÃ‚Â´s Time to Change. | False | By Tariro Mzezewa and Kim Severson | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/technology/personaltech/tested-facebook-reels-tiktok-clone-dud.html | We Tested Instagram Reels, the TikTok Clone. What a Dud. | False | By Brian X. Chen and Taylor Lorenz | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/realestate/montvale-bergen-county-new-jersey.html | Montvale, N.J.: Friendly Neighbors, Good Schools and Low Taxes | False | By Kathleen Lynn | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/australia/south-sea-islanders-slavery.html | â€ŠÃ‚ŠÂ?No Slavery in Australiaâ€ŠÃ‚Â´? These Pacific Islanders Tell a Different Story | False | By Isabella Kwai | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/opinion/ivg-reproductive-technology.html | The Poly-Parent Households Are Coming | False | By Debora L. Spar | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/language-translation.html | We All Speak a Language That Will Go Extinct | False | By Sara Goudarzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-23 | https://www.nytimes.com/2020/08/12/realestate/moth-watching-night-garden.html | The Pleasures of Moth-Watching | False | By Margaret Roach | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/dealbook/kamala-harris-finance-tech.html | What Kamala Harris Means for Wall Street and Silicon Valley | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-09-09 | https://www.nytimes.com/2020/08/12/parenting/kid-crying-response.html | Why Your Brain Short-Circuits When a Kid Cries | False | By Jessica Grose | 2020-11-04 | TX 8-919-710 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/obituaries/sumner-redstone-dead.html | Sumner Redstone Dies at 97; Built Media Empire and Long Reigned Over It | False | By Jonathan Kandell | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-18 | https://www.nytimes.com/2020/08/12/well/live/gum-disease-tied-to-colon-cancer-risk.html | Gum Disease Tied to Colon Cancer Risk | False | By Nicholas Bakalar | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/basketball/nba-james-harden.html | Itâ€ŠÃ‚Â´s James Harden Appreciation Day | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/realestate/950000-dollar-homes-for-sale-in-ny-ut-pa.html | $950,000 Homes in New York, Utah and Pennsylvania | False | By Julie Lasky | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/realestate/house-hunting-in-london-once-a-dark-garage-now-an-airy-light-box.html | House Hunting in London: Once a Dark Garage, Now an Airy Light Box | False | By Lisa Prevost | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/arts/television/coastal-elites-connecting-social-distance.html | Remote Control: Making Television Mid-Pandemic | False | By Alexis Soloski | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/arts/television/parks-and-recreation-amy-poehler.html | Iâ€ŠÃ‚Â´m a Type-A Know-It-All. Leslie Knope Showed Me Thatâ€ŠÃ‚Â´s a Good Thing. | False | By Alexis Soloski | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-16 | https://www.nytimes.com/2020/08/12/arts/19th-amendment-black-womens-suffrage-photos.html | For Black Suffragists, the Lens Was a Mighty Sword | False | By Sarah Elizabeth Lewis | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/theater/diana-musical-netflix.html | Delayed â€šÃ„Â²Dianaâ€šÃ„Â´ Musical to Be Streamed on Netflix | False | By Nicole Sperling | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-20 | https://www.nytimes.com/2020/08/12/arts/design/berlin-art-scene.html | Berlinâ€šÃ„Â´s Art Scene: Are Reports of Its Death Exaggerated? | False | By Kimberly Bradley | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-19 | https://www.nytimes.com/2020/08/12/dining/back-to-sandwich-city.html | Back to Sandwich City! | False | By Sam Sifton | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-25 | https://www.nytimes.com/2020/08/12/science/reptile-long-neck-fossil.html | Making Sense of â€šÃ„Â²One of the Most Baffling Animals That Ever Livedâ€šÃ„Â´ | False | By Asher Elbein | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/style/weight-lifting-at-home-tonal-tempo-forme.html | The Race Is On to Be the Peloton of Weight Lifting | False | By Courtney Rubin | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/europe/handguns-smuggling-murder-us-uk.html | How American Guns Are Fueling U.K. Crime | False | By Jane Bradley | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-18 | https://www.nytimes.com/2020/08/12/opinion/debates-trump-biden.html | In One Corner, Trump. In the Other, Biden. Let the Debate Begin! | False | By Michelle Cottle | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/trump-tax-cuts.html | Advisers Consider Whether Trump Can Cut Taxes Without Congress | False | By Alan Rappeport | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/trump-woody-johnson-london-embassy.html | Woody Johnson Asked State Dept. Auditors to Delete Claims of Offensive Remarks From Report | False | By Lara Jakes and Mark Landler | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/nyregion/nj-schools-reopening.html | New Jersey Gives Schools an All-Remote Option | False | By Tracey Tully | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/middleeast/beirut-cancer-chemotherapy.html | Beirutâ€šÃ„Â´s Youngest Cancer Patients Lose Care Options After Blast | False | By Maria Abi-Habib | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-18 | https://www.nytimes.com/2020/08/12/climate/tropical-soils-climate-change.html | Global Warming Could Unlock Carbon From Tropical Soil | False | By Gabriel Popkin | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/ncaafootball/big-12-sec-acc-season.html | Some Conferences Postponed Football. Not So Fast in the South. | False | By Alan Blinder | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/climate/extreme-heat-inequality.html | The Story Behind Our Story: Extreme Heat and Inequity | False | By Becky Lebowitz Hanger, Henry Fountain and Lisa Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-14 | https://www.nytimes.com/2020/08/12/sports/baseball/carroll-hardy-dead.html | Carroll Hardy, Athlete With a Unique Distinction, Dies at 87 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-14 | https://www.nytimes.com/2020/08/12/arts/design/instagram-art-accounts-to-follow.html | Five Art Accounts to Follow on Instagram Now | False | By Siddhartha Mitter | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/nyregion/r-kelly-sexual-assault-arrest.html | R. Kelly Allies Accused of Using Arson and Bribery to Silence Witness | False | By Nicole Hong | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/asia/hong-kong-apple-daily-jimmy-lai.html | â€šÃ„Â²We Will Persevereâ€šÃ„Â´: A Newspaper Faces the Weight of Hong Kongâ€šÃ„Â´s Crackdown | False | By Tiffany May and Austin Ramzy | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/arts/music/neil-young-donald-trump-lawsuit.html | Can Neil Young Block Trump From Using His Songs? Itâ€šÃ„Â´s Complicated | False | By Ben Sisario | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/europe/belarus-Aleksandr-Lukashenko-election.html | For Belarus Leader, a Fading Aura of Invincibility | False | By Andrew Higgins | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/media/sumner-redstone-legacy.html | Sumner Redstone, Hollywood Brawler | False | By Edmund Lee | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/nyregion/industry-city-zoning-amazon-nyc.html | Progressives Killed Amazonâ€šÃ„Â´s Deal in New York. Is Industry City Next? | False | By Emma G. Fitzsimmons | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/brent-scowcroft.html | Regrets? Even Brent Scowcroft Had a Few | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/trump-women-kamala-harris.html | Kamala Harris Crystallizes Trumpâ€šÃ„Â´s View of Women: Theyâ€šÃ„Â're â€šÃ„Â'Nastyâ€šÃ„Â´ or Housewives | False | By Katie Rogers | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/hockey/longest-nhl-game-lightning-bluejackets.html | Lightningâ€šÃ„Â´s Five OT Win Tested Legs, Hearts and Stomachs | False | By Curtis Rush | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-25 | https://www.nytimes.com/2020/08/12/science/frog-group-fidelity.html | He Doesnâ€šÃ„Â't Mind Being Shared, Unless His Mates Try to Eat Each Otherâ€šÃ„Â´s Eggs | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/media/daily-news-office.html | The Daily News Is Now a Newspaper Without a Newsroom | False | By Marc Tracy | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-09 | https://www.nytimes.com/2020/08/12/realestate/homes-that-sold-for-around-500000-or-less.html | Homes That Sold for Around $500,000 or Less | False | By C. J. Hughes | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/arts/music/black-fire-records.html | The Small, Black-Owned Record Label That Made a Big Impact in 1970s D.C. | False | By Giovanni Russonello | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/baseball/charlie-blackmon-batting-average.html | Charlie Blackmon Could Set a Hitting Record. Would It Be Legitimate? | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/gallup-poll-police.html | Confidence in Police Is at Record Low, Gallup Survey Finds | False | By Aimee Ortiz | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/tennis/robert-ryland-dead.html | Robert Ryland, Who Broke a Tennis Barrier, Dies at 100 | False | By Neil Genzlinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/dining/carol-brock-dead.html | Carol Brock, Who Pushed at a â€šÃ„Â'Pyrex Ceiling,â€šÃ„Â' Dies at 96 | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/golf/masters-no-fans-patrons.html | Masters Will Play Without Augustaâ€šÃ„Â´s Famed Roars | False | By Brendan Porath | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-12 | https://www.nytimes.com/2020/08/12/opinion/letters/kamala-harris-vice-president.html | Excited Again About a Woman on the Ticket | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/theater/promenade-theater-walking-pandemic.html | These Shows Are Made for Walking | False | By Michael Paulson | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/brooks-brothers-sale-authentic-brands.html | Bankrupt Brooks Brothers Finds a Buyer | False | By Sapna Maheshwari | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/middleeast/american-troops-iraq-syria.html | Top General in Middle East Says U.S. Troop Levels Will Drop in Iraq and Syria | False | By Eric Schmitt | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/britain-economy-recession-coronavirus.html | Britainâ€šÃ„Â´s New Record: A Recession Worse Than in Europe and North America | False | By Eshe Nelson | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/climate/kamala-harris-environmental-justice.html | With the Biden-Harris Ticket, Environmental Justice Is a Focus | False | By Lisa Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-14 | https://www.nytimes.com/2020/08/12/technology/google-facebook-coalition-us-election.html | Google, Facebook and Others Broaden Group to Secure U.S. Election | False | By Mike Isaac and Kate Conger | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/media/shari-redstone-summer-redstone-viacomcbs.html | It Was Business, It Was Personal: The Redstonesâ€šÃ„Â´ Father-Daughter Feud | False | By Tiffany Hsu and Edmund Lee | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-17 | https://www.nytimes.com/2020/08/12/obituaries/james-harris-kamala-dead-coronavirus.html | James Harris, Towering Wrestler Known as Kamala, Dies at 70 | False | By Alex Traub | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-11 | https://www.nytimes.com/2020/08/12/pageoneplus/corrections-aug-11-2020.html | Corrections: Aug. 11, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/business/media/college-football-ads-coronavirus.html | Postponed College Football Games Could Disrupt $1 Billion in TV Ads | False | By Tiffany Hsu | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/americas/Mexico-Pena-Nieto-bribes.html | Mexicoâ€šÃ„Â´s Former President Accused in Bribery Scandal | False | By Natalie Kitroeff | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/kamala-harris-progressives-popularity.html | Progressives Didnâ€šÃ„Â't Want Harris for V.P. Theyâ€šÃ„Â're Backing Her Anyway. | False | By Sydney Ember and Astead W. Herndon | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/fl-sheriff-billy-woods-bans-masks.html | A Florida Sheriff Has Ordered His Deputies Not to Wear Masks | False | By Giulia McDonnell Nieto del Rio | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/soccer/psg-atalanta-champions-league.html | P.S.G. Breaks Its Glass Ceiling. Now Comes the Hardest Part. | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/sports/women-track-athletes-coaches-abuse.html | â€˜Â²Fat Talks,â€šÃ¸Â´ an Investigation, and a Reckoning: How Collegiate Runners Forced Reform | False | By Talya Minsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/lebanon-corruption-beirut-explosion.html | Could the Beirut Explosion Be a Turning Point for Lebanon? | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/coronavirus-relief-bill.html | Administration Reaches Out to Democrats on Stimulus Bill | False | By Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/gop-kamala.html | G.O.P.ers Canâ€šÃ¸Â´t Find Their Kamala | False | By Lisa Lerer | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/world/middleeast/north-korea-hackers-israel.html | North Korean Hacking Group Attacks Israeli Defense Industry | False | By Ronen Bergman and Nicole Perlroth | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/opinion/trump-cabinet-bill-barr.html | Trumpâ€šÃ¸Â´s Cabinet From Hell | False | By Gail Collins | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/health-experts-warning-coronavirus-data.html | Health Experts Warn About Perils of New Virus Data Collection System | False | By Sheryl Gay Stolberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/biden-harris-delaware-appearance.html | Biden and Harris Pledge a Strong Challenge to Trump and a Path Out of Crisis | False | By Katie Glueck and Thomas Kaplan | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/kamala-harris-gop-attacks.html | Her Voice? Her Name? G.O.P.â€šÃ¸Â´s Raw Personal Attacks on Kamala Harris | False | By Annie Karni and Jeremy W. Peters | 2020-10-13 | TX 8-913-823 |
| 2020-08-12 | 2020-08-14 | https://www.nytimes.com/2020/08/12/us/politics/college-football-ohio-state-trump.html | Ohio State Football Is Canceled. Will Trump Take the Hit? | False | By Reid J. Epstein and Nick Corasaniti | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/black-women-voters-kamala-harris.html | Black Women Asked Their Party for What They Wanted. What Happens Next? | False | By Jennifer Medina and Evan Nicole Brown | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/12/movies/yusuf-hawkins-storm-over-brooklyn-review.html | â€˜Â²Storm Over Brooklynâ€šÃ¸Â´ Review: A Flash Point of Racial Violence | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/12/us/politics/biden-harris-vice-president-debut.html | Biden and Harrisâ€šÃ¸Â´s Incident-Free, Audience-Free Debut | False | By Matt Flegenheimer | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/interactive/2020/08/12/us/covid-deaths-us.html | The True Coronavirus Toll in the U.S. Has Already Surpassed 200,000 | False | By Denise Lu | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/12/pageoneplus/corrections-aug-13-2020.html | Corrections: Aug. 13, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/12/todayspaper/quotation-of-the-day-a-quantum-leap-for-black-women-is-followed-by-worry-of-whats-next.html | Quotation of the Day: A â€˜Â²Quantum Leapâ€šÃ¸Â´ for Black Women Is Followed by Worry of Whatâ€šÃ¸Â´s Next | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/12/arts/television/agents-shield-series-finale.html | â€˜Â²Agents of S.H.I.E.L.Dâ€šÃ¸Â´: Behind the Scenes of the Emotional Series Finale | False | By Jennifer Vineyard | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-18 | https://www.nytimes.com/2020/08/13/science/animal-tears.html | Could Owl and Crocodilian Tears Lead to a Cure for Your Dry Eyes? | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/arts/television/whats-on-tv-thursday-selena-chef-and-jazz-on-a-summers-day.html | Whatâ€šÃ¸Â´s on TV Thursday: â€˜Â²Selena + Chefâ€šÃ¸Â´ and â€˜Â²Jazz on a Summerâ€šÃ¸Â´s Dayâ€šÃ¸Â´ | False | By Gabe Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/opinion/israel-protests.html | Aliens Are Protesting in Israel. They Still Canâ€šÃ¸Â´t Beat Bibi. | False | By Matti Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-17 | https://www.nytimes.com/2020/08/13/insider/suffrage-anniversary.html | In Womenâ€šÃ¸Â´s Suffrage, a Spotlight for Unsung Pioneers | False | By Sarah Bahr | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/us/politics/kamala-harris-south-asians-indian.html | 'Feeling Seen for the First Time,' Indian-Americans Cheer Kamala Harris's Selection | False | By Matt Stevens and Rebecca R. Ruiz | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/health/coronavirus-contact-tracing-apaches.html | On Native American Land, Contact Tracing Is Saving Lives | False | By Gina Kolata and Tomâ's Karmelo Amaya | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/business/media/coronavirus-jurassic-world-dominion.html | 'We Are the Guinea Pigs': Hollywood Restarts Its Blockbuster Machine | False | By Nicole Sperling and Brooks Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/agnes-chow-mulan-hong-kong.html | After Agnes Chow Is Arrested in Hong Kong, a 'Mulan' Meme Is Born | False | By Elaine Yu | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/magazine/judge-john-hodgman-on-making-an-earnest-effort.html | Judge John Hodgman on Making an Earnest Effort | False | By Judge John Hodgman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/magazine/granulomatosis-with-polyangiitis.html | He Was an Active Guy. Suddenly His Legs Ached After a Few Blocks. | False | By Lisa Sanders, M.D. | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/interactive/2020/08/13/realestate/13hunt-anderson.html | A Midwest Transplant Tries Not to Break the Bank in Manhattan | False | By Joyce Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-23 | https://www.nytimes.com/2020/08/13/books/review/the-guest-list-lucy-foley.html | Missing Weddings? Lucy Foley's A Sinister Best Seller Will Cheer You Up | False | By Elisabeth Egan | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/books/review/beach-reads-kevin-kwan.html | Are They Still Beach Books if You're Not Reading Them on the Beach? | False | By Elisabeth Egan | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/style/my-boyfriend-is-mad-at-his-white-parents-for-me-but-i-dont-care.html | My Boyfriend Is Mad At His White Parents for Me. But I Don't Care. | False | By Philip Galanes | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/fashion/weddings/unicorn-floats-and-a-marriage-deflated.html | Unicorn Floats and a Marriage Deflated | False | By Kelly Hoover Greenway | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/magazine/poem-my-father-disappears-into-flowers.html | Poem: My Father Disappears Into Flowers | False | By Jan Beatty and Naomi Shihab Nye | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/realestate/manhattan-real-estate-recovery-lags.html | Manhattan Real Estate Recovery Lags | False | By Michael Kolomatsky | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/style/what-kind-of-mattress-should-I-get.html | Boing! Amid Retail's Sag, a Nice Bounce for Mattress Sales | False | By Marisa Meltzer | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/movies/bicycle-thieves-italian-neorealism.html | Why You Should Still Care About 'Bicycle Thieves' | False | By A.O. Scott | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/opinion/trump-corruption.html | After Trump, America Needs Accountability for His Corruption | False | By Michelle Goldberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/upshot/coronavirus-school-parents-difficult-choices.html | Why Parents, With 'No Good Choices,' This School Year, Are Blaming One Another | False | By Claire Cain Miller | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/arkansas-abortion-laws.html | We Just Saw the Future of Anti-Abortion Laws | False | By Linda Greenhouse | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/arts/music/anita-lasker-wallfisch-auschwitz-salzburg-festival.html | Remembering Music's Saving Powers at Auschwitz | False | By Rebecca Schmid | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/trump-schools-reopen.html | How Trump's Push to Reopen Schools Backfired | False | By Eliza Shapiro | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/afghanistan-poet-Sulaiman-Layeq.html | Rebel Poet's Death Leaves 40 Years of Epic Afghan Work Unfinished | False | By Mujib Mashal | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/business/commercial-landlord-loan-foreclosure.html | Worried Lenders Pounce on Landlords Unable to Pay Their Loans | False | By Matthew Goldstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/arts/anselm-kiefer-salzburg.html | In Late Summer, Anselm Kiefer Captures the Harvest | False | By Nazanin Lankarani | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/sports/lacrosse-recruiting-coronavirus.html | Lacrosse Plays On in the Pandemic, Creating Tough Calls for Families | False | By Joe Drape and JeráˆsÃ© Longman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/kamala-harris-pence-debate.html | Should Trump and Pence Be Worried About Kamala Harris? LetáˆsÃ¢Â´s Go to the Tape. | False | By Adam Nagourney and Shane Goldmacher | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/nyregion/nj-gyms-reopening.html | Theyáˆsˆ re Desperate to Reopen Their Gyms, No Matter What the Law Says | False | By Tracey Tully and Kevin Armstrong | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/arts/music/joana-mallwitz-conductor-salzburg.html | A Woman Takes the Podium at Salzburg | False | By A.J. Goldmann | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/opinion/public-universities-biden-2020.html | Joe Biden and the Great Leaders of 2020 Are Part of a Club | False | By Sarah Vowell | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/nyregion/coronavirus-ny-parents-dead.html | He Is 16 and His Mother Died of Covid-19. What Happens To Him Now? | False | By Nikita Stewart and Gabriela Bhaskar | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/business/corporate-child-abduction.html | The Three Abductions of N.: How Corporate Kidnapping Works | False | By David Yaffe-Bellany | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-17 | https://www.nytimes.com/2020/08/13/theater/blindness-donmar-warehouse-review.html | Some Light in the Darkness for Londonáˆsˆ´s West End | False | By Matt Wolf | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/new-zealand-coronavirus-lockdown-elimination.html | New Zealand Beat the Virus Once. Can It Do It Again? | False | By Damien Cave and Serena Solomon | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/coronavirus-cancel-halloween.html | What Scares Salem? October Without Halloween | False | By Aimee Ortiz | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/business/sarah-friar-nextdoor-corner-office.html | A Lifetime of Seeing the Good and the Bad Between Neighbors | False | By David Gelles | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/business/jaguar-i-pace-oslo-taxis-charging.html | Norwegian Taxis, Wirelessly Charging While They Wait for a Fare | False | By Jamie Lincoln Kitman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/opinion/protests-monuments-history.html | The Boston Tea Party Was More Than That. It Was a Riot. | False | By Stacy Schiff | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-09-01 | https://www.nytimes.com/2020/08/13/science/large-crocodile-deinosuchus.html | áˆsˆ²Terror Crocodileáˆsˆ´ the Size of a Bus Fed on Dinosaurs, Study Says | False | By Johnny Diaz | 2020-11-04 | TX 8 919-710 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/style/vulnerability-is-hard.html | Why Be Vulnerable? | False | By Siraad Dirshe | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/spree-review.html | áˆsˆ²Spreeáˆsˆ´ Review: Desperately Seeking Likes | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/bay-of-silence-review.html | áˆsˆ²The Bay of Silenceáˆsˆ´ Review: Awash With Secrets | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/an-easy-girl-review.html | áˆsˆ²An Easy Girláˆsˆ´ Review: Carnal Knowledge | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/represent-review.html | áˆsˆ²Representáˆsˆ´ Review: Running for Office, and Seeking More Than Votes | False | By Lovia Gyarkye | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/sputnik-review.html | áˆsˆ²Sputnikáˆsˆ´ Review: A Return From Space, With a Little Something | False | By Glenn Kenny | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/change-of-life-review.html | áˆsˆ²Change of Lifeáˆsˆ´ Review: A Film From a Portuguese Master, Newly Restored | False | By Glenn Kenny | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/13/sports/olympics/rudy-garcia-tolson-david-duchovny-paralympics.html | He Needed to Train. David Duchovnyáˆsˆ´s Pool Was Out There. | False | By Matthew Futterman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/arts/design/New-York-Historical-covid-reopen.html | Tales of Hope and Resilience as a Museum Reopens | False | By Tess Thackara | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/europe/belarus-protests-guide.html | Whatáˆsˆ´s Happening in Belarus? | False | By Daniel Victor | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/business/dealbook/stock-market-update-charts.html | Check Out These Charts | False | | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/europe/beatings-detentions-belarus-lukashenko.html | Mass Beatings and Detentions in Belarus as President Clings to Power | False | By Ivan Nechepurenko and Anton Troianovski | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/books/review/eugenia-cheng-by-the-book-interview.html | To the Mathematician Eugenia Cheng, Thereâ€šÃ„Ã´s No Gap Between Art and Science | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/realestate/homes-for-sale-in-brooklyn-manhattan-and-the-bronx.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/sports/ncaa-senate-athletes-bill-of-rights.html | Democratic Senators Suggest Bill of Rights for College Athletes | False | By Billy Witz | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/ICE-bus-protesters-Bend-Oregon.html | Protesters Blocked ICE Buses in Oregon. Federal Agents Responded in Force. | False | By Mike Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/arts/music/john-barbirolli-new-york-philharmonic.html | He Wasnâ€šÃ„Ã´t Toscanini, but He Made Orchestras Sing | False | By David Allen | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/harris-biden-takeaways.html | 5 Takeaways From Kamala Harrisâ€šÃ„Ã´s First Full Day on the Biden Ticket | False | By Shane Goldmacher | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/martin-margiela-in-his-own-words-review.html | â€šÃ„Ã²Martin Margiela: In His Own Wordsâ€šÃ„Ã´ Review: A Visionaryâ€šÃ„Ã´s Handiwork | False | By Jon Caramanica | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/arts/kurt-luedtke-newspaperman-turned-screenwriter-dies-at-80.html | Kurt Luedtke, Newspaperman Turned Screenwriter, Dies at 80 | False | By Katharine Q. Seelye | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-26 | https://www.nytimes.com/2020/08/13/obituaries/david-galante-dead-coronavirus.html | David Galante, Who Spoke Belatedly About Auschwitz, Dies at 96 | False | By Daniel Politi | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/health/coronavirus-flu-new-york.html | In N.Y.C.â€šÃ„Ã´s Spring Virus Surge, a Frightening Echo of 1918 Flu | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/trump-israel-united-arab-emirates-uae.html | Israel and United Arab Emirates Strike Major Diplomatic Agreement | False | By Peter Baker, Isabel Kershner, David D. Kirkpatrick and Ronen Bergman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/13/business/europe-precarious-workers.html | In Europe, Millions of Jobless Are Falling Through the Cracks | False | By Liz Alderman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/middleeast/lebanon-parliament-emergency.html | Lebanonâ€šÃ„Ã´s Parliament Confirms State of Emergency, Extending Army Power | False | By Kareem Chehayeb and Megan Specia | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/interactive/2020/08/13/books/find-a-virtual-book-club.html | Find a Popular Virtual Book Club | False | By Joumana Khatib | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/arts/dance/aesha-ash-american-ballet-faculty.html | Aesha Ash Takes Her Place at the Head of the Class | False | By Gia Kourlas | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/arts/things-to-do-weekend-coronavirus.html | 9 Things to Do This Weekend | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/interactive/2020/08/13/sports/13virusquiz.html | Quiz: A Strange Time for Sports | False | By Victor Mather | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/protests-thailand-king-monarchy.html | Protests Take On Thai Monarchy, Despite Laws Banning Such Criticism | False | By Hannah Beech | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/supreme-court-rhode-island-voting.html | Supreme Court Lets Rhode Island Make Voting by Mail Easier Amid Pandemic | False | By Adam Liptak | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/letters/biden-harris-trump.html | Trumpâ€šÃ„Ã´s Attacks on the Biden-Harris Ticket | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/style/twins-tim-fred-williams-phil-collins.html | What Phil Collins and the YouTube Twins Tell Us About Music | False | By Sandra E. Garcia | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-17 | https://www.nytimes.com/2020/08/13/technology/qanon-internet-companies.html | A playbook for combating QAnon | False | By Shira Ovide | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/new-york-film-festival-lineup.html | Steve McQueen and Chloé's Â© Zhao Movies Will Play at the New York Film Festival | False | By Stephanie Goodman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/13/arts/design/september-11-memorial-light-canceled-coronavirus.html | 9/11 Light Tribute to Take Different Shape | False | By Colin Moynihan | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/bitcoin-terrorism.html | U.S. Seizes Bitcoin Said to Be Used to Finance Terrorist Groups | False | By Charlie Savage | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/technology/qanon-tea-party.html | Think QAnon Is on the Fringe? So Was the Tea Party | False | By Kevin Roose | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/letters/chicago-shootings.html | ChicagoâÂ,Â's Rise in Shootings | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/california-senate-kamala-harris.html | Who Would Replace Kamala Harris in the Senate for California? Let the Jockeying Begin | False | By Shawn Hubler | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/arts/television/lovecraft-country-review.html | âÂ,Â²Lovecraft CountryâÂ,Â´ Review: Nightmare on Jim Crow Street | False | By Mike Hale | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/business/economy/oracle-settlement-scalia.html | TrumpâÂ,Â's Labor Chief Accused of Intervening in Oracle Pay Bias Case | False | By Noam Scheiber, David McCabe and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/sports/tennis/coco-gauff.html | Coco Gauff Was Rising When Tennis Stopped. She Plans on Going Higher. | False | By Ben Rothenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/boys-state-review.html | âÂ,Â²Boys StateâÂ,Â´ Review: Give Me a Teen and IâÂ,Â'll Show You a Politician | False | By Manohla Dargis | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/sports/hockey/nhl-qualifying-round-playoffs.html | In a Pair of âÂ,Â²HubsâÂ,Â´ the N.H.L. Postseason Has Been Anything but Neutral | False | By Curtis Rush and Carol Schram | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/business/daimler-emissions-settlement-us.html | Daimler to Settle U.S. Emissions Charges for $2.2 Billion | False | By Jack Ewing | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/europe/britain-economy-coronavirus.html | As Britain Climbs Out of an Economic Pit, Tough Questions Loom | False | By Mark Landler | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/covid-school-reopening-student.html | Remote Learning Is Hard. Losing Family Members Is Worse. | False | By Isaac Lozano | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/13/theater/godspell-harry-clarke-reduced-capacity.html | Massachusetts Forces Two Theaters to Reduce Seating Capacity | False | By Michael Paulson | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/theater/stream-finish-the-fight-jacksonian.html | Theater to Stream: âÂ,Â²Finish the FightâÂ,Â´ and a Starry âÂ,Â²JacksonianâÂ,Â´ | False | By Elisabeth Vincentelli | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/europe/belarus-opposition-svetlana-tikhanovskaya.html | Who Is Svetlana Tikhanovskaya, BelarusâÂ,Â's Unlikely Opposition Leader? | False | By Megan Specia | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/sports/tennis/serena-williams-venus-williams.html | With No Fanfare, Williams Sisters Give It Their All | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/technology/apple-fortnite-ban.html | Fortnite Creator Sues Apple and Google After Ban From App Stores | False | By Jack Nicas, Kellen Browning and Erin Griffith | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/arts/design/nyc-galleries-art-shows.html | A Bouquet of Group Art Shows Near Houston Street | False | By Roberta Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/climate/trump-methane.html | Trump Eliminates Major Methane Rule, Even as Leaks Are Worsening | False | By Coral Davenport | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/le-kha-phieu-vietnam-leader-who-was-pushed-out-dies-at-88.html | Le Kha Phieu, Vietnam Leader Who Was Pushed Out, Dies at 88 | False | By Seth Mydans | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-13 | 2020-08-15 | https://www.nytimes.com/2020/08/13/arts/music/tobe-nwigwe-breonna-taylor.html | Tobe Nwigwe Never Planned to Go Viral. Then He Rapped About Breonna Taylor. | False | By Leslie Pariseau | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/health/coronavirus-frozen-food.html | You Probably Wonâ€šÃ„Ã´t Catch the Coronavirus From Frozen Food | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-17 | https://www.nytimes.com/2020/08/13/health/coronavirus-cosmetic-surgery.html | Donâ€šÃ„Ã´t Like What You See on Zoom? Get a Face-Lift and Join the Crowd | False | By Matt Richtel | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/sports/cycling/everesting-challenge-cycling-records.html | How to Cycle Up â€šÃ„Ã²Mount Everestâ€šÃ„Ã´ | False | By Alec Jacobson | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-16 | https://www.nytimes.com/2020/08/13/us/suffrage-generations-vote.html | Winning the Right to Vote Was the Work of Many Lifetimes | False | By Kate Clarke Lemay | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-13 | https://www.nytimes.com/2020/08/13/us/tropical-storm-josephine-.html | Tropical Storm Josephine Forms in the Atlantic | False | By Michael Levenson | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/yale-discrimination.html | Justice Dept. Accuses Yale of Discrimination in Application Process | False | By Anemona Hartocollis | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/asia/afghanistan-taliban-mutilation-video.html | Afghanistan to Investigate Video Showing Forces Mutilating Taliban Corpses | False | By Mujib Mashal | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/russian-bounties-pompeo.html | Pompeo Says He and Military Warned Russia on Bounties for Killing U.S. Troops | False | By Charlie Savage | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/health/Covid-mental-health-anxiety.html | Young Adults Report Rising Levels of Anxiety and Depression in Pandemic | False | By Jan Hoffman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/climate/konrad-steffen-dead.html | Konrad Steffen, Who Sounded Alarm on Greenland Ice, Dies at 68 | False | By John Schwartz | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/arts/television/ted-lasso-apple-tv-plus.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/derecho-iowa-storm.html | In Derechoâ€šÃ„Ã´s Wake, More Than 250,000 in Midwest Struggle Without Power | False | By Bryan Pietsch, Aimee Ortiz and John Schwartz | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/state-department-confucius-institutes.html | U.S. Labels Chinese Language Education Group a Diplomatic Mission | False | By Edward Wong | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/sports/ncaafootball/coronavirus-college-football-acc-sec-big-12.html | N.C.A.A. Doctors Say Football Is a Bad Idea. But They Arenâ€šÃ„Ã´t Deciding. | False | By Billy Witz | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/conservative-radicals.html | This Is Where I Stand | False | By David Brooks | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/wear-masks-mandate-biden.html | Biden, Seizing on Masks as a Campaign Issue, Calls for a Mandate | False | By Thomas Kaplan and Glenn Thrush | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/trump-suburbs-racism.html | Trumpâ€šÃ„Ã´s Racist, Statist Suburban Dream | False | By Paul Krugman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/business/economy/unemployment-benefits-coronavirus.html | $400 Unemployment Supplement Is Really $300, and Wonâ€šÃ„Ã´t Arrive Soon | False | By Ben Casselman and Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/biden-harris.html | How Biden Chose Harris: A Search That Forged New Stars, Friends and Rivalries | False | By Alexander Burns, Jonathan Martin and Katie Glueck | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/opinion/israel-uae.html | A Geopolitical Earthquake Just Hit the Mideast | False | By Thomas L. Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/trump-postal-service-mail-voting.html | Trump Makes Clear His Opposition to More Money to Support Mail Voting | False | By Emily Cochrane and Hailey Fuchs | 2020-10-13 | TX 8-913-823 |
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/world/middleeast/israel-uae-annexation.html | Netanyahu Drops Troubled Annexation Plan for Diplomatic Gain | False | By David M. Halbfinger | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-13 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/michael-cohen-memoir-trump.html | In Tell-All Foreword, Cohen Promises Sordid Tales Trump â€šÃ¬Ã¢Does Not Want You to Readâ€šÃ¬Ã¢ | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/13/us/politics/trump-kamala-harris.html | Trump Encourages Racist Conspiracy Theory About Kamala Harris | False | By Katie Rogers | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/13/movies/project-power-review.html | â€šÃ¬Ã²Project Powerâ€šÃ¬Ã´ Review: Ye Olde Bangs, Scares and Clichâ€šÃ¢Â©s | False | By Manohla Dargis | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-20 | https://www.nytimes.com/2020/08/13/fashion/w-magazine-deal-bustle-digital-group.html | W Magazine Will Live Another Day, in Deal With Bustle Digital Group | False | By Jacob Bernstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/13/nyregion/connecticut-prison-mask-suicide.html | Prison Inmate Killed Himself With Coronavirus Mask, Officials Say | False | By Neil Vigdor | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/style/modern-love-haiti-earthquake-glance-changed-everything.html | A Glance (and a Rooster) That Changed Everything | False | By Naomie Brinvilus | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/todayspaper/quotation-of-the-day-when-coronavirus-took-their-parents-the-fight-to-stay-together.html | Quotation of the Day: When Coronavirus Took Their Parents, the Fight to Stay Together Grew | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/pageoneplus/corrections-aug-14-2020.html | Corrections: Aug. 14, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/arts/television/whats-on-tv-friday-worlds-toughest-race-and-motherless-brooklyn.html | Whatâ€šÃ¬Ã¢s on TV Friday: â€šÃ¬Ã²Worldâ€šÃ¬Ã¢s Toughest Raceâ€šÃ¬Ã´ and â€šÃ¬Ã²Motherless Brooklynâ€šÃ¬Ã´ | False | By Gabe Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/opinion/coronavirus-europe-vacation.html | We Will Pay for Our Summer Vacations With Winter Lockdowns | False | By Devi Sridhar | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/asia/north-korea-floods-coronavirus.html | North Korea, Fighting to Hold Back Virus and Floods, Says No Thanks to Outside Aid | False | By Choe Sang-Hun | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/insider/virus-houston-hispanic-families.html | One I.C.U., Five Patients: A Different View of the Virusâ€šÃ¬Ã¢s Toll | False | By Sheri Fink | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/sports/soccer/bayern-barcelona-champions-league.html | How a Personal Touch Revived Bayern Munich | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/insider/ferrante-novel-excerpt.html | I Exchanged Notes With Elena Ferrante. Sort of. | False | By Adam Sternbergh | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/sports/basketball/wnba-liberty.html | The Liberty Are Showing Promise, Even in Their Struggle | False | By Matt Ellentuck | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/world/middleeast/lebanon-beirut-explosion-hezbollah-shiites.html | Beirutâ€šÃ¬Ã¢s Shiites Like the Idea of Change, but Like Hezbollah More | False | By Mona El-Naggar | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/television/late-night-jimmy-fallon-trump-kamala-harris.html | Jimmy Fallon Thinks Trump Might Have a Problem With Women | False | By Trish Bendix | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/interactive/2020/08/14/briefing/kamala-harris-vaccine-football-news-quiz.html | News Quiz: Kamala Harris, Vaccine, Football | False | Compiled by Will Dudding, Anna Schaverien and Jessica Anderson | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-20 | https://www.nytimes.com/2020/08/14/books/review/time-of-magicians-wittgenstein-heidegger-wolfram-eilenberger.html | How Wittgenstein and Other Thinkers Dealt With a Decade of Crisis | False | By Jennifer Szalai | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/books/review/new-paperbacks.html | New in Paperback: â€šÃ¬Ã²Find Meâ€šÃ¬Ã´ and â€šÃ¬Ã²The Revisionersâ€šÃ¬Ã´ | False | By Jennifer Krauss | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-23 | https://www.nytimes.com/2020/08/14/books/review/the-bird-way-jennifer-ackerman-the-book-of-eels-patrik-svensson-horse-crazy-sarah-maslin-nir.html | Birds and Horses and Eels, Oh My! New Books About Animals | False | By Ben Goldfarb | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/opinion/deep-ocean-mining-pollution.html | Treasure and Turmoil in the Deep Sea | False | By Steven H.D. Haddock and C. Anela Choy | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/opinion/kamala-harris-trump.html | Kamala Harris, the Prosecutor Trump Fears Most | False | By Timothy Egan | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/nyregion/school-reopening-nyc.html | The Mayor Is Ready for School to Open. The School Buildings Are Not. | False | By Ginia Bellafante | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/insider/kamala-harris-background.html | Two Campaign Reporters Put the Harris Pick in Perspective | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/style/a-large-coffee-and-a-marriage-proposal-to-go.html | A Large Coffee and a Marriage Proposal to Go | False | By Tammy La Gorce | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/nyregion/nyc-schools-reopening-plan.html | N.Y.C. Schools Are Set to Open in a Month. Principals Fear Thatâ€šÃ„Ã´s Too Soon. | False | By Eliza Shapiro | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-18 | https://www.nytimes.com/2020/08/14/science/antarctica-ocean-ice-seals.html | How 14 Elephant Seals Assisted an Antarctic Ice Study | False | By Oliver Whang | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/nyregion/mayor-stephen-ross-daniel-doctoroff.html | Business Chiefs Seek N.Y.C. Mayoral Candidate, With $100 Million as Bait | False | By Dana Rubinstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/business/economy/state-local-budget-pain.html | State and Local Budget Pain Looms Over Economyâ€šÃ„Ã´s Future | False | By Jeanna Smialek, Alan Rappeport and Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/queer-lesbian-women-suffrage.html | How Queer Women Powered the Suffrage Movement | False | By Maya Salam | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/realestate/coronavirus-home-improvement.html | Renovating for a New Normal | False | By Ronda Kaysen | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/technology/tiktok-underage-users-ftc.html | A Third of TikTokâ€šÃ„Ã´s U.S. Users May Be 14 or Under, Raising Safety Questions | False | By Raymond Zhong and Sheera Frenkel | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-18 | https://www.nytimes.com/2020/08/14/health/coronavirus-elder-care.html | Nursing Home Families Yearn to Visit Loved Ones Again | False | By Paula Span | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/covid-schools-learning-pods.html | Families Priced Out of â€šÃ„Â²Learning Podsâ€šÃ„Â´ Seek Alternatives | False | By Abby Goodnough | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/opinion/kamala-harris-black-identity.html | Black Like Kamala | False | By Jamelle Bouie | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/opinion/sunday/blm-residential-segregation.html | The Black Lives Next Door | False | By Richard Rothstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/nyregion/freshkills-garbage-dump-nyc.html | How the Worldâ€šÃ„Ã´s Largest Garbage Dump Evolved Into a Green Oasis | False | By Robert Sullivan and Jade Doskow | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/business/moving-company-covid.html | A Century-Old Moving Company Says the Summer of Covid Is â€šÃ„Â²Insaneâ€šÃ„Â. | False | By Julia Rothman and Shaina Feinberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-20 | https://www.nytimes.com/2020/08/14/travel/virus-secret-vacations.html | Shhh! Weâ€šÃ„Ã´re Heading Off on Vacation | False | By Sarah Firshein | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/suffrage-segregation-voting-black-women-19th-amendment.html | Tackling a Century-Old Mystery: Did My Grandmother Vote? | False | By Martha S. Jones | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/business/retirement-inequality-racism.html | Americaâ€šÃ„Ã´s Retirement Race Gap, and Ideas for Closing It | False | By Mark Miller | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/anti-suffrage-movement-vote.html | The Women Who Fought Against the Vote | False | By Jennifer Schuessler | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/suffrage-cartoons.html | Fighting for the Vote With Cartoons | False | By Anna Diamond | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/nyregion/coronavirus-kate-pierson-b-52s.html | How Kate Pierson, of the B-52â€šÃ„Ã´s, and Monica Coleman, Spend Their Sundays | False | By Alix Strauss | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/arts/covid-diary-mental-health.html | Welcome to the Covid-19 Mental Health Struggle | False | By Teresa Watson | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-23 | https://www.nytimes.com/interactive/2020/08/14/opinion/politics/covid-school-reopening-guidelines.html | Should Schools in Your County Be Open? | False | By Yaryna Serkez and Stuart A. Thompson | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/courting-without-cliches.html | Courting Without Clichâ´sÂ©s | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/perfectly-in-sync-during-a-35-state-road-trip-and-a-1200-mile-hike.html | Perfectly in Sync During a 35-State Road Trip and a 1,200-Mile Hike | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/he-jogged-back-into-her-life.html | He Jogged Back Into Her Life | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/three-months-later-she-replied.html | Three Months Later, She Replied | False | By Rosalie R. Radomsky | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/those-night-shift-talks-were-easy-as-pie.html | Those Night-Shift Talks Were Easy as Pie | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/it-might-have-been-called-a-carat-cake.html | It Might Have Been Called a Carat Cake | False | By Rosalie R. Radomsky | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/new-role-for-a-soap-opera-writer-husband.html | New Role for a Soap Opera Writer: Husband | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/two-world-travelers-find-love-close-to-home.html | Two World Travelers Find Love Close to Home | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/realestate/kingston-coronavirus-new-residents.html | Kingston: A City Remade by the Coronavirus | False | By Sara B. Franklin | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/attracted-by-their-intellectual-curiosity.html | Attracted by Their â€šÃ¹Intellectual Curiosityâ€šÃ¹ | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/fashion/weddings/he-got-her-attention-with-his-electric-guitar.html | He Got Her Attention, but the Guitar Hero Had to Go | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/opinion/coronavirus-parenting-education.html | Parents Are Frightened, and Not Just About Contagion | False | By Kim Brooks | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/world/africa/iman-elman-woman-Somalia-army.html | Somaliaâ€šÃ„Ã´s Army Told Her to Sew a Skirt. Now Sheâ€šÃ„Ã´s One of Its Top Officers. | False | By Abdi Latif Dahir | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/opinion/kamala-harris-biden-2020.html | The Undertold, Undersold Story of Kamala Harris | False | By Frank Bruni | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/middleeast/palestinians-israel-uae-annexation-peace.html | For Palestinians, Israel-U.A.E. Deal Swaps One Nightmare for Another | False | By Isabel Kershner and Adam Rasgon | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/business/dealbook/fortnite-apple-google-epic.html | An Epic Battle | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/africa/mauritius-oil-spill.html | â€šÃ¹This Is Unforgivableâ€šÃ„Ã´: Anger Mounts Over Mauritius Oil Spill | False | By Abdi Latif Dahir and Elian Peltier | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/world/asia/nepal-landslides.html | Dozens Are Feared Dead in Nepal Landslide | False | By Bhadra Sharma | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/nyregion/freshkills-jade-doskow-photography.html | Finding Utopia in â€šÃ„Ã²Apocalyptic Hudson River School Paintingsâ€šÃ„Ã´ | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/your-money/colleges-fees-coronavirus.html | New Fee on Some College Bills: Itâ€šÃ„Ã´s for the Virus | False | By Ann Carrns | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/your-money/girls-entrepreneurship-financial-literacy.html | Helping Girls Step Up to Entrepreneurship | False | By Paul Sullivan | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/realestate/exclusive-listing-central-park-terrace.html | A Final Listing for a Beloved Manhattan Broker | False | By Vivian Marino | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/sports/basketball/gregg-popovich-spurs-playoff-streak.html | The Bubble Bursts for Gregg Popovich and the Spurs | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/smarter-living/adults-play-work-life-balance.html | How to Add More Play to Your Grown-Up Life, Even Now | False | By Kristin Wong | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/luchita-hurtado-dead.html | Luchita Hurtado, Artist Who Became a Sensation in Her 90s, Dies at 99 | False | By Karen Rosenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/theater/edinburgh-fringe-festival-online.html | Taking the Edinburgh Fringeâ€šÃ„Ã´s Madcap Energy Online | False | By Alice Jones | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/europe/greece-migrants-abandoning-sea.html | Taking Hard Line, Greece Turns Back Migrants by Abandoning Them at Sea | False | By Patrick Kingsley and Karam Shoumali | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/arts/design/sanford-biggers-quilt-bronx-museum.html | Cracking Codes With Sanford Biggers | False | By Siddhartha Mitter | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-14 | https://www.nytimes.com/2020/08/14/movies/project-power-clip.html | How Jamie Foxx Fights a Man on Fire in â€šÃ„Â²Project Powerâ€šÃ„Â´ | False | By Mekado Murphy | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/nyregion/nj-vote-by-mail-election.html | New Jersey Will Hold Mail-in Election in November, Over Trumpâ€šÃ„Â´s Objections | False | By Tracey Tully | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/books/indigenous-native-american-sci-fi-horror.html | â€šÃ„Â²Weâ€šÃ„Â´ve Already Survived an Apocalypseâ€šÃ„Â´: Indigenous Writers Are Changing Sci-Fi | False | By Alexandra Alter | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/adolph-reed-controversy.html | A Black Marxist Scholar Wanted to Talk About Race. It Ignited a Fury. | False | By Michael Powell | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/style/influences-tiktok-management-brittany-broski.html | Trying to Make It Big Online? Getting Signed Isnâ€šÃ„Â´t Everything | False | By Taylor Lorenz | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/health/covid-19-antibody-treatments.html | Clinical Trials of Coronavirus Drugs Are Taking Longer Than Expected | False | By Katie Thomas | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Is Not Entitled to Details of Tax Returns Inquiry, D.A. Says | False | By Nicole Hong and William K. Rashbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/music/bach-goldberg-variations-harp.html | Is Bach Better on Harp? | False | By Parker Ramsay | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/kevin-clinesmith-durham-investigation.html | Ex-F.B.I. Lawyer Expected to Plead Guilty in Review of Russia Inquiry | False | By Adam Goldman | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/homeland-security-illegal-gao.html | Top Homeland Security Officials Are Serving Illegally, G.A.O. Says | False | By Michael D. Shear | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/mcconnell-fisa-bill.html | McConnell Appears Set to Quietly Suffocate Long-Debated F.B.I. Surveillance Bill | False | By Charlie Savage | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/europe/Belarus-strike-Aleksandr-Lukashenko.html | Workers Join Belarus Protests, as Leaderâ€šÃ„Â´s Base Turns Against Him | False | By Ivan Nechepurenko and Anton Troianovski | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/dining/drinks/beer-cocktails.html | Beer Truly Is the Champagne of Cocktails | False | By Rebekah Peppler | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/arts/music/playlist-drake-miley-cyrus.html | Drakeâ€šÃ„Â´s GIF-a-Thon, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Lindsay Zoladz | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/dining/grilled-lamb-chops-recipe.html | When Lamb Chops Met Romaine | False | By Melissa Clark | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/dining/get-inspired.html | Get Inspired | False | By Margaux Laskey | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/arts/design/nyc-museums-reopening-covid-19.html | Museums and Other New York Cultural Institutions Can Open Aug 24 | False | By Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-30 | https://www.nytimes.com/2020/08/14/books/review/poland-1939-roger-moorhouse.html | Remembering Polandâ€šÃ„Â´s Doomed Fight Against the Nazis | False | By Timothy Snyder | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/dance/New-Dance-Alliance-Black-Artists-Space-to-Create-Residency.html | A Space for Black Dance Artists to Create in the Hudson Valley | False | By Peter Libbey | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/music/julian-bream-dead.html | Julian Bream, Maestro of Guitar and Lute, Dies at 87 | False | By Allan Kozinn | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/europe/england-a-level-results.html | Parents, Students and Teachers Give Britain a Failing Grade Over Exam Results | False | By Megan Specia | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/health/covid-19-obesity.html | Obesity Raises the Risk of Death From Covid-19 Among Men | False | By Roni Caryn Rabin | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/television/ted-lasso-review.html | â€šÃ‚Â²Ted Lassoâ€šÃ‚Â´ Review: Jason Sudeikis as Americaâ€šÃ‚Â´s Nicest Export | False | By Mike Hale | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/opinion/letters/georgia-schools-coronavirus.html | A Georgia Parentâ€šÃ‚Â´s Plea: Stop the Shaming | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/sports/basketball/nba-nets-raptors.html | The Nets Are Playing Hard. But Can They Dethrone the Raptors? | False | By Sopan Deb | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/opinion/letters/israel-united-arab-emirates.html | The Israel-U.A.E. Accord: Progress or Politics? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/theater/crazy-love-shakespeare-theater-of-new-jersey.html | Outdoor Medicine for the Play-Starved Soul | False | By Laura Collins-Hughes | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-18 | https://www.nytimes.com/2020/08/14/world/americas/eusebio-leal-spengler-who-restored-old-havana-dies-at-77.html | Eusebio Leal Spengler, Who Restored Old Havana, Dies at 77 | False | By Steven Kurutz | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/opinion/letters/trump-post-office-mail-voting.html | Trumpâ€šÃ‚Â´s Campaign (Against the Post Office) | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/dining/lobster-salad-recipe.html | A Summer Lunch That Feels Like a Splurge | False | By David Tanis | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/books/review/crime-fiction-stasio-jeff-abbott-never-ask-me.html | Plucky Characters? Ugh. Make Mine Prickly and Difficult. | False | By Marilyn Stasio | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/obituaries/deborah-henson-dead-coronavirus.html | Deborah Henson, Church Member With Generous Spirit, Dies at 56 | False | By Emmett Lindner | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/europe/pope-francis-abuse-gdansk.html | Polish Cleric Retires in Face of Cover-Up Accusations. Itâ€šÃ‚Â´s Not Enough, Critics Say. | False | By Elisabetta Povoledo and Anatol Magdziarz | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-19 | https://www.nytimes.com/2020/08/14/dining/nonalcoholic-bitter-cocktails.html | Pleasantly Bitter and Thoroughly Grown-Up, No Alcohol Needed | False | By Julia Bainbridge | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/arts/television/silent-witness-bbc.html | Comfort Viewing: 3 Reasons I Love â€šÃ‚Â²Silent Witnessâ€šÃ‚Â´ | False | By Laurel Graeber | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/health/older-children-and-the-coronavirus-a-new-wrinkle-in-the-debate.html | Older Children and the Coronavirus: A New Wrinkle in the Debate | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/sports/baseball/clint-frazier-yankees.html | For Clint Frazier, Another Chance to Prove He Belongs in the Bronx | False | By James Wagner | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/business/retail-sales-coronavirus.html | Retail Sales Rise for Third Month, Though Growth Slows | False | By Michael Corkery and Sapna Maheshwari | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-18 | https://www.nytimes.com/2020/08/14/podcasts/daily-newsletter-cancel-culture-beirut-protest.html | Why â€šÃ‚Â²Cancel Cultureâ€šÃ‚Â´ Is a Distraction | False | By Jonah E. Bromwich | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/california-magazines-ban.html | Californiaâ€šÃ‚Â´s Ban on High-Capacity Magazines Violates the Second Amendment, Court Rules | False | By Michael Levenson | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/rare-earths-american-companies.html | U.S. Companies Vie for Funds in Race to Build Rare Earths Industry | False | By Zach Montague | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/technology/kamala-harris-disinformation.html | Debunking 3 Viral Falsehoods About Kamala Harris | False | By Davey Alba | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/arts/television/sag-actors-health-insurance.html | SAG-AFTRA Members Complain of Changes in Health Insurance | False | By Sarah Bahr | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/robert-s-trump-hospital.html | President Trump Visits Younger Brother in Hospital in New York | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/senators-criticize-guantanamo-prison-coronavirus-plan.html | Senators Criticize Guantâ€šÃ‚Â°namo Prison Coronavirus Plan | False | By Carol Rosenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/national-zoo-panda-pregnant.html | Expecting at the National Zoo: Washington Hopes to Gain a Baby Panda | False | By Aimee Ortiz | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/middleeast/trump-iran-venezuela-fuel-tankers.html | In Diplomatic Doubleheader, U.S. Seizes Iranian Fuel From Ships Headed to Venezuela | False | By Lara Jakes and Eric Schmitt | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/sports/soccer/bayern-barcelona-8-2-champions-league.html | Bayern 8, Barcelona 2. The End. | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/technology/apple-app-store-epic-games-fortnite.html | How Appleâ€™s 30% App Store Cut Became a Boon and a Headache | False | By Jack Nicas | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/technology/pinterest-walkout-equality.html | Pinterest Employees Demand Gender and Race Equality | False | By Erin Griffith | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/teletracking-technologies-coronavirus-senators.html | Firm Collecting Virus Data Refuses to Answer Senatorsâ€™ Questions | False | By Sheryl Gay Stolberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/world/middleeast/UN-Iran-embargo.html | U.N. Security Council Rejects U.S. Proposal to Extend Arms Embargo on Iran | False | By Michael Schwirtz | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/sports/hockey/canadiens-flyers-nhl-playoffs.html | Canadiens Even Series With an Emotional Rout of the Flyers | False | By Curtis Rush | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/opinion/italy-coronavirus.html | The Unlikely Triumph of Italian Nationhood | False | By Roger Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/yale-asian-american-discrimination.html | Justice Dept. Says Yale Discriminates. Hereâ€™s What Students Think. | False | By Anemona Hartocollis and Giulia McDonnell Nieto del Rio | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-17 | https://www.nytimes.com/2020/08/14/arts/music/billy-goldenberg-tv-movie-and-stage-composer-dies-at-84.html | Billy Goldenberg, TV, Movie and Stage Composer, Dies at 84 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-08-14 | 2020-08-15 | https://www.nytimes.com/2020/08/14/us/politics/usps-vote-mail.html | Postal Service Warns States It May Not Meet Mail-In Ballot Deadlines | False | By Luke Broadwater, Hailey Fuchs and Nick Corasaniti | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-15 | https://www.nytimes.com/2020/08/15/opinion/belarus-protests.html | A Dictatorship in Belarus Is Shaken | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-15 | https://www.nytimes.com/2020/08/14/arts/trump-black-women-stereotypes.html | When Trump Calls a Black Woman â€˜Angry,â€™ He Feeds This Racist Trope | False | By Melena Ryzik, Reggie Ugwu, Maya Phillips and Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/14/us/jackson-mississippi-police-murder.html | 3 Mississippi Police Officers Charged With Murder of Black Man | False | By Michael Levenson and Marie Fazio | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-15 | https://www.nytimes.com/2020/08/14/todayspaper/quotation-of-the-day-quietly-greece-casts-refugees-adrift-in-rafts.html | Quotation of the Day: Quietly, Greece Casts Refugees Adrift in Rafts | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-15 | https://www.nytimes.com/2020/08/14/pageoneplus/corrections-aug-15-2020.html | Corrections: Aug. 15, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-15 | https://www.nytimes.com/2020/08/15/arts/television/whats-on-tv-saturday-boys-state-and-platonic.html | Whatâ€™s on TV Saturday: â€˜Boys Stateâ€™ and â€˜Platonicâ€™ | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-15 | https://www.nytimes.com/2020/08/15/sports/hockey/vegas-golden-knights-nhl-playoffs.html | Recreating Home Ice, Far From Home | False | By Carol Schram | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-23 | https://www.nytimes.com/2020/08/15/books/review/carol-shields-stone-diaries-essay.html | The Radical Ordinariness of Carol Shieldsâ€™s Literary World | False | By Naomi Huffman | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-23 | https://www.nytimes.com/2020/08/15/books/review/doris-lessing-golden-notebook.html | Doris Lessingâ€™s â€˜Golden Notebookâ€™ and Our Era of Unrest | False | By Karan Mahajan | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/politics/trump-biden-kamala.html | Kamala Harris Changes the Race While Trump Tells on Himself | False | By Annie Karni and Astead W. Herndon | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/at-home/coronavirus-things-to-do-this-week.html | Spend Your Week With Bach, Beowulf and a Bee Aficionado | False | By Adriana Balsamo | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/covid-college-tuition.html | As Colleges Move Classes Online, Families Rebel Against the Cost | False | By Shawn Hubler | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/virus-transit-congress.html | â€˜Weâ€™re Desperateâ€™: Transit Cuts Felt Deepest in Low-Income Areas | False | By Pranshu Verma | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-17 | https://www.nytimes.com/2020/08/15/nyregion/lifeguards-coronavirus.html | A Summer of No-Contact Rescues: How Lifeguards Have Changed Their Ways | False | By Corey Kilgannon | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/asia/china-us-nationalism.html | As Relations With U.S. Sink, China Tones Down â€˜Hotheadedâ€™ Nationalism | False | By Javier C. HernÃ¡ndez | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/coronavirus-testing-decrease.html | â€˜Weâ€™re Clearly Not Doing Enoughâ€™: Drop in Testing Hampers Coronavirus Response | False | By Sarah Mervosh, Nicholas Bogel-Burroughs and Sheryl Gay Stolberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-25 | https://www.nytimes.com/2020/08/15/science/moon-lasers-dust.html | How Do You Solve a Moon Mystery? Fire a Laser at It | False | By Katherine Kornei | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/europe/Khabarovsk-Russia-Amur-protests-salmon.html | â€˜The Fish Rots From the Headâ€™: How a Salmon Crisis Stoked Russian Protests | False | By Anton Troianovski and Sergey Ponomarev | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/asia/japan-yasukuni-shrine.html | Japanese Politicians Mark War Anniversary at Contentious Shrine | False | By Motoko Rich | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/sports/soccer/europa-league.html | How to Save the Europa League | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/at-home/coronavirus-college-students-at-home.html | Dealing With the Freshman Down the Hall | False | By Courtney Rubin | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/politics/trump-campaign-ads-biden.html | Trump Ads Attack Biden Through Deceptive Editing and Hyperbole | False | By Linda Qiu | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-18 | https://www.nytimes.com/2020/08/15/opinion/letters/trump-kamala-harris-birther.html | Birtherism Redux: Trump Raises Questions About Kamala Harris | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/at-home/coronavirus-fall-patio-furniture.html | Donâ€™t Wait to Deck Out Your Back Porch | False | By A.C. Shilton | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/realestate/coop-fine-face-mask.html | Can Co-ops Fine Residents for Not Wearing Masks? | False | By Ronda Kaysen | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/europe/belarus-russia-Lukashenko-Putin.html | Under Siege in Belarus, Lukashenko Turns to Putin | False | By Andrew Higgins and Ivan Nechepurenko | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-19 | https://www.nytimes.com/2020/08/15/admin/a-broccoli-salad-recipe-to-believe-in.html | A Broccoli Salad Recipe to Believe In | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-22 | https://www.nytimes.com/2020/08/15/obituaries/aritana-yawalapiti-dead-coronavirus.html | Aritana Yawalapiti, Revered Indigenous Leader in Brazil, Dies at 71 | False | By Michael Astor | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/midwest-storm-farms.html | A Bitter Wind at a Shaky Time, and Iowa Is Left Reeling | False | By Will Wright | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-23 | https://www.nytimes.com/2020/08/15/books/review/tankard-jeremy-hermione-yorick-and-bones.html | Bone Up on Shakespeare, With a Skeleton and His Ankle-Nibbling Nemesis | False | By Ryan North | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-23 | https://www.nytimes.com/2020/08/15/books/review/hope-larson-all-together-now.html | The Music and the Mirror | False | By Victoria Jamieson | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-17 | https://www.nytimes.com/2020/08/15/opinion/fortnite-epic-apple-gaming.html | People Arenâ€™t Reading or Watching Movies. Theyâ€™re Gaming. | False | By Ruchir Sharma | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/opinion/sashes-suffrage-19th-amendment.html | The Single Strip of Fabric That Went From â€˜Votes for Womenâ€™ to â€˜Miss Americaâ€™ | False | By Hilary Levey Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/opinion/joe-biden-2020-1988-what-it-takes.html | Meet Young Joe Biden, the â€˜Wild Stallionâ€™ | False | By Jennifer Senior | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/second-generation-immigrant-kamala-harris.html | Kamala Harris, Daughter of Immigrants, Is the Face of Americaâ€™s Demographic Shift | False | By Sabrina Tavernise | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-15 | 2020-08-17 | https://www.nytimes.com/2020/08/15/opinion/finding-freedom-harry-meghan.html | The British Monarchy Is a Game. Harry and Meghan Didnâ€šÃ„Ã´t Want to Play. | False | By Tanya Gold | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/politics/trump-campaign-ads-dnc.html | Trump Campaign Makes Huge Digital Ad Buy During Democratic Convention | False | By Nick Corasaniti and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/at-home/coronavirus-at-home-quick-exercises.html | Sneak In Some Exercise | False | By Kelly DiNardo | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/opinion/letters/kamala-harris-vice-president.html | If You Were Kamala Harrisâ€šÃ„Ã´s Campaign Adviser â€šÃ„Ã¶ | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/post-office-vote-by-mail.html | Postal Crisis Ripples Across Nation as Election Looms | False | By Luke Broadwater, Jack Healy, Michael D. Shear and Hailey Fuchs | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/bald-eagle-attacks-drone.html | Bald Eagle Sends Government Drone Into Lake Michigan | False | By Bryan Pietsch | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/europe/ukraine-baby-surrogate.html | Mothers, Babies Stranded in Ukraine Surrogacy Industry | False | By Maria Varenikova | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/americas/brazil-coronavirus-vaccine.html | Coronavirus Crisis Has Made Brazil an Ideal Vaccine Laboratory | False | By Manuela Andreoni and Ernesto Londoñ`sÃ‚Â±o | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/politics/basketball-cop-gainesville-police.html | The Cop Was the Hero in One Viral Video. Another Told a Different Story. | False | By Nicholas Casey | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/opinion/sunday/biden-harris.html | Biden Dreams of Kamelot | False | By Maureen Dowd | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/opinion/19th-amendment-centennial-suffrage.html | The 19th Amendment: An Important Milestone in an Unfinished Journey | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/sports/basketball/pelicans-fire-coach-alvin-gentry.html | Pelicans Fire Coach Alvin Gentry | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/world/middleeast/israel-uae-netanyahu-arabs.html | Shifting Dynamics of the Mideast Pushed Israel and U.A.E. Together | False | By David M. Halbfinger and Ronen Bergman | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-17 | https://www.nytimes.com/2020/08/15/us/james-thompson-dead.html | James R. Thompson, Longest-Serving Governor of Illinois, Dies at 84 | False | By Maria Cramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/confederate-shrine-protesters-stone-mountain-georgia.html | Barred From a Confederate Shrine, Protesters Scuffle in Georgia | False | By Sean Keenan | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/at-home/play-suffrage-game.html | Join the Final Drive to Suffrage | False | By Jennifer Harlan | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/california-heat-wave-blackout.html | Lights Dim and Worries Mount as a Heat Wave Roasts California | False | By Nicholas Bogel-Burroughs | 2020-10-13 | TX 8-913-823 |
| 2020-08-15 | 2020-08-16 | https://www.nytimes.com/2020/08/15/sports/basketball/trail-blazers-grizzlies-nba-playing.html | Damian Lillard Gets Help Moving Portland Out of the Yacht Club | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/15/us/politics/robert-s-trump-dead.html | Robert S. Trump, the Presidentâ€šÃ„Ã´s Younger Brother, Dies at 71 | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/15/us/politics/trump-snowden-esper.html | Trump Says Heâ€šÃ„Ã´ll Look Into a Pardon for Edward Snowden | False | By Aishvarya Kavi | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/15/todayspaper/quotation-of-the-day-nature-delivers-a-blow-to-a-region-already-bleeding.html | Quotation of the Day: Nature Delivers a Blow to a Region Already Bleeding | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/15/pageoneplus/corrections-aug-16-2020.html | Corrections: Aug. 16, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/asia/japan-military-missiles-pacifist.html | Japanâ€šÃ„Ã´s Been Proudly Pacifist for 75 Years. A Missile Proposal Challenges That. | False | By Motoko Rich | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/arts/television/whats-on-tv-sunday-lovecraft-country-and-paris-texas.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²Lovecraft Countryâ€šÃ„Â´ and â€šÃ„Â²Paris, Texasâ€šÃ„Â´ | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/nyregion/coronavirus-quarantine-nyc.html | New York Has a 14-Day Quarantine. Many New Yorkers Are Ignoring It. | False | By Alyson Krueger | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/nyregion/metropolitan-diary.html | â€šÃ„Â²I Saw a Man Standing on One of the Paths in a Densely Wooded Areaâ€šÃ„Â´ | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/sports/cycling/coronavirus-protests-masks-biking.html | Theyâ€šÃ„Â´re Teens Biking Across a Turbulent Country. The Lessons Keep Coming. | False | By Andrew Keh | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/style/does-rapid-covid-testing-work-weddings-parties.html | Rapid Testing Is the New Velvet Rope | False | By Alyson Krueger | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/asia/coronavirus-south-korea-church-sarang-jeil.html | South Korea Warns of Another Covid-19 Outbreak Tied to a Church | False | By Choe Sang-Hun | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/us/politics/lgbt-bob-good-congress-va.html | A Virginia House Candidate Campaigns by Attacking â€šÃ„Â²a Man Dressed as a Womanâ€šÃ„Â´ | False | By Stephanie Saul | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/trump-polls.html | â€šÃ„Â²Hiddenâ€šÃ„Â´ Trump Voters Exist. But How Much Impact Will They Have? | False | By Jeremy W. Peters | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/realestate/homes-that-sold-for-around-1300000.html | Homes That Sold for Around $1,300,000 | False | By C. J. Hughes | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/arts/design/university-of-virginia-enslaved-laborers-memorial.html | Turning Grief for a Hidden Past Into a Healing Space | False | By Holland Cotter | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/sports/bhutan-archery-uber-drivers.html | These Uber Drivers Are Stressed. Archery Soothes Them. | False | By Raãˆsãˆl Vilchis | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/joe-biden-conor-lamb-trump.html | How Biden Could Learn From Conor Lambâ€šÃ„Â´s Victory in Trump Country | False | By Reid J. Epstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/business/nursing-home-safety-trump.html | Nursing Homes With Safety Problems Deploy Trump-Connected Lobbyists | False | By Jessica Silver-Greenberg and Jesse Drucker | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-16 | https://www.nytimes.com/2020/08/16/business/the-week-in-business-unemployment-checks-get-chopped.html | The Week in Business: Unemployment Checks Get Chopped | False | By Charlotte Cowles | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/sports/baseball/cardinals-white-sox.html | Cardinals Return With a New Appreciation for a Fragile Season | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/movies/oldguard-watchmen.html | Black Women Are the Superheroes the World Needs | False | By Maya Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/arts/music/secret-machines-awake-in-the-brain-chamber.html | Secret Machines Are Back. So Much Has Changed. | False | By Jeremy Gordon | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/sports/basketball/nba-homecourt-advantage-wnba.html | On Neutral Courts, N.B.A. Bubble â€šÃ„Â²Homeâ€šÃ„Â´ Teams Still Have an Edge | False | By Scott Cacciola | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-19 | https://www.nytimes.com/2020/08/16/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Tejal Rao | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-22 | https://www.nytimes.com/2020/08/16/obituaries/dr-jay-galst-dead-coronavirus.html | Dr. Jay Galst, a Specialist in Eyes and Coins, Dies at 69 | False | By Neil Genzlinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/opinion/letters/evangelicals-trump.html | White Evangelicalsâ€šÃ„Â´ Support for Donald Trump | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/europe/christophe-girard-gabriel-matznceff-paris-france.html | Former Deputy Mayor of Paris Accused of Sexual Abuse | False | By Norimitsu Onishi and Constant MãˆãˆÂ©heut | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/europe/belarus-protests-lukashenko.html | Belarus Protests Eclipse Rally in Defense of Defiant Leader | False | By Ivan Nechepurenko and Andrew Higgins | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/trumps-campaign-big-donors.html | Trump's Policies Are a Boon to the Super Rich. So Where Are All the Seven-Figure Checks? | False | By Glenn Thrush, Rebecca R. Ruiz and Karen Yourish | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/us-citizenship-fee-increase.html | Looming Fee Increase Could Thwart Many U.S. Citizenship Applications | False | By Hailey Fuchs | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/sports/basketball/lakers-clippers-nba-playoffs.html | The Los Angeles Teams Are the Best in the West, but Questions Remain | False | By Scott Cacciola | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/asia/kamala-harris-india.html | How Kamala Harris's Family in India Helped Shape Her Values | False | By Jeffrey Gettleman and Suhasini Raj | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-19 | https://www.nytimes.com/2020/08/16/obituaries/charles-wetli-dead.html | Charles Wetli, Medical Examiner for T.W.A. Flight 800 Crash, Dies at 76 | False | By Katharine Q. Seelye | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/health/coronavirus-flu-vaccine-twindemic.html | Fearing a 'Twindemic,' Health Experts Push Urgently for Flu Shots | False | By Jan Hoffman | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/coronavirus-postal-service-stimulus-bill.html | Pelosi to Recall House for Postal Service Vote as Democrats Press for DeJoy to Testify | False | By Emily Cochrane and Catie Edmondson | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/asia/thailand-protests-democracy-monarchy.html | Protests Grow in Thailand, Where Speaking Out Can Be Perilous | False | By Hannah Beech | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/technology/roblox-tweens-videogame-coronavirus.html | Where Has Your Tween Been During the Pandemic? On This Gaming Site | False | By Kellen Browning | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/world/middleeast/the-israel-uae-deal-and-the-beirut-blast-both-box-in-iran.html | The Israel-U.A.E. Deal and the Beirut Blast Both Box in Iran | False | By Farnaz Fassihi and David D. Kirkpatrick | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/politics/democrats-convention-milwaukee-biden.html | It's Convention Time: 2-Minute Speeches, No Pomp, a Forlorn Milwaukee | False | By Astead W. Herndon and Reid J. Epstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/opinion/us-coronavirus-testing.html | Should You Get That Coronavirus Test? | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/article/general-louis-dejoy-postmaster.html | Who Is Postmaster General Louis DeJoy? | False | By Lucy Tompkins | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/sports/hockey/henrik-lundqvist-rangers-contract.html | Henrik Lundqvist, Key to Rangers' Past Glory, Awaits His Future | False | By Dave Caldwell | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/loyalton-fire-tornado.html | Fire Tornadoes Reported in Northern California Wildfire | False | By Allyson Waller | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/health/coronavirus-immunity-antibodies.html | Scientists See Signs of Lasting Immunity to Covid-19, Even After Mild Infections | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/migrant-children-hotels-coronavirus.html | A Private Security Company Is Detaining Migrant Children at Hotels | False | By Caitlin Dickerson | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/opinion/junipero-serra-catholic-saint.html | A Saint's Sins | False | By Elizabeth Bruenig | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/los-angeles-schools-virus-testing.html | Can Los Angeles Schools Test 700,000 Students and 75,000 Employees? That's the Plan | False | By Shawn Hubler | 2020-10-13 | TX 8-913-823 |
| 2020-08-16 | 2020-08-17 | https://www.nytimes.com/2020/08/16/business/california-blackouts.html | Rolling Blackouts in California Have Power Experts Stumped | False | By Ivan Penn | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/16/business/media/hollywood-studios-firings-streaming.html | The Week Old Hollywood Finally, Actually Died | False | By Ben Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/16/business/japan-economy-recession.html | Japan's Economy Contracts 7.8 Percent, Worst Decline on Record | False | By Ben Dooley | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/16/us/cedar-park-tx-shooting.html | Texas Man Surrenders to Police, Ending 16-Hour Standoff | False | By Azi Paybarah and Christina Morales | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/16/pageoneplus/corrections-aug-17-2020.html | Corrections: Aug. 17, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/16/todayspaper/quotation-of-the-day-tens-of-thousands-join-belarus-protests-leaving-strongman-increasingly-isolated.html | Quotation of the Day: Tens of Thousands Join Belarus Protests, Leaving Strongman Increasingly Isolated | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/asia/new-zealand-election-coronavirus.html | New Zealand Election Delayed Amid New Coronavirus Outbreak | False | By Damien Cave | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/smarter-living/coronavirus-feeling-ok.html | Itâ€šÃ„Ã´s OK to Feel OK Right Now | False | By Char Adams | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/arts/television/whats-on-tv-monday-amy-schumer-learns-to-cook-and-jawbreaker.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²Amy Schumer Learns to Cookâ€šÃ„Â´ and â€šÃ„Â²Jawbreakerâ€šÃ„Â´ | False | By Peter Libbey | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/sports/basketball/doncic-porzingis-nba-playoffs.html | Luka Doncic and Kristaps Porzingis Set for N.B.A. Playoffs Debut | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/article/dnc-schedule.html | What to Watch: The First Night of the 2020 Democratic National Convention | False | By Alexander Burns | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/us/politics/bernie-sanders-dnc.html | Bernie Sanders Lost Again, but This Time Heâ€šÃ„Â´ll Deliver a Victory Speech | False | By Sydney Ember | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/business/energy-environment/oil-companies-europe-electric.html | Europeâ€šÃ„Ã´s Big Oil Companies Are Turning Electric | False | By Stanley Reed | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/asia/china-lucky-phone-number.html | Defendantâ€šÃ„Ã´s Luck Runs Out. But the Lucky Phone Number Fetches $325,000. | False | By Tiffany May | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/africa/elite-hotel-somalia-mogadishu-attack.html | Attack on Beachside Somalia Hotel Kills at Least 16 | False | By Hussein Mohamed and Abdi Latif Dahir | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/books/review-summer-ali-smith.html | Ali Smithâ€šÃ„Ã´s â€šÃ„Â²Summerâ€šÃ„Â´ Ends a Funny, Political, Very Up-to-Date Quartet | False | By Dwight Garner | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/opinion/coronavirus-schools-teachers.html | Get Ready for a Teacher Shortage Like Weâ€šÃ„Ã´ve Never Seen Before | False | By Kelly Treleaven | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/opinion/coronavirus-cities-suburbs.html | Want to Flee the City for Suburbia? Think Again | False | By Annalee Newitz | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-23 | https://www.nytimes.com/2020/08/17/realestate/hells-kitchen-rental-pandemic.html | Moving to New York, Despite the Pandemic | False | By Kim Velsey | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/sports-fans-television.html | If a Dunk Echoes Across an Empty Gym, Is It Still Must-See TV? | False | By Kevin Draper | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/well/live/mammograms-older-women.html | Are Mammograms Worthwhile for Older Women? | False | By Jane E. Brody | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/nyregion/nyc-bus-commute-decamp.html | With â€šÃ„Â²Nobody Going to Work,â€šÃ„Â´ Private Bus Companies Are Worried About the Future | False | By Patrick McGeehan | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/trump-election.html | Trump as Candidate: Racist Attacks, Conspiracy Theories, War on the Post Office | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-20 | https://www.nytimes.com/2020/08/17/style/fishing-antiques-auctions.html | Check Your Basement for Old Fishing Gear | False | By Ezra Marcus | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/supreme-court-college-free-speech.html | A Collegeâ€šÃ„Ã´s â€šÃ„Â²Free Speech Areasâ€šÃ„Â´ Face Supreme Court Review | False | By Adam Liptak | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-25 | https://www.nytimes.com/2020/08/17/well/live/coronavirus-gaiters-masks.html | Save the Gaiters! | False | By Tara Parker-Pope | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/upshot/pandemic-recession-cities-fiscal-shortfall.html | The Recession Is About to Slam Cities. Not Just the Blue-State Ones. | False | By Emily Badger and Quoctrung Bui | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/health/coronavirus-herd-immunity.html | What if â€šÃ„Ã²Herd Immunityâ€šÃ„Ã² Is Closer Than Scientists Thought? | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/democrats-women-voters-anger.html | The â€šÃ„Ã²Rage Momsâ€šÃ„Ã² Democrats Are Counting On | False | By Lisa Lerer and Jennifer Medina | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/nyregion/coronavirus-second-wave-nyc.html | New York Has Tamed the Virus. Can It Hold Off a Second Wave? | False | By J. David Goodman | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-25 | https://www.nytimes.com/2020/08/17/business/giant-bikes-coronavirus-shortage.html | Sorry, the Worldâ€šÃ„Ã²s Biggest Bike Maker Canâ€šÃ„Ã²t Help You Buy a Bike Right Now | False | By Raymond Zhong | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/belarus-crackdown-protests-minsk.html | A Crackdown in Belarus Backfires. Hereâ€šÃ„Ã²s What Videos Show. | False | By Christiaan Triebert, Cora Engelbrecht, Oleg Matsnev and A.J. Chavar | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/business/dealbook/tiktok-unitedmasters-music.html | TikTok Makes a Deal (Not That One) | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/football/washington-Jason-Wright-team-president.html | Washington Hires Former Player as N.F.L.â€šÃ„Ã²s First Black Team President | False | By Ken Belson | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/climate/alaska-oil-drilling-anwr.html | Trump Administration Finalizes Plan to Open Arctic Refuge to Drilling | False | By Brad Plumer and Henry Fountain | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/music/nubya-garcia-source.html | Nubya Garcia, Tapping Into the Past to Make Jazz for a New Generation | False | By Marcus J. Moore | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/streaming-convention.html | The M.V.P.s of This Yearâ€šÃ„Ã²s Conventions? The Digital and I.T. Teams | False | By Nick Corasaniti | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/design/guggenheim-diversity-plan-racism.html | Guggenheim Approves Diversity Plan After Staff Complaints of Racism | False | By Zachary Small | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/music/lizzo-truth-hurts-lawsuit.html | Lizzo Notches a Win in â€šÃ„Ã²Truth Hurtsâ€šÃ„Ã² Copyright Case | False | By Ben Sisario | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-11-08 | https://www.nytimes.com/2020/08/17/books/review/19th-amendment-suffrage-womens-right-to-vote.html | Updating the â€šÃ„Ã²You Go Girlâ€šÃ„Ã² Book Collection | False | By Rebecca Traister | 2021-01-05 | TX 8-932-123 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/fry-with-me.html | Fry With Me | False | By Tejal Rao | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/king-juan-carlos-spain-uae.html | Ending a Mystery, Spain Says Ex-King Is in U.A.E. | False | By Raphael Minder | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/technology/coronavirus-disinformation-doctors.html | Coronavirus Doctors Battle Another Scourge: Misinformation | False | By Adam Satariano | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-09-06 | https://www.nytimes.com/2020/08/17/parenting/kids-eyesight-distance-learning-coronavirus.html | How to Protect Childrenâ€šÃ„Ã²s Eyes During Remote Learning | False | By Kelly Hoover Greenway | 2020-11-04 | TX 8 919-710 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/technology/trump-tiktok-wechat-ban.html | Trumpâ€šÃ„Ã²s Attacks on TikTok and WeChat Could Further Fracture the Internet | False | By Ana Swanson, Paul Mozur and Raymond Zhong | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-25 | https://www.nytimes.com/2020/08/17/well/family/contact-lenses-may-slow-nearsightedness-in-children.html | Contact Lenses May Slow Nearsightedness in Children | False | By Nicholas Bakalar | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-17 | https://www.nytimes.com/2020/08/17/us/politics/john-kasich-biden.html | John Kasich, a â€šÃ„Ã²Deeply Worriedâ€šÃ„Ã² Republican, Steps Up for Biden | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/television/jussie-smollett-case-special-prosecutor.html | Smollett Case: Special Prosecutor Finds â€šÃ„Ã²Abuses of Discretionâ€šÃ„Ã² | False | By Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/belarus-lukashenko-protests.html | No Longer Cowed, Belarus Has Message for Once-Mighty Dictator: â€šÃ„Ã²Go Away!â€šÃ„Ã² | False | By Ivan Nechepurenko and Andrew Higgins | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/nyregion/nyc-gyms-reopening.html | N.Y. Gyms and Fitness Studios Can Reopen as Soon as Aug. 24, Cuomo Says | False | By Michael Gold and Luis Ferré-Sadurní | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/baseball/white-sox-four-home-runs-in-a-row.html | Four Home Runs in a Row? Itâ€™s Not as Rare as It Once Was | False | By Victor Mather | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/coronavirus-television-schools.html | In New Jersey, Tanzania, Peru, TV Lessons Replace Online Learning | False | By Benjamin Mueller and Mitra Taj | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/blue-hill-chef-in-residence-program.html | Blue Hill at Stone Barns to Pivot to Chef-in-Residence Program | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/nyregion/Jam-master-Jay-murder-arrests.html | 2 Are Charged in Killing of Jam Master Jay, Hip-Hop Pioneer | False | By Ashley Southall, Mihir Zaveri and Alan Feuer | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/upshot/polls-2020-election-convention.html | Biden Heads Into Convention With Diminished but Still Sizable Lead | False | By Nate Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/technology/trump-huawei-commerce-chips.html | Trump Administration Widens Huawei Dragnet | False | By David McCabe and Raymond Zhong | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/music/cardi-b-wap-billboard.html | Cardi B and Megan Thee Stallionâ€™s Raunchy â€˜WAPâ€™ Rockets to No. 1 | False | By Ben Sisario | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/business/media/murdoch-racism-kamala-harris.html | Kamala Harris Cartoon in Murdoch Paper Is Denounced as Racist | False | By Katie Robertson | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/nyregion/claire-shulman-dead.html | Claire Shulman, First Woman to Lead Queens, Dies at 94 | False | By Joseph P. Fried | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/chaat-recipes-maneet-chauhan.html | Chaat Is More Than the Sum of Its Many Flavors | False | By Priya Krishna | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/arts/television/pulled-episodes-blackface.html | What Actually Happens When a TV Episode Gets Pulled? | False | By Sean Malin | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-27 | https://www.nytimes.com/article/republicans-voting-for-biden-not-trump.html | All the Republicans Who Wonâ€™t Support Trump | False | By Isabella Grullón Paz and Jonathan Martin | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/gretchen-whitmer-interview.html | Gretchen Whitmer on the Biden Veepstakes and How He Can Win Michigan | False | By Kathleen Gray | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/germany-israel-military-exercises.html | Israeli Jets Arrive for 1st Joint Military Exercises on German Soil | False | By Melissa Eddy and Christopher F. Schuetze | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/trump-china-taiwan-hong-kong.html | U.S. Tries to Bolster Taiwanâ€™s Status, Short of Recognizing Sovereignty | False | By Edward Wong | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/arts/television/Proud-Family-Boondocks-black-animated-series.html | From â€˜Proud Familyâ€™ to â€˜The Boondocksâ€™: 11 Black Animated Series | False | By Maya Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/theater/elaborate-entrance-of-chad-deity-zoom.html | From a Wrestling Ring to Tiny Boxes: How â€˜Chad Deityâ€™ Went Zoom | False | By Maya Phillips and Elisabeth Vincentelli | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/canada/toronto-g20-settlement.html | Toronto Police to Pay $12.5 Million to Protesters Arrested During 2010 G-20 Summit | False | By Ian Austen | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/opinion/letters/postal-service-election-democracy.html | The Postal Crisis: â€˜Our Democracy Is at Riskâ€™ | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/sailing/marvin-creamer-a-mariner-who-sailed-like-the-ancients-dies-at-104.html | Marvin Creamer, a Mariner Who Sailed Like the Ancients, Dies at 104 | False | By Margalit Fox | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/coronavirus-mask-etiquette-restaurants.html | One Mask Rule Most New Yorkers Ignore | False | By Pete Wells | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/theater/the-keep-going-song-review.html | â€˜The Keep Going Songâ€™ Review: The Music of Faith Under Quarantine | False | By Ben Brantley | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-19 | https://www.nytimes.com/2020/08/17/opinion/letters/susan-rice-africa.html | Ex-State Dept. Aides: Defending Susan Riceâ€™s Record on Africa | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/climate/california-automakers-pollution.html | Defying Trump, 5 Automakers Lock In a Deal on Greenhouse Gas Pollution | False | By Coral Davenport | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/france-coronavirus.html | Beaten Back, the Coronavirus Regains Strength in France | False | By Norimitsu Onishi and Constant Mã¨sÃ©heut | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/unc-chapel-hill-covid.html | Outbreaks Drive U.N.C. Chapel Hill Online After a Week of Classes | False | By Richard Fausset | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/tennis/us-open-women.html | With Simona Halep Out, U.S. Open Field Is Missing Many Top Women | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-22 | https://www.nytimes.com/2020/08/17/obituaries/barbara-caplan-dead-coronavirus.html | Barbara Caplan, Spotter of Consumer Trends, Dies at 93 | False | By Sam Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/opinion/trump-us-mail.html | Trump, the Mail and the Unbinding of America | False | By Paul Krugman | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/postal-service-voting.html | Postal Crisis Has States Looking for Alternatives to Mail-In Ballots | False | By Nick Corasaniti, Michael D. Shear and Trip Gabriel | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/business/energy-environment/california-blackout-electric-grid.html | California Expresses Frustration as Blackouts Enter 4th Day | False | By Ivan Penn | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/opinion/joe-biden-conservative-2020.html | On Being a Biden Conservative | False | By Bret Stephens | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/europe/england-college-exam-johnson.html | Boris Johnson Retreats in a U.K. Exam Debacle | False | By Stephen Castle | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/sports/baseball/yankees-injuries.html | With Another Slew of Injuries, the Yankees Arenâ€™t Taking Chances | False | By James Wagner | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/china-spying-alexander-yuk-ching-ma.html | Ex-C.I.A. Officer Is Accused of Spying for China | False | By Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/world/americas/honey-mel-gibson-chile.html | She Was Selling Honey to Survive. Then Mel Gibson Threatened to Sue. | False | By Ernesto Londoã±sÃ±o | 2020-10-13 | TX 8-913-823 |
| 2020-08-17 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/trump-campaign-biden-harris.html | Trump Questions Bidenâ€™s Mental Abilities and Calls Harris Bidenâ€™s â€˜Bossâ€™ | False | By Kay Nolan and Michael D. Shear | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/dejoy-postal-service-mail-in-voting.html | DeJoy Earned Millions From Company With Financial Ties to Postal Service | False | By Catie Edmondson and Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/opinion/trump-contested-election-protests.html | Trump Might Cheat. Activists Are Getting Ready. | False | By Michelle Goldberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/convention-democratic-night-1.html | A Call to Rally Around Joe Biden â€˜Like Our Lives Depend on Itâ€™ | False | By Astead W. Herndon and Sydney Ember | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/trump-court-transgender-rights.html | Judge Blocks Trump Officialsâ€™ Attempt to End Transgender Health Protections | False | By Margot Sanger-Katz and Noah Weiland | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/business/dealbook/CalPERS-Ben-Meng-trustees.html | After CalPERS Investment Chiefâ€™s Abrupt Departure, Trustees Talk Next Steps | False | By Mary Williams Walsh | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/sturgis-motorcycle-rally-coronavirus.html | Sturgis Motorcycle Rally Rolls to a Close as Virus Tracking Remains Complex | False | By Mark Walker | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/pressoir-wine.html | A Club for Wine Lovers | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/disaster-relief-fund-for-beirut.html | Raising Relief Funds for Beirut | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/empirical-spirits.html | Sophisticated Canned Cocktails From Copenhagen | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/regal-new-zealand-wood-roasted-king-salmon.html | From New Zealand, a Succulent Smoked Salmon | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/business/media/ellen-degeneres-show-producers.html | Ellen DeGeneres Tells Her Staff That 3 Top Producers Are Out | False | By Nicole Sperling | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/bite-sized-cookbook.html | New York Restaurants Share Their Recipes | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/17/dining/canning-safety.html | Learn Online About Canning Safety | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-24 | https://www.nytimes.com/2020/08/17/smarter-living/coronavirus-new-job.html | How to Start a New Job During a Pandemic | False | By Allie Volpe | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/democratic-national-convention-recap.html | Democrats Begin Virtual Convention, Hailing Biden and Denouncing Trump | False | By Jonathan Martin and Alexander Burns | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/kristin-urquiza-dad-covid-trump.html | Kristin Urquiza, Whose Father Died of Covid, Denounces Trump at D.N.C. | False | By Matt Stevens, Isabella Grullã'šã‰ín Paz and Jennifer Medina | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/coronavirus-strikes-mink-in-utah.html | Coronavirus Strikes Mink in Utah | False | By Azi Paybarah | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/bernie-sanders-democratic-convention.html | Bernie Sanders Goes on Attack Against Trump and Urges Support for Biden | False | By Matt Stevens | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/17/us/politics/michelle-obama-dnc.html | Michelle Obama Calls Trump â€šÃ‚Â²Wrong President for Our Country,â€šÃ‚Â¨ Urging Voters to Act | False | By Stephanie Saul | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/us/politics/speakers-dnc-schedule.html | How to Watch the Democratic National Convention | False | By Maggie Astor | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/us/politics/bernie-sanders-michelle-obama-joe-biden.html | The Biggest Moments From Night 1 of the Democratic Convention | False | By Maggie Astor | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/todayspaper/quotation-of-the-day-postal-crisis-has-states-pressing-for-alternatives-to-mail-in-votes.html | Quotation of the Day: Postal Crisis Has States Pressing for Alternatives to Mail-In Votes | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/pageoneplus/corrections-aug-18-2020.html | Corrections: Aug. 18, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/arts/television/whats-on-tv-tuesday-dnc-i-quit.html | Whatâ€šÃ‚Â's on TV Tuesday: The Democratic National Convention and â€šÃ‚Â²I Quitâ€šÃ‚Â¨ | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/sports/soccer/champions-league-leipzig-psg.html | RB Leipzig Ultras: German Soccerâ€šÃ‚Â's Great Contradiction | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/science/foot-surveying-metrology-dennis.html | America Has Two Feet. Itâ€šÃ‚Â's About to Lose One of Them. | False | By Alanna Mitchell | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/nyregion/schools-reopen-nyc.html | Can N.Y.C. Schools Open on Time? De Blasio Is Under Pressure to Delay | False | By Eliza Shapiro | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/health/Covid-nursing-homes.html | A Novel Way to Combat Covid-19 in Nursing Homes: Strike Teams | False | By Hannah Critchfield | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/middleeast/hariri-assassination-trial-hague.html | 15 Years After an Assassination Rocked Lebanon, a Trial Ends on a Muted Note | False | By Marlise Simons and Ben Hubbard | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/magazine/how-to-suture-a-wound.html | How to Suture a Wound | False | By Malia Wollan | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-09-06 | https://www.nytimes.com/2020/08/18/books/review/smallest-lights-in-universe-sara-seager.html | These Books Transport You to a Galaxy Far, Far Away | False | By Anthony Doerr | 2020-11-04 | TX 8 919-710 |
| 2020-08-18 | 2020-09-27 | https://www.nytimes.com/2020/08/18/books/review/private-means-cree-lefavour.html | Scenes From a Marriage: One Cheats, the Other Wants To | False | By Lionel Shriver | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-18 | 2020-09-27 | https://www.nytimes.com/2020/08/18/books/review/reaganland-rick-perlstein.html | How Ronald Reagan Triumphed | False | By Evan Thomas | 2020-11-04 | TX 8 919-710 |
| 2020-08-18 | 2020-11-22 | https://www.nytimes.com/2020/08/18/books/review/jay-parini-borges-and-me.html | A Road Trip With One of the 20th Centuryâ€šÃ„Â´s Greatest Writers | False | By Michael Greenberg | 2021-01-05 | TX 8-932-123 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/books/review/new-this-week.html | New & Noteworthy, From Ants to Erin Brockovich | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-09-06 | https://www.nytimes.com/2020/08/18/books/review/emma-jane-unsworth-grown-ups.html | Confessions of an Internet Addict | False | By Kelly Conaboy | 2020-11-04 | TX 8 919-710 |
| 2020-08-18 | 2020-10-18 | https://www.nytimes.com/2020/08/18/books/review/gods-shadow-alan-mikhail.html | When the Ottoman Empire Threatened Europe â€šÃ„Â® and the World | False | By Ian Morris | 2020-12-14 | TX 8-926-133 |
| 2020-08-18 | 2020-09-27 | https://www.nytimes.com/2020/08/18/books/review/show-them-youre-good-jeff-hobbs.html | The Future Looks Very Different on Opposite Sides of Los Angeles | False | By Wes Enzinna | 2020-11-04 | TX 8 919-710 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/magazine/is-it-ok-to-ask-patients-for-their-plasma.html | Is It OK to Ask Patients for Their Plasma? | False | By Kwame Anthony Appiah | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-09-20 | https://www.nytimes.com/2020/08/18/books/review/soul-full-of-coal-dust-chris-hamby.html | America Has Mistreated Its Coal Miners. Hereâ€šÃ„Â´s Their Fight for Justice. | False | By Hâ€šÃ©ctor Tobar | 2020-11-04 | TX 8 919-710 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/interactive/2020/08/18/us/flint-coronavirus.html | â€šÃ„Â²Double Challenge Modelâ€šÃ„Â´ in Flint, Where Virus Follows Water Crisis | False | By Julie Bosman and Brittany Greeson | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-10-11 | https://www.nytimes.com/2020/08/18/books/review/vicki-laveau-harvie-the-erratics-gretchen-cherington-poetic-license.html | In Two Memoirs, the Scars of Childhood Trauma Run Deep | False | By Helen Fremont | 2020-12-14 | TX 8-926-133 |
| 2020-08-18 | 2020-09-20 | https://www.nytimes.com/2020/08/18/books/review/the-organ-thieves-chip-jones.html | When a Black Manâ€šÃ„Â´s Heart Was Transplanted Without Consent | False | By Harriet A. Washington | 2020-11-04 | TX 8 919-710 |
| 2020-08-18 | 2020-10-04 | https://www.nytimes.com/2020/08/18/books/review/white-too-long-robert-p-jones.html | Is the White Church Inherently Racist? | False | By Jemar Tisby | 2020-12-14 | TX 8-926-133 |
| 2020-08-18 | 2020-09-13 | https://www.nytimes.com/2020/08/18/books/review/lawrence-osborne-glass-kingdom.html | On the Lam in Bangkok, With a Suitcase Full of Cash | False | By Louise Doughty | 2020-11-04 | TX 8 919-710 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/opinion/michelle-obama-dnc-election-2020.html | Michelle Obama Showed Us Why These Democrats Are Our Last Best Hope | False | By Frank Bruni | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/travel/in-the-virtual-and-actual-footsteps-of-raphael.html | In the Virtual (and Actual) Footsteps of Raphael | False | By David Laskin | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/movies/bill-ted-sequel-keanu-reeves-alex-winter.html | Keanu Reeves and Alex Winter Party On With Bill and Ted | False | By Dave Itzkoff | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/coronavirus-fraternities-sororities.html | â€šÃ„Â²Frats Are Being Fratsâ€šÃ„Â´: Greek Life Is Stoking the Virus on Some Campuses | False | By Amy Harmon, Frances Robles, Alan Blinder and Thomas Fuller | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/bill-clinton-convention.html | For Bill Clinton, a Chance to Address a Party That Has Left Him Behind | False | By Adam Nagourney and Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/sports/ultramarathon-accidents.html | She Was in a Grueling 340-Mile Race. Then Came a Highway, and an S.U.V. | False | By Matthew Futterman | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/style/what-it-means-to-be-a-gen-z-beauty-brand-today.html | What It Means to Be a Gen Z Beauty Brand Today | False | By Rachel Strugatz | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-25 | https://www.nytimes.com/2020/08/18/health/Covid-treatments-remdesivir.html | Federal Study of Covid Treatments Enters a New Phase | False | By Gina Kolata | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/technology/uber-lyft-franchise-california.html | Uber and Lyft Consider Franchise-Like Model in California | False | By Kate Conger | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-09-20 | https://www.nytimes.com/2020/08/18/realestate/how-to-keep-your-collections-from-looking-like-clutter.html | How to Keep Your Collections From Looking Like Clutter | False | By Tim McKeough | 2020-11-04 | TX 8 919-710 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/nyregion/uws-homeless-hotels-nyc.html | What Happened When Homeless Men Moved Into a Liberal Neighborhood | False | By Daniel E. Slotnik | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/sports/transgender-athletes-womens-sports-idaho.html | Who Should Compete in Womenâ€šÃ„Â´s Sports? There Are â€šÃ„Â²Two Almost Irreconcilable Positionsâ€šÃ„Â´ | False | By Gillian R. Brassil and Jerâ€šÃ© Longman | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/opinion/trump-republican-party.html | What if Trumpism Is the G.O.P.â€šÃ„Â´s Natural State? | False | By Adam Jentleson | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/asia/china-cai-xia-expelled-communist-party.html | She Was a Communist Party Insider in China. Then She Denounced Xi. | False | By Chris Buckley | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/realestate/new-york-bike-storage-headache.html | A New York Bikerâ€šÃ„Â´s Headache: Where to Store It | False | By Ronda Kaysen | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/airport-remodeling-coronavirus-safety.html | As Amenities Sit Unused, Airports Reconsider Their Design | False | By Kevin Williams | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-21 | https://www.nytimes.com/2020/08/18/movies/emperor-review.html | â€šÃ„Â²Emperorâ€šÃ„Â´ Review: A Once-Enslaved Man Has a Date With Destiny | False | By Glenn Kenny | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/europe/Christophe-Girard-rape-Paris-deputy-mayor.html | Former Deputy Mayor of Paris Under Investigation in Rape Case | False | By Norimitsu Onishi and Constant Mã¹â¦ÃŸheut | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/dealbook/tiktok-huawei-china.html | TikTok, Huawei and the â€šÃ„Â²Splinternetâ€šÃ„Â´ | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/arts/television/dnc-michelle-obama.html | A D.N.C. Opening Night for the New Abnormal | False | By James Poniewozik | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/africa/mali-mutiny-coup.html | Maliâ€šÃ„Â´s President Exits After Being Arrested in Military Coup | False | By Ruth Maclean | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/senate-intelligence-russian-interference-report.html | G.O.P.-Led Senate Panel Details Ties Between 2016 Trump Campaign and Russia | False | By Mark Mazzetti | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/trump-susan-b-anthony-pardon.html | On Centennial of 19th Amendment, Trump Pardons Susan B. Anthony and Targets 2020 Election | False | By Maggie Haberman and Katie Rogers | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/magazine/border-crossing.html | How U.S. Policy Turned the Sonoran Desert Into a Graveyard for Migrants | False | By James Verini | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/sports/cfl-season-canceled.html | C.F.L. Cancels Season as Pandemic Undermines League Finances | False | By Ken Belson | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/arts/music/conor-oberst-bright-eyes-favorites.html | Conor Oberstâ€šÃ„Â´s Week: Listening to â€šÃ„Â²Moby-Dickâ€šÃ„Â´ and Watching Not-So-Dark TV | False | By Jeremy Gordon | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-25 | https://www.nytimes.com/2020/08/18/well/mind/obesity-may-be-bad-for-your-brain.html | Obesity May Be Bad for Your Brain | False | By Nicholas Bakalar | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/us/politics/democratic-convention-keynote-speaker.html | Keynote Speaker? How About 17 of Them | False | By Reid J. Epstein and Adam Nagourney | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/opinion/tiktok-wechat-ban-trump.html | A TikTok Ban Is Overdue | False | By Tim Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/us/nra-lawsuit-book-wayne-lapierre.html | The N.R.A. and Wayne LaPierreâ€šÃ„Â´s Next Foe: One of Their Own | False | By Danny Hakim | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-18 | https://www.nytimes.com/2020/08/18/sports/autoracing/marco-andretti-pole-indy-500.html | Andretti Is a Familiar Name in an Unfamiliar Place: The Pole | False | By Jerry Garrett | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/dining/black-jam-makers.html | For Black Jam Makers, the Power Is in Preserving | False | By Kim Severson | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-23 | https://www.nytimes.com/2020/08/18/magazine/mountain-time-is-the-best-time-zone-in-america.html | Mountain Time Is the Best Time Zone in America | False | By Kyle Paoletta | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/sports/baseball/houston-astros-joe-kelly-cheating.html | Even in a Pandemic, Everyone Still Hates the Astros | False | By David Waldstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/arts/music/bully-sugaregg.html | Bullyâ€šÃ„Â´s Alicia Bognanno Is Revealing Herself, One Rock Song at a Time | False | By Lindsay Zoladz | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/dining/nyc-restaurant-news.html | Murrayâ€šÃ„Ã´s Cheese Opens a New Shop and Restaurant in Queens | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/technology/how-to-find-a-laptop.html | You Canâ€šÃ„Ã´t Find a Laptop. Now What? | False | By Shira Ovide | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/style/strawberry-dress-tiktok-instagram-who-designed-where-to-get.html | The Strawberry Dress That Ate TikTok | False | By Isabel Slone | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/africa/captain-mauritius-oil-spill-arrested.html | Captain in Mauritius Oil Spill Disaster Is Arrested | False | By Abdi Latif Dahir | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/nyregion/college-reopening-quarantine-coronavirus.html | Welcome to College in New York. Now Quarantine. | False | By Troy Closson | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/arts/dance/battery-dance-festival.html | Forced Online, Battery Dance Festival Brings the World to You | False | By Brian Seibert | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/dining/chinese-food-lucas-sin-junzi-kitchen.html | In This Dinner Series, Chinese Food Is at Home Worldwide | False | By Richard Morgan | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/sports/soccer/psg-leipzig-live-score.html | P.S.G. Beats RB Leipzig to Reach Champions League Final | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/abortion-2020-election.html | Abortion Fight Evolves, Overshadowed in 2020 but With Huge Stakes | False | By Maggie Astor | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-07 | https://www.nytimes.com/2020/08/18/pageoneplus/corrections-aug-7-2020.html | Corrections: Aug. 7, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/media/ron-meyer-nbcuniversal-resign.html | Hollywood Executive Ron Meyer Leaves NBCUniversal After Secret Settlement | False | By Brooks Barnes and Nicole Sperling | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-22 | https://www.nytimes.com/2020/08/18/health/coronavirus-pool-testing.html | Why Pooled Testing for the Coronavirus Isnâ€šÃ„Ã´t Working in America | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/arts/design/museum-leader-salaries-pay-disparity.html | Museum Boss Salaries: Reduced but Still an Issue Amid Wider Cutbacks | False | By Robin Pogrebin | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-22 | https://www.nytimes.com/2020/08/18/obituaries/sixto-brillantes-dead-coronavirus.html | Sixto Brillantes Jr., Elections Lawyer in the Philippines, Dies at 80 | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/postal-service-suspends-changes.html | Postal Service Suspends Changes After Outcry Over Delivery Slowdown | False | By Emily Cochrane, Hailey Fuchs, Kenneth P. Vogel and Jessica Silver-Greenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/opinion/letters/democrats-convention.html | The Democrats Get the Ball Rolling | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/kristin-urquiza-dnc-father-covid.html | Kristin Urquiza, Whose Father Died of Covid, on Turning Grief Into Activism | False | By Jennifer Medina | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/sports/basketball/nba-playoff-power-rankings-whats-wrong-with-the-bucks.html | N.B.A. Playoff Power Rankings: Whatâ€šÃ„Ã´s Wrong With the Bucks? | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/trump-russia-senate.html | 8 Takeaways From the Senate Committee Report on Russian Interference | False | By Julian E. Barnes and Charlie Savage | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/books/review-vesper-flights-helen-macdonald.html | Helen Macdonaldâ€šÃ„Ã´s â€šÃ„Ã²Vesper Flightsâ€šÃ„Ã´ Sees Wonder â€šÃ„Â® and Refuge â€šÃ„Â® in the Natural World | False | By Parul Sehgal | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/virtual-dnc-donors.html | Swag, but No Luxury Suites: Big Donors Endure a Party-Less Party Convention | False | By Shane Goldmacher | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/article/what-is-qanon.html | What Is QAnon, the Viral Pro-Trump Conspiracy Theory? | False | By Kevin Roose | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/climate/climate-change-biden.html | â€šÃ„Â²Climate Donorsâ€šÃ„Â´ Flock to Biden to Counter Trumpâ€šÃ„Ã´s Fossil Fuel Money | False | By Lisa Friedman | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/arts/cuba-gooding-jr-lawsuit.html | Cuba Gooding Jr. Accused of Rape in Civil Suit as He Awaits Groping Trial | False | By Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/stock-market-record.html | â€šÃ„Â²This Market Is Nutsâ€šÃ„Â´: S&P 500 Hits Record, Defying Economic Devastation | False | By Matt Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/notre-dame-coronavirus.html | Notre Dame and Michigan State Shifting Online as Campus Outbreaks Grow | False | By Frances Robles | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/technology/amazon-office-expansion.html | Amazon Sticks With Office Expansion Plans in New York and Elsewhere | False | By Karen Weise and Matthew Haag | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/sports/ncaafootball/unc-football-acc-online-classes.html | U.N.C. Moved Classes Online. The Football Games Are Still On, for Now. | False | By Alan Blinder | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/nyregion/lottery-lawyer-fraud.html | â€šÃ„Â²Lottery Lawyerâ€šÃ„Â´ Is Accused of Fleecing Winners in $107 Million Fraud | False | By Nicole Hong | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/business/media/democratic-convention-ratings-michelle-obama.html | TV Audiences Dip for First Night of Democratsâ€šÃ„Â´ Virtual Convention | False | By Michael M. Grynbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/nyregion/nyc-vacant-apartments.html | Manhattan Vacancy Rate Climbs, and Rents Drop 10% | False | By Matthew Haag | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/gisele-halimi-influential-french-lawyer-and-feminist-dies-at-93.html | GisáˆŠÃ®le Halimi, Influential French Lawyer and Feminist, Dies at 93 | False | By Rachel Felder | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/texas-abbott-police-defund-austin.html | Texas Governor Proposes Freezing Taxes in Cities That â€šÃ„Â´Defundâ€šÃ„Â´ Police | False | By David Montgomery | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/world/europe/belarus-protests-lukashenko.html | Belarus Leader Rejects Compromise and Pours Scorn on Opposition | False | By Ivan Nechepurenko | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/opinion/pandemic-gardening-coronavirus.html | Urban Gardening Through the Apocalypse | False | By Jennifer Weiner | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/iowa-storm-derecho.html | Reeling From a Storm, Iowans Worry They Have Been Forgotten | False | By Nicholas Bogel-Burroughs and Lucy Tompkins | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-20 | https://www.nytimes.com/2020/08/18/world/middleeast/amer-fakhoury-dead.html | Amer Fakhoury, 57, Dies; Released From Jail in Lebanon After U.S. Pressure | False | By Jenny Gross | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/opinion/2020-voting-postal-service.html | Will 2020â€šÃ„Â´s Election Be the End of Our Democracy? | False | By Thomas L. Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/peter-v-tytell-dead.html | Peter V. Tytell, a Typewriter Whisperer, Is Dead at 74 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/republicans-coronavirus-stimulus-bill.html | Republicans Float a Scaled-Back Stimulus Bill | False | By Emily Cochrane and Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-08-18 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/trump-immigration-arizona.html | As D.N.C. Unfolds, Trump Reprises Grimmest Language of 2016 Campaign | False | By Michael D. Shear | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/trump-russia-senate-intelligence.html | Trump and Miss Moscow: Report Examines Possible Compromises in Russia Trips | False | By Michael S. Schmidt | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-18 | https://www.nytimes.com/2020/08/18/us/politics/joe-biden-foreign-policy.html | Much Changed World, Same Joe Biden Seeking to Undo What Trump Has Done | False | By Katie Glueck, Matt Flegenheimer and David E. Sanger | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/trump-fetal-tissue-research.html | Trump Ethics Panel Urges Rejection of Fetal Tissue Research | False | By Sheryl Gay Stolberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/paul-manafort-konstantin-kilimnik.html | Report Details Manafortâ€šÃ„Â´s Ties During 2016 Trump Campaign to a Russian Agent | False | By Sharon LaFraniere and Julian E. Barnes | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/ross-spano-loses-florida-primary.html | Representative Ross Spano Loses Florida Republican Primary | False | By Patricia Mazzei | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/biden-dnc.html | Democrats Nominate Biden for President, Delivering Long-Sought Prize | False | By Alexander Burns and Jonathan Martin | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/pageoneplus/corrections-aug-19-2020.html | Corrections: Aug. 19, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/todayspaper/quotation-of-the-day-swag-but-no-suites-at-a-party-less-party-convention.html | Quotation of the Day: Swag but No Suites at a Party-less Party Convention | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/18/opinion/joe-biden-kamala-harris-latino-vote.html | Joe Bidenâ€™s Secret Untapped Weapon | False | By Chuck Rocha | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/18/movies/ben-cross-dead.html | Ben Cross, Star of â€˜Chariots of Fire,â€™ Dies at 72 | False | By Azi Paybarah | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/18/us/politics/jill-biden-dnc-speech.html | Jill Biden, in D.N.C. Speech, Highlights Pandemic Concerns Among Teachers and Parents | False | By Katie Glueck and Nick Corasaniti | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/18/sports/basketball/nba-knicks-bubble.html | Knicks Among 8 N.B.A. Teams Allowed to Create Home City Bubbles | False | By Sopan Deb | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-22 | https://www.nytimes.com/interactive/2020/08/18/business/economy/coronavirus-economic-recovery-states.html | Virus Alters Where People Open Their Wallets, Hinting at a Halting Recovery | False | By Jennifer Valentino-DeVries, Ella Koeze and Sapna Maheshwari | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/world/africa/Whats-happening-Mali-coup.html | Mali Military Coup: Why the World Is Watching | False | By Eric Nagourney | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/us/california-governor-emergency-wildfires.html | California Wildfires Force Evacuations in Sonoma and Napa Counties | False | By Azi Paybarah and Christina Morales | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/technology/smartphone-location-tracking-opt-out.html | How Your Phone Is Used to Track You, and What You Can Do About It | False | By Jennifer Valentino-DeVries | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/arts/television/whats-on-tv-wednesday-high-score-and-magic-camp.html | Whatâ€™s on TV Wednesday: â€˜High Scoreâ€™ and â€˜Magic Campâ€™ | False | By Gabe Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/us/politics/stream-dnc.html | How to Watch the Democratic National Convention | False | By Maggie Astor | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/us/politics/democratic-convention-night-2.html | The Biggest Moments From Night 2 of the Democratic Convention | False | By Maggie Astor | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/us/kamala-harris-women-voters.html | â€˜Finally the Country Sees Usâ€™: Some Women of Color Cheer Harrisâ€™s Rise | False | By Audra D. S. Burch, Jennifer Medina and Evan Nicole Brown | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/asia/japan-transparent-toilets.html | Tokyo Now Has Transparent Public Toilets | False | By Tiffany May | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/interactive/2020/08/19/magazine/boogaloo.html | Inside the Boogaloo: America's Extremely Online Extremists | False | By Leah Sottile | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/magazine/trump-axios-interview.html | The Axios Interview Showed Us an Important Threshold for the President | False | By Mattathias Schwartz | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/magazine/sabudana-khichdi-is-your-new-favorite-comfort-food.html | Sabudana Khichdi Is Your New Favorite Comfort Food | False | By Samin Nosrat | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-25 | https://www.nytimes.com/2020/08/19/well/move/e-bike-safety-exercise.html | E-Bikes Are All the Rage. Should They Be? | False | By Gretchen Reynolds | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/fashion/evan-kinori-menswear.html | Want to Make It Big in Fashion? Think Small, Like Evan Kinori | False | By Guy Trebay | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/opinion/summer-jersey-shore.html | In My Mind, Iâ€™m Going to New Jersey | False | By Jennifer Finney Boylan | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/fashion/weddings/the-anxiety-of-being-a-wedding-guest-coronavirus.html | The Anxiety of Being a Wedding Guest | False | By Alix Strauss | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/insider/virus-resilience-series.html | Finding Strength in Stressful Times | False | By Dan Saltzstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/opinion/coronavirus-risk-prevention.html | Youâ€šÃ„Ã´ve Checked Your Temperature. Now, Whatâ€šÃ„Ã´s Your Risk Tolerance? | False | By Elisabeth Rosenthal | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-22 | https://www.nytimes.com/2020/08/19/opinion/nfl-season-coronavirus.html | The N.F.L. Is Playing With the Pandemic | False | By Aaron Randle | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-24 | https://www.nytimes.com/2020/08/19/health/virtual-reality-caregivers-older-patients.html | With Virtual Reality, Caregivers Can Become Patients | False | By Kerry Hannon | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/arts/dance/lagos-ballet-school-viral-video.html | In Lagos, a Homegrown Ballet Academy Leaps Into the Spotlight | False | By Noor Brara | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/upshot/coronavirus-home-school-parents.html | â€šÃ„Â²Iâ€šÃ„Â´m Only One Human Beingâ€šÃ„Â´: Parents Brace for a Go-It-Alone School Year | False | By Claire Cain Miller | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/nyregion/new-york-city-antibody-test.html | 1.5 Million Antibody Tests Show What Parts of N.Y.C. Were Hit Hardest | False | By Joseph Goldstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/hillary-clinton-democratic-convention.html | Hillary Clintonâ€šÃ„Ã´s Bittersweet Return to the Democratic Convention | False | By Lisa Lerer and Glenn Thrush | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-10-18 | https://www.nytimes.com/2020/08/19/travel/remote-worker-visa.html | Why Work From Home When You Can Work From Barbados, Bermuda or â€šÃ„Â¶ Estonia? | False | By Charu Suri | 2020-12-14 | TX 8-926-133 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/big-tech-business-domination.html | Big Techâ€šÃ„Ã´s Domination of Business Reaches New Heights | False | By Peter Eavis and Steve Lohr | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/coronavirus-schools-florida-local-control.html | â€šÃ„Â²All In, All the Timeâ€šÃ„Â´: Reopening Florida Schools Is Likened to Military Operation | False | By Patricia Mazzei and Manny Fernandez | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/americas/coronavirus-venezuela.html | Venezuela Deploys Security Forces in Coronavirus Crackdown | False | By Anatoly Kurmanaev, Isayen Herrera and Sheyla Urdaneta | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/alabama-uab-coronavirus-tests.html | Alabamaâ€šÃ„Ã´s High Stakes Experiment: Reopening Universities as Virus Looms | False | By Natasha Singer | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/realestate/litchfield-connecticut.html | Litchfield, Conn.: Old-Fashioned and Pastoral | False | By C. J. Hughes | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/realestate/late-summer-asters-goldenrods.html | The Late-Summer Lure of Asters and Goldenrods | False | By Margaret Roach | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/movies/coup-53-review.html | â€šÃ„Â²Coup 53â€šÃ„Â´ Review: International Underhandedness, Still Mysterious | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/theater/romantics-anonymous-streaming.html | The Tour Is Off, but That Wonâ€šÃ„Â´t Keep â€šÃ„Â²Romanticsâ€šÃ„Â´ Apart | False | By Eric Grode | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/arts/design/3-art-gallery-shows-to-see-right-now.html | 3 Art Gallery Shows to See Right Now | False | By Jillian Steinhauer, Will Heinrich and Martha Schwendener | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/dealbook/stock-market-record-high.html | What Is Going On? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/world/europe/italy-vandalism-tourism.html | Italy Wants Its Tourists Back, Unless They Sit on the Statues | False | By Elisabetta Povoledo | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/sports/damian-lillard-trail-blazers-lakers-nba.html | Damian Lillard Thrives in the Bubble | False | By Scott Cacciola | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/style/jill-biden-melania-trump-dnc.html | Jill Biden Is Not Melania Trump | False | By Vanessa Friedman | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/blood-plasma-covid-19.html | F.D.A.â€šÃ„Ã´s Emergency Approval of Blood Plasma Is Now on Hold | False | By Noah Weiland, Sharon LaFraniere and Sheri Fink | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/personaltech/smartphone-iphone-computer-recycle.html | Protect Your Privacy and the Environment While Upgrading Your Gear | False | By J. D. Biersdorfer | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/realestate/5-million-homes-in-new-york-the-district-of-columbia-and-michigan.html | $5 Million Homes in New York, the District of Columbia and Michigan | False | By Julie Lasky | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/asia/kiribati-china.html | Why Did a Chinese Diplomat Walk All Over People on a Pacific Island? | False | By Damien Cave | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/behavioral-contagion-carbon-tax.html | Behavioral Contagion Could Spread the Benefits of a Carbon Tax | False | By Robert H. Frank | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/realestate/costa-del-sol-malaga-spain.html | House Hunting in Spain: Mediterranean Views on the Costa Del Sol for $1.5 Million | False | By Marcelle Sussman Fischler | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/arts/music/albums-price.html | How Much Is an Album Worth in 2020: $3.49? $77? $1,000? Maybe $0 | False | By Jon Caramanica | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/theater/set-designer-shutdown-project.html | Designing Doesnâ€šÃ„Ã´t Stop, Even When Stage Shows Do | False | By Maya Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-09-06 | https://www.nytimes.com/2020/08/19/books/review/sisters-in-hate-seyward-darby.html | â€šÃ„Â²Sisters in Hateâ€šÃ„Â´ Offers a Window Into Women in the White Nationalist Movement | False | By Susan Neiman | 2020-11-04 | TX 8 919-710 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/ca-fires.html | Wildfires Threaten 25,000 Structures | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/dance/mariinsky-ballet-coronavirus-outbreak.html | Russian Ballet Returned to the Stage. Then a Covid Outbreak Hit. | False | By Alex Marshall | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-26 | https://www.nytimes.com/2020/08/19/dining/cook-to-celebrate.html | Cook to Celebrate | False | By Tejal Rao | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/climate/earth-overshoot-day.html | â€šÃ„Â²Earth Overshoot Dayâ€šÃ„Â´ Is This Week | False | By Susan Shain and John Schwartz | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/apple-2-trillion.html | Apple Reaches $2 Trillion, Punctuating Big Techâ€šÃ„Ã´s Grip | False | By Jack Nicas | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/sports/soccer/bayern-munich-lyon-live-score.html | Bayern Munich Beats Lyon and Will Face P.S.G. in Champions League Final | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/sports/empty-stadiums-live-fans.html | We Asked, You Answered: Sports Fans Reflect on Missing the Game | False | By The New York Times | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/africa/mali-military-coup.html | Mali Coup Leaders Pledge Democracy After Deposing President | False | By Ruth Maclean, Cheick Amadou Diouara and Elian Peltier | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/television/dnc-roll-call-vote.html | The D.N.C. Offers Calamari Counterprogramming | False | By James Poniewozik | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/theater/outdoor-theater-memories.html | Your Outdoor Theater Memories, Starring Hanks, Streep and Rain | False | By The New York Times | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/opinion/letters/joe-biden-kamala-harris-education.html | Biden and Harrisâ€šÃ„Ã´s Old School Ties | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/europe/eu-belarus-election.html | E.U. Rejects Belarus Election, Without Demanding a New One | False | By Steven Erlanger | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/democratic-party-platform.html | What the Democratic Party Platform Actually Says | False | By Sydney Ember and Matt Stevens | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/trump-oracle-tiktok.html | Trump Says Oracle Could â€šÃ„Â²Handleâ€šÃ„Â´ Owning TikTok | False | By David McCabe | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-19 | https://www.nytimes.com/2020/08/19/opinion/letters/coronavirus-policy.html | Controlling the Virus: What Works, What Doesnâ€šÃ„Ã´t | False | | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/trump-veterans.html | Trump Cites the V.A. as a Central Achievement. But Troubles Simmer. | False | By Jennifer Steinhauer | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/sports/golf/danielle-kang-womens-british-open.html | Danielle Kang Worked Through Her L.P.G.A. Break. It Shows. | False | By Karen Crouse | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/theater/racial-equity-theater-resignations.html | At Theaters, Push for Racial Equity Leads to Resignations and Restructuring | False | By Michael Paulson | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/design/brooklyn-museum-el-museo-del-barrio-reopening.html | Two Museums Announce September Reopenings | False | By Sarah Bahr | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/television/connected-latif-nasser-netflix.html | Latif Nasser, Harvard Ph.D., on the Rewards of Being Dumb | False | By Remy Tumin | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/t-magazine/berlin-infamous-skating-couple-design.html | In Berlin, a Loft That Is Part Gallery and Part Roller Rink | False | By Gisela Williams | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/sports/football/robert-kraft-scandal-video-appeal.html | Court Upholds Decision to Dismiss Video in Robert Kraft Case | False | By Ken Belson | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/nyregion/coronavirus-nyc-restaurant-closures.html | Final Meals at Closing Restaurants: â€˜I Will Dream of Those Dumplingsâ€™ | False | By Alyson Krueger | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/democrats-biden-defund-police.html | Biden Said, â€˜Most Cops Are Good.â€™ But Progressives Want Systemic Change. | False | By Reid J. Epstein and John Eligon | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/africa/coronavirus-south-africa-aid-corruption.html | South Africaâ€™s Big Coronavirus Aid Effort Tainted by Corruption | False | By Lynsey Chutel | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/second-gentleman-doug-emhoff.html | What Kind of Second Gentleman Would Doug Emhoff Be? | False | By Sarah Lyall | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/design/inez-milholland-suffragist.html | She Was More Than Just the â€˜Most Beautiful Suffragistâ€™ | False | By Meredith Mendelsohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/asia/china-coronavirus-beijing-trump.html | Local Officials in China Hid Coronavirus Dangers From Beijing, U.S. Agencies Find | False | By Edward Wong, Julian E. Barnes and Zolan Kanno-Youngs | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/opinion/letters/uber-workers.html | Uber Doesnâ€™t Care About Its Drivers | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/economy/fed-meeting-minutes-coronavirus.html | Fed Officials Said the Economy Needed More Help From Congress | False | By Jeanna Smialek | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/slade-gorton-dead.html | Slade Gorton, Who Was Voted Out of Senate and Then Back In, Dies at 92 | False | By Robert D. McFadden | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/facebook-qanon-groups-takedown.html | Facebook Removes 790 QAnon Groups to Fight Conspiracy Theory | False | By Sheera Frenkel | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/opinion/uber-lyft-shutting-down-california.html | Uber and Lyft Just Canâ€™t Stop Flouting the Law | False | By Greg Bensinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/movies/route-one-usa-robert-kramer.html | On the Road, Again: â€˜Route Oneâ€™USAâ€™ Revisits 1980s America | False | By J. Hoberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/middleeast/trump-pompeo-iran-sanctions-security-council.html | U.S. Heads to United Nations to Demand â€˜Snapbackâ€™ of Sanctions Against Iran | False | By Lara Jakes | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/health/coronavirus-fishing-boat.html | This Trawlerâ€™s Haul: Evidence That Antibodies Block the Coronavirus | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/vice-president-kamala-harris-palin-ferraro.html | Kamala Harris Tests Americaâ€™s Relationship to Women in Power | False | By Amanda Hess | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/barack-obama-dnc-trump.html | Obama Returns to the D.N.C. With a Chance to Protect His Legacy From Trump | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/opinion/lezmond-mitchell-death-sentence-execution.html | Lezmond Mitchellâ€šÃ„Â´s Death Sentence Is an Affront to Navajo Sovereignty | False | By Carl Slater | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/media/advertising-tech-amazon-apple-facebook-google.html | Can This Relationship Be Saved? Big Tech and Big Advertisers Talk It Over. | False | By Tiffany Hsu | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/technology/airbnb-ipo.html | Airbnb, a â€šÃ„Â³Sharing Economyâ€šÃ„Â´ Pioneer, Files to Go Public | False | By Erin Griffith | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-23 | https://www.nytimes.com/2020/08/19/us/politics/aaron-coleman-kansas.html | Kansas Democrat, 19, Who Admitted to Revenge Porn, Ekes Out Primary Win | False | By Maria Cramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/kevin-clinesmith-guilty.html | Ex-F.B.I. Lawyer Pleads Guilty to Doctoring Email in Russia Inquiry | False | By Charlie Savage | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/trump-china-hong-kong.html | U.S. Suspends Bilateral Agreements With Hong Kong, Escalating Tensions With China | False | By Pranshu Verma | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/arts/television/mary-hartline-dead.html | Mary Hartline, a TV Star When TV Was New, Is Dead at 92 | False | By Anita Gates | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/economy/postal-service-changes-dejoy.html | Decision to Halt Postal Changes Does Little to Quell Election Concerns | False | By Emily Cochrane, Hailey Fuchs, Kenneth P. Vogel and Jessica Silver-Greenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/rosalind-wyman-democratic-convention.html | Cheering From the Den During a Virtual Convention | False | By Miriam Jordan | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/business/coronavirus-walmart-target-home-depot.html | Big-Box Retailersâ€šÃ„Â´ Profits Surge as Pandemic Marches On | False | By Gillian Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/nyregion/nj-election-mail-voting-fraud.html | New Local Election Ordered in N.J. After Mail-In Voter Fraud Charges | False | By Troy Closson | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/trump-stone-investigation.html | Trump Phone Calls Add to Lingering Questions About Russian Interference | False | By Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/barr-death-penalty-isis-beatles.html | Barr Disavows Death Penalty for Two ISIS â€šÃ„Â³Beatlesâ€šÃ„Â´ if Britain Shares Evidence | False | By Charlie Savage | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/sports/basketball/nba-nets-raptors-playoffs.html | The Nets Arenâ€šÃ„Â´t Winning, but They Arenâ€šÃ„Â´t Giving Up | False | By Sopan Deb | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/california-heatwave-blackouts-wildfires.html | Fires, Blackouts, a Heat Wave and a Pandemic: Californiaâ€šÃ„Â´s â€šÃ„Â³Horribleâ€šÃ„Â´ Month | False | By Thomas Fuller | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-21 | https://www.nytimes.com/2020/08/19/movies/tesla-review-lightning-strikes-but-quietly.html | â€šÃ„Â³Teslaâ€šÃ„Â´ Review: Lightning Strikes, but Quietly | False | By A.O. Scott | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/world/middleeast/trump-netanyahu-israel-uae.html | Trump Administration Pushes Arms Sale to U.A.E. Despite Israeli Worries | False | By Mark Mazzetti and Edward Wong | 2020-10-13 | TX 8-913-823 |
| 2020-08-19 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/kamala-harris-dnc.html | Kamala Harris Takes the Spotlight, a Moment for Her and History | False | By Adam Nagourney and Katie Glueck | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/opinion/trump-russia-2016-report.html | The Trump Campaign Accepted Russian Help to Win in 2016. Case Closed. | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/opinion/first-ladies-2020-election.html | Whoâ€šÃ„Â´s the Best First Lady? | False | By Gail Collins | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/flint-water-crisis-settlement.html | Michigan to Pay $600 Million to Victims of Flint Water Crisis | False | By Julie Bosman | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/trump-qanon-conspiracy-theories.html | Trump Says QAnon Followers Are People Who â€šÃ„Â²Love Our Countryâ€šÃ„Â´ | False | By Katie Rogers and Kevin Roose | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-24 | https://www.nytimes.com/2020/08/19/smarter-living/coronavirus-how-to-write-better-emails.html | I Hope This Email Finds You Well | False | By Tim Herrera | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/todayspaper/quotation-of-the-day-transparency-may-be-fine-but-in-walls-for-toilets.html | Quotation of the Day: Transparency May Be Fine, but in Walls for Toilets? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/pageoneplus/corrections-aug-20-2020.html | Corrections: Aug. 20, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/19/sports/baseball/reds-thom-brennaman-homophobic-slur.html | Reds Announcer Is Suspended After Using Homophobic Slur on Air | False | By Michael Levenson | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/19/world/asia/north-korea-economy-coronavirus.html | North Koreaâ€šÃ„Â´s Leader Had Big Economic Plans. He Admits Theyâ€šÃ„Â´ve Failed. | False | By Choe Sang-Hun | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/19/us/politics/democratic-national-convention-recap.html | Democrats Nominate Harris for Vice President, as Obama Lashes Trump | False | By Astead W. Herndon and Lisa Lerer | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/office-culture.html | The Office Will Never Be the Same | False | By Claire Cain Miller | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/shake-hands-fist-bump.html | Will We Ever Touch (Professionally) Again? | False | By Alex Williams | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/work-in-office.html | He Canâ€šÃ„Â´t Quit the Office | False | By Katherine Rosman | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/starting-new-job-remote.html | Meet the New Guy | False | By Lindsey Underwood | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/office-gossip.html | Office Gossip Lives! | False | By Reyhan Harmanci | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/work-from-home-clothes.html | Behold, â€šÃ„Â²Workleisureâ€šÃ„Â´ | False | By Vanessa Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/working-remotely-kids.html | Three Sons, One Job, No School | False | By Charanna Alexander | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/working-from-home.html | Out of Office: A Survey of Our New Work Lives | False | By Anya Strzemien, Jessica Bennett, Tracy Ma, Eve Lyons and Chris Maggio | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/arts/television/whats-on-tv-thursday-bill-ted-and-an-easy-girl.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Bill & Tedâ€šÃ„Â´ and â€šÃ„Â²An Easy Girlâ€šÃ„Â´ | False | By Gabe Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/europe/navalny-poison-russia.html | Aleksei Navalny Hospitalized in Russia in Suspected Poisoning | False | By Andrew Higgins | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/business/media/all-rise-cbs-writers.html | Writers Mutiny at â€šÃ„Â²All Rise,â€šÃ„Â´ the Rare CBS Show With a Black Female Lead | False | By Nicole Sperling | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/orbivores-block-island.html | The Treasure Hunters of Block Island | False | By Hillary Richard | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/world/asia/india-police-brutality.html | Hundreds of Police Killings in India, but No Mass Protests | False | By Jeffrey Gettleman and Sameer Yasir | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/us/politics/michael-bloomberg-dnc.html | â€šÃ„Â²He Stiffed Our Partyâ€šÃ„Â´: Bloomberg Doubts Resurface as He Speaks at D.N.C. | False | By Rebecca R. Ruiz | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/us/politics/joe-biden-convention-speech.html | The Speech Joe Biden Has Been Preparing For His Entire Life | False | By Katie Glueck and Matt Flegenheimer | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/us/politics/biden-congress.html | Democrats Have Their Doubts About Bidenâ€šÃ„Â´s Bipartisan Bonhomie | False | By Jonathan Martin and Carl Hulse | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/asia/china-xi-jinping-communist-party.html | â€šÃ„Â²Drive the Blade Inâ€šÃ„Â´: Xi Shakes Up Chinaâ€šÃ„Â´s Law-and-Order Forces | False | By Chris Buckley | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/magazine/what-if-we-worried-less-about-the-accuracy-of-coronavirus-tests.html | What if We Worried Less About the Accuracy of Coronavirus Tests? | False | By Kim Tingley | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-30 | https://www.nytimes.com/2020/08/20/books/review/lebron-james-i-promise-picture-book.html | LeBron Wrote a Childrenâ€šÃ„Ã´s Book and Itâ€šÃ„Ã´s Selling Really Well | False | By Lauren Christensen | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/magazine/judge-john-hodgman-on-meat-caskets.html | Judge John Hodgman on Meat Caskets | False | By Judge John Hodgman | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/interactive/2020/08/20/movies/criterion-collection-african-americans.html | Why Are There So Few Black Directors in the Criterion Collection? | False | By Kyle Buchanan and Reggie Ugwu | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/interactive/2020/08/20/realestate/20hunt-choi.html | A Couple Look for Their First Purchase in the â€šÃ„Â¨Heart of Brooklyn.â€šÃ„Â´ But Where Is That? | False | By Joyce Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/interactive/2020/08/20/upshot/coronavirus-election-mail-volume.html | Can the Post Office Handle Election Mail? Why the Recession Could Actually Help | False | By Quoctrung Bui and Margot Sanger-Katz | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/books/review/yaa-gyasi-by-the-book-interview.html | How Yaa Gyasi Found Religion (in Literature) | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/magazine/teeth-mewing-incels.html | How Two British Orthodontists Became Celebrities to Incels | False | By William Brennan | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/opinion/sunday/coronavirus-military-deployment.html | Iâ€šÃ„Ã´ve Been Married to the Military for 15 Years. Our Luck Just Ran Out. | False | By Esau McCaulley | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/20/us/immigration-daca-dreamers-employers.html | Immigrant â€šÃ„Â¨Dreamersâ€šÃ„Â´ in Search of a Job Are Being Turned Away | False | By Miriam Jordan | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/magazine/poem-some-girls.html | Poem: Some Girls | False | By Alison Luterman and Naomi Shihab Nye | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-09-01 | https://www.nytimes.com/2020/08/20/well/eat/artificial-sweeteners-sugar-weight-gain-diet-weight-loss.html | Can Artificial Sweeteners Keep Us From Gaining Weight? | False | By Anahad Oâ€šÃ„Ã´Connor | 2020-11-04 | TX 8 919-710 |
| 2020-08-20 | 2020-09-02 | https://www.nytimes.com/2020/08/20/parenting/online-school-privacy.html | How to Protect Your Familyâ€šÃ„Ã´s Privacy During Remote Learning | False | By Christina Caron | 2020-11-04 | TX 8 919-710 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/opinion/covid-alaska-fishing.html | Our Normalness Made Me Drunk. Maybe It Made Me Stupid. | False | By Julia Oâ€šÃ„Ã´Malley | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/democratic-convention-womens-suffrage.html | On One Womanâ€šÃ„Ã´s Big Night at the Democratic Convention, Many Women Celebrated | False | By Rebecca R. Ruiz | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/style/golden-visa-second-passport-dual-citizenship.html | The New American Status Symbol? A Second Passport | False | By Valeriya Safronova | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-25 | https://www.nytimes.com/2020/08/20/health/pediatrics-medicine-racial-discrimination.html | Pediatrics Group Offers â€šÃ„Â¨Long Overdueâ€šÃ„Â´ Apology for Racist Past | False | By Emma Goldberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/nyregion/moving-new-york-coronavirus.html | Movers in N.Y.C. Are So Busy Theyâ€šÃ„Ã´re Turning People Away | False | By Julie Satow | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/schools-reopening-nurses-covid.html | Nurses Are on the Virus Front Lines. But Many Schools Donâ€šÃ„Ã´t Have One. | False | By Dan Levin | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/sports/tennis/djokovic-us-open.html | Novak Djokovic on Coronavirus, Vaccines and His Ill-Fated Adria Tour | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-09-06 | https://www.nytimes.com/2020/08/20/magazine/japanese-internment-end-wwii-trailer-parks.html | For Japanese-Americans, Housing Injustices Outlived Internment | False | By Bradford Pearson | 2020-11-04 | TX 8 919-710 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/economy/jobs-work-sharing-unemployment.html | This Plan Pays to Avoid Layoffs. Why Donâ€šÃ„Ã´t More Employers Use It? | False | By Patricia Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/books/bruce-pascoe-aboriginal-history-australia.html | He Wants to Save the Present With the Indigenous Past | False | By Damien Cave | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/arts/design/dia-beacon-reopen-coronavirus.html | Dia Beacon Reopens With a Sonic Boom | False | By Jason Farago | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-24 | https://www.nytimes.com/2020/08/20/nyregion/nyc-face-masks.html | Are New Yorkers Wearing Masks? Hereâ€™s What We Found in Each Borough | False | By Andy Newman | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/steering-wheels-history.html | Steering Wheelsâ€™ Past, Present and (Autonomous) Future | False | By Stephen Williams | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/roundabouts-traffic-circles.html | All About Roundabouts | False | By Paul Stenquist | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/europe/uk-england-grading-algorithm.html | British Grading Debacle Shows Pitfalls of Automating Government | False | By Adam Satariano | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-24 | https://www.nytimes.com/2020/08/20/theater/france-theater-coronavirus.html | In France, Live Theater Calls for Masked Actors and Creative Solutions | False | By Laura Cappelle | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/asia/coronavirus-south-korea-church-sarang-jeil.html | In South Koreaâ€™s New Covid-19 Outbreak, Religion and Politics Collide | False | By Choe Sang-Hun | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/unhinged-review.html | â€˜Unhingedâ€™ Review: Car Shark | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/the-crimes-that-bind-review.html | â€˜The Crimes That Bindâ€™ Review: A Motherâ€™s Trying Times | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/the-one-and-only-ivan-review-a-gorilla-with-heart.html | â€˜The One and Only Ivanâ€™ Review: A Gorilla With Heart | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/watch-list-review.html | â€˜Watch Listâ€™ Review: A Mother Is Forced to Fight in Duterteâ€™s Drug War | False | By Glenn Kenny | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/peninsula-review.html | â€˜Peninsulaâ€™ Review: The First Rule of Zombie Club Is Run! | False | By Manohla Dargis | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/cut-throat-city-review.html | â€˜Cut Throat Cityâ€™ Review: Desperate Straits in Post-Katrina New Orleans | False | By Glenn Kenny | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/desert-one-review.html | â€˜Desert Oneâ€™ Review: The Iranian Hostage Rescue That Wasnâ€™t | False | By Devika Girish | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/son-of-the-white-mare-review-vibrant-myths-from-hungary.html | â€˜Son of the White Mareâ€™ Review: Vibrant Myths From Hungary | False | By Maya Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/asia/thailand-arrests-protests.html | Thailand Police Arrest Activists, Escalating Protest Crackdown | False | By Hannah Beech | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/business/dealbook/apple-two-trillion-market-value.html | Appleâ€™s Trillions | False | | | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/style/thank-you-card-social-qs.html | What Ever Happened to Saying â€˜Thanksâ€™? | False | By Philip Galanes | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/realestate/homes-for-sale-in-brooklyn-manhattan-and-the-bronx.html | Homes for Sale in Brooklyn, Manhattan and the Bronx | False | By Stefanos Chen | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/realestate/homes-for-sale-in-new-jersey-and-long-island.html | Homes for Sale in New Jersey and Long Island | False | By Claudia Gryvatz Copquin and Jill P. Capuzzo | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/us/ca-fires.html | Spreading Wildfires in California Have Killed 4 | False | | | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/realestate/the-most-popular-listings-of-july.html | The Most Popular Listings of July | False | By Michael Kolomatsky | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/nyregion/steve-bannon-arrested-indicted.html | Steve Bannon Is Charged With Fraud in We Build the Wall Campaign | False | By Alan Feuer, William K. Rashbaum and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/20/arts/design/harlem-virtual-tour.html | A Walk Through Harlem, New Yorkâ€™s Most Storied Neighborhood | False | By Michael Kimmelman | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/arts/design/gregory-crewdson-berkshires-photography.html | For Gregory Crewdson, Truth Lurks in the Landscape | False | By Arthur Lubow | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-25 | https://www.nytimes.com/2020/08/20/health/coronavirus-nursing-homes.html | An â€šÃ„Â²Unprecedentedâ€šÃ„Â´ Effort to Stop the Coronavirus in Nursing Homes | False | By Gina Kolata | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Must Turn Over Tax Returns to D.A., Judge Rules | False | By Benjamin Weiser and William K. Rashbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-25 | https://www.nytimes.com/2020/08/20/climate/greenland-ice-loss-climate-change.html | Loss of Greenland Ice Sheet Reached a Record Last Year | False | By Henry Fountain | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-26 | https://www.nytimes.com/2020/08/20/dining/drinks/german-wines.html | Thereâ€šÃ„Â´s More to German Wine Than Riesling | False | By Eric Asimov | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/arts/design/black-artists-turner-contemporary-gallery.html | Black Artists Look Beyond â€šÃ„Â²Protest Artâ€šÃ„Â´ at British Shows | False | By Julianne McShane | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-29 | https://www.nytimes.com/2020/08/20/obituaries/stephen-f-williams-dead-coronavirus.html | Stephen F. Williams, U.S. Appeals Court Judge, Dies at 83 | False | By Sam Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-20 | https://www.nytimes.com/2020/08/20/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/david-williams-postal-service.html | Who Is David C. Williams? A Postal Service Overseer Who Resigned | False | By Catie Edmondson | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/technology/kamala-harris-ties-to-big-tech.html | How Kamala Harris Forged Close Ties With Big Tech | False | By Daisuke Wakabayashi, Stephanie Saul and Kenneth P. Vogel | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/nyregion/vote-by-mail-new-york.html | New York Will Allow Voters to Cast Mail-In Ballots | False | By Luis FerrÃ©â€šÃ˜âˆ‰-SadurnÃâˆ‰âˆ° | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/democratic-convention-milwaukee.html | The Phantom-Limb Democratic Convention | False | By Mark Leibovich | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/technology/uber-lyft-california-shutdown.html | Uber and Lyft Get Reprieve After Threatening to Shut Down | False | By Kate Conger | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/middleeast/israel-girl-gang-raped-eilat.html | Vacationing Israeli Teen Says She Was Gang-Raped, Shocking the Nation | False | By David M. Halbfinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/theater/kenneth-bernard-dead.html | Kenneth Bernard, Convention-Shattering Playwright, Dies at 90 | False | By Neil Genzlinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/nyregion/nypd-ccrb-records-published.html | 323,911 Accusations of N.Y.P.D. Misconduct Are Released Online | False | By Ashley Southall | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/sports/baseball/fernando-tatis-grand-slam-unwritten-rules.html | Baseballâ€šÃ„Â´s Unwritten Rules: Where Does It Say You Canâ€šÃ„Â´t Do That? | False | By Victor Mather | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/trump-iraqi-prime-minister.html | Trump Meets With Iraqi Leader Amid Negotiations Over U.S. Troop Levels | False | By Katie Rogers and Eric Schmitt | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/20/us/norman-carlson-forceful-head-of-us-prisons-dies-at-86.html | Norman Carlson, Forceful Head of U.S. Prisons, Dies at 86 | False | By Katharine Q. Seelye | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/t-magazine/louis-vuitton-speedy-bag.html | A Longstanding and Most Iconic Motif Is Reimagined | False | By Nick Remsen | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | | https://www.nytimes.com/2020/08/20/movies/the-24th-review.html | â€šÃ„Â²The 24thâ€šÃ„Â´ Review: The Story Behind a Mutiny | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/health/coronavirus-flu-vaccine.html | New Measures Aim to Boost Vaccine Rates for Flu and Childrenâ€šÃ„Â´s Shots | False | By Jan Hoffman | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/media/mgm-orion-pictures-alana-mayo.html | Pledging to Tell More Inclusive Stories, MGM Remakes Orion Pictures | False | By Brooks Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/republican-national-security-biden.html | Top Republican National Security Officials Say They Will Vote for Biden | False | By David E. Sanger | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/scary-movies-summer.html | Scary Movies for When the World Is a Fright | False | By Erik Piepenburg | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/horror-streaming-sevices.html | 5 Streaming Services for Watching Great Horror Movies | False | By Elisabeth Vincentelli | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/movies/documentaries-staged.html | Does It Matter if a Documentary Is Staged? These Two Films Hold Answers | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-24 | https://www.nytimes.com/2020/08/20/arts/music/bright-eyes-down-in-the-weeds-where-the-world-once-was-review.html | Bright EyesâÃ„Ã´ Summertime Sadness | False | By Lindsay Zoladz | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/bannon-we-build-the-wall.html | How Bannon and His Indicted Business Partners Cashed In on Trump | False | By Zolan Kanno-Youngs, Eric Lipton, Stephanie Saul and Scott Shane | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/health/Covid-us-mail-prescription-drugs.html | U.S. Mail Delays Slow Delivery of Medicines | False | By Reed Abelson | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/technology/joe-sullivan-uber-charged-hack.html | Former Uber Security Chief Charged With Concealing Hack | False | By Kate Conger | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/opinion/letters/barack-obama-kamala-harris.html | Barack Obama and Kamala HarrisâÃ„Ã‚s Night at the Convention | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/former-postal-governor-tells-congress-mnuchin-politicized-postal-service.html | Former Postal Governor Tells Congress Mnuchin Politicized Postal Service | False | By Nicholas Fandos, Alan Rappeport, Kenneth P. Vogel and Catie Edmondson | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/media/unhinged-russell-crowe-theaters.html | Will Americans Return to Theaters for Russell Crowe? | False | By Nicole Sperling | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/trump-pennsylvania.html | Trump Shows Up in BidenâÃ„Ã‚s Home Region, and a Turf War Begins | False | By Trip Gabriel | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-25 | https://www.nytimes.com/2020/08/20/health/covid-oleandrin-trump-mypillow.html | Drug Pitched to Trump for Covid-19 Comes From a Deadly Plant | False | By Heather Murphy | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/opinion/letters/coronavirus-florida-schools.html | No, Mr. DeSantis, Reopening Schools Is Not Like a SEALs Mission | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/20/obituaries/beth-salamensky-dead-coronavirus.html | Beth Salamensky, Lawyer Who Found an L.G.B.T.Q. Community, Dies at 43 | False | By Julia Carmel | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/world/europe/navalny-poison-russia-kremlin.html | DonâÃ„Ã´t Drink the Tea: Poison Is a Favored Weapon in Russia | False | By Andrew E. Kramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/opinion/democratic-convention-warren-biden-obama.html | The Democrats Who Rose to the Moment | False | By David Brooks | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/obama-trump-democratic-convention.html | From Obama, Plenty of Drama in a Rare Display at the Democratic Convention | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/dining/james-beard-awards.html | No More Winners for the James Beard Awards, for Now | False | By Amelia Nierenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/qanon-trump-republicans.html | The Republican Embrace of QAnon Goes Far Beyond Trump | False | By Matthew Rosenberg and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/technology/ann-syrdal-who-helped-give-computers-a-female-voice-dies-at-74.html | Ann Syrdal, Who Helped Give Computers a Female Voice, Dies at 74 | False | By Cade Metz | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/arts/television/nxivm-hbo-love-time-corona.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/julia-louis-dreyfus-dnc.html | Julia Louis-Dreyfus Caps a Week of Starring Roles for 4 Actresses | False | By Sydney Ember and Lisa Lerer | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/technology/facebook-zuckerberg-ftc-questioned.html | Mark Zuckerberg Questioned Under Oath in F.T.C. Antitrust Inquiry | False | By David McCabe | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/energy-environment/california-blackout-electric-grid.html | Poor Planning Left California Short of Electricity in a Heat Wave | False | By Ivan Penn | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/christine-jahnke-dead.html | Christine Jahnke, Speech Coach for Women in Politics, Dies at 57 | False | By Katharine Q. Seelye | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/flint-water-crisis-settlement-children.html | Most of $600 Million Settlement in Flint Water Crisis Will Go to Children | False | By Kathleen Gray | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-22 | https://www.nytimes.com/2020/08/20/sports/football/Kansas-City-Chiefs-Ban-Headdresses-Face-Paint.html | Kansas City Chiefs Ban Headdresses at Stadium | False | By Michael Levenson | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/sports/baseball/mets-postponed-coronavirus.html | Two Mets Games Are Postponed Because of Coronavirus Cases | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/trump-harris-biden-pennsylvania.html | Trump Goes on Offensive, Starting With an Attack on Harris | False | By Michael D. Shear and Linda Qiu | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/stephen-bannon-arrest.html | Arrest Disrupts Bannonâ€šÃ„Â´s Efforts to Stay Relevant After Leaving White House | False | By Maggie Haberman, Michael S. Schmidt and Jeremy W. Peters | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-23 | https://www.nytimes.com/2020/08/20/opinion/sunday/trump-steve-bannon-fraud.html | Trumpism Is a Racket, and Steve Bannon Knew It | False | By Michelle Goldberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/article/kamala-harris-dad-don-harris.html | Kamala Harrisâ€šÃ„Â´s Father, a Footnote in Her Speeches, Is a Prominent Economist | False | By Ellen Barry | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/joe-biden-2020.html | Joe Biden Finally Got the Timing Right | False | By Matt Flegenheimer | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/trump-iran-nuclear-deal.html | Instead of Isolating Iran, U.S. Finds Itself on the Outside Over Nuclear Deal | False | By Lara Jakes and David E. Sanger | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/ca-wildfires-covid.html | As Wildfires Rage, Californians Fear the Virus at Shelters | False | By Kellen Browning | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/biden-dnc-speech-trump.html | Biden Leaves Convention With a Clear Mission: Stop Trump | False | By Jonathan Martin and Shane Goldmacher | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/business/economy/unemployment-claims.html | Unemployment Claims Rise as Rollout of $300 Benefit Lags | False | By Nelson D. Schwartz and Tiffany Hsu | 2020-10-13 | TX 8-913-823 |
| 2020-08-20 | 2020-08-21 | https://www.nytimes.com/2020/08/20/opinion/steve-bannon-trump-arrested.html | Steve Bannonâ€šÃ„Â´s Art of the Grift | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/20/opinion/stock-market-unemployment.html | Stocks Are Soaring. So Is Misery. | False | By Paul Krugman | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/20/us/politics/louis-dejoy-testimony-postal-service.html | Hereâ€šÃ„Â´s What to Watch as the Postmaster General Testifies Before Congress | False | By Emily Cochrane, Hailey Fuchs and Nicholas Fandos | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-20 | https://www.nytimes.com/2020/08/20/sports/football/washington-football-ron-rivera-cancer.html | Washington N.F.L. Team Coach Ron Rivera Says He Has Cancer | False | By Ken Belson and Katherine Rosman | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/interactive/2020/08/20/nyregion/nyc-sights-sounds-coronavirus.html | The Sounds of New York City Have Changed. Listen for Yourself. | False | By Dan Barry and Photographs By Todd Heisler | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/20/sports/hockey/islanders-capitals-nhl-playoffs.html | Islanders Advance in N.H.L. Playoffs Past Washington Capitals | False | By Curtis Rush | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/20/arts/television/chi-chi-devayne-dead.html | Chi Chi DeVayne, Popular â€šÃ„Â¿RuPaulâ€šÃ„Â´s Drag Raceâ€šÃ„Â´ Contestant, Dies at 34 | False | By Azi Paybarah | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/20/us/politics/Joe-Biden-accepts-democratic-nomination.html | Joe Biden Accepts Democratic Nomination: â€šÃ„Â¿I Will Draw on the Best of Usâ€šÃ„Â´ | False | By Alexander Burns and Katie Glueck | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/style/modern-love-pushed-together-pulled-apart-for-49-days.html | Pushed Together for 48 Days, Then Pulled Apart for 49 | False | By Patricia Liu | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/movies/chemical-hearts-review.html | â€Ã¸Â²Chemical Heartsâ€Ã¸Â´ Review: Trauma Catalyzes a Teen Romance | False | By Natalia Winkelman | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/21/insider/live-sports-reporting.html | The Games Are the Same. Covering Them Isnâ€Ã¸Â´t. | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/21/todayspaper/quotation-of-the-day-poor-planning-left-state-flickering-in-a-heat-wave.html | Quotation of the Day: Poor Planning Left State Flickering in a Heat Wave | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/21/pageoneplus/corrections-aug-21-2020.html | Corrections: Aug. 21, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/books/swimming-and-reading-two-summer-activities-that-go-great-together.html | Swimming and Reading â€Ã¸Â® Two Summer Activities That Go Great Together | False | By Gary Clement | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/21/arts/television/whats-on-tv-friday-hoops-and-the-one-and-only-ivan.html | Whatâ€Ã¸Â´s on TV Friday: â€Ã¸Â²Hoopsâ€Ã¸Â´ and â€Ã¸Â²The One and Only Ivanâ€Ã¸Â´ | False | By Gabe Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/movies/the-sleepover-review.html | â€Ã¸Â²The Sleepoverâ€Ã¸Â´ Review: My Mother, the Jewel Thief | False | By Kyle Turner | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/russia-navalny-poison-hospital.html | Aleksei Navalny, Top Putin Critic, Is Flown to Germany After Suspected Poisoning | False | By Melissa Eddy and Andrew E. Kramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-30 | https://www.nytimes.com/2020/08/21/books/review/we-germans-alexander-starritt.html | A Former Soldier Tells His Grandson: â€Ã¸Â´I Wasnâ€Ã¸Â´t a Nazi.â€Ã¸Â´ | False | By Georgia Hunter | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/books/review/new-paperbacks.html | New in Paperback: â€Ã¸Â²Girl in Black and Whiteâ€Ã¸Â´ and â€Ã¸Â²Know My Nameâ€Ã¸Â´ | False | By Jennifer Krauss | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/nyregion/kurt-andersen-nyc-income-inequality.html | How the â€Ã¸Â²Useful Idiotsâ€Ã¸Â´ of Liberal New York Fueled Income Inequality | False | By Ginia Bellafante | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/opinion/Democrats-Election-Latinos-Convention.html | The Voices Missing From the Convention | False | By Cristina Jiménez Moreta | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/top-senate-aides-diversity.html | Senators Lead an Increasingly Diverse Nation. Their Top Aides Are Mostly White. | False | By Nicholas Fandos | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/opinion/biden-convention-trump-nomination.html | Joe Biden: The Anti-Chaos Candidate | False | By Michelle Cottle | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/arts/music/lang-lang-bach-goldberg.html | Lang Lang, Piano Thunderer, Greets Bachâ€Ã¸Â´s Austere â€Ã¸Â²Goldbergsâ€Ã¸Â´ | False | By Joshua Barone | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/tenniss-most-ambitious-doubleheader-in-years-is-underway.html | Tennisâ€Ã¸Â´s Most Ambitious Doubleheader in Years Is Underway | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/upshot/00up-affirmative-action-california-study.html | A Detailed Look at the Downside of Californiaâ€Ã¸Â´s Ban on Affirmative Action | False | By Kevin Carey | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/21/us/postal-service-mail-rural.html | The Checkâ€Ã¸Â´s in the Mail? Rural America Faces New Worries With Postal Crisis | False | By Jack Healy | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/nyregion/coronavirus-nyc-Rethink-Food-Winston-Chiu.html | How a Free Meals Power Broker Spends His Sundays | False | By Kaya Laterman | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/sunday-review/democratic-convention-biden.html | Iâ€Ã¸Â´ve Been to Every Convention Since â€Ã¸Â´88. Hereâ€Ã¸Â´s Whatâ€Ã¸Â´s Missing This Year. | False | By Carl Hulse | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/insider/new-york-city-pictures-pandemic.html | Witnessing Pandemic New York, With an Ear to the Past | False | By Todd Heisler | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/2020/08/21/books/elena-ferrante-lying-life-of-adults-ann-goldstein-translator.html | Reading Elena Ferrante in English? Youâ€Ã¸Â´re Also Reading Ann Goldstein | False | By Joumana Khatib | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/business/goldman-sachs-font.html | Goldman Sachs Has Money. It Has Power. And Now It Has a Font | False | By Josh Wagner and Joel Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/rnc-trump-nomination.html | Republicans Gear Up to Renominate Trump | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/Planets-Aligned-for-Ilana-Ozernoy-and-Nina-Mouritzen.html | The Solar System Winked | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/nyregion/school-integration-progressives.html | How White Progressives Undermine School Integration | False | By Eliza Shapiro | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/2020/08/21/business/economy/national-debt-coronavirus-stimulus.html | We Have Crossed the Line Debt Hawks Warned Us About for Decades | False | By Matt Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/sunday-review/coronavirus-hurricane-katrina-anniversary.html | Remembering Katrina and Its Unlearned Lessons, 15 Years On | False | By Talmon Joseph Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/nyregion/coronavirus-nyc-outdoor-restaurants.html | The Hottest Commodity in Pandemic New York? Fresh Air | False | By Jane Margolies | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/realestate/short-term-rentals-sinatra-dylan-steinbeck.html | Frank Sinatra Slept Here, and So Can You | False | By Caroline Biggs | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/who-could-forget-that-smile.html | Who Could Forget That Smile? | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/the-setup-that-lasted-six-years.html | The Setup That Lasted Six Years | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/no-explanation-for-the-electricity-between-us.html | â€šÃ„ᴇNo Explanation for the Electricity Between Usâ€šÃ„ᴠ| False | By Tammy La Gorce | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/firm-footing-found-after-a-jenga-challenge.html | Firm Footing Found After a Jenga Challenge | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/when-a-love-expert-falls-in-love.html | When a Love Expert Falls in Love | False | By Tammy La Gorce | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/for-two-art-lovers-a-picture-perfect-scene.html | For Two Art Lovers, a Picture-Perfect Scene | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/finding-love-after-divorce.html | Finding Love After Divorce | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/finding-love-at-first-glance.html | Finding Love at First Glance | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/hospital-staff-turned-wedding-planners.html | Hospital Staff Turned Wedding Planners | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/fashion/weddings/after-a-few-missed-cues-a-connection.html | After a Few Missed Cues, a Connection | False | By Tammy La Gorce | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/opinion/navalny-russia-poison.html | Why Would Vladimir Putin Want to Get Rid of Aleksei Navalny Now? | False | By Oleg Kashin | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/dealbook/bannon-wall-business-partners.html | Steve Bannonâ€šÃ„ᴠs Business Partners | False | | | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/world/europe/belarus-protest-election-Lukashenko.html | Laying Down His Tools, Belarus Worker Takes Up Mantle of Protest Leader | False | By Ivan Nechepurenko | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/lakers-trail-blazers-game-2-nba.html | The Top-Seeded Lakers Set Things Right With a Game 2 Win | False | By Scott Cacciola | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/asia/china-flooding-sichuan-chongqing.html | After Covid, Chinaâ€šÃ„ᴠs Leaders Face New Challenges From Flooding | False | By Steven Lee Myers | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-30 | https://www.nytimes.com/2020/08/21/realestate/tiffany-flagship-rooftop-addition-glass.html | For Tiffany & Co., a Rooftop Addition Wrapped in Glass | False | By John Freeman Gill | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/business/naomi-shimada-work-diary.html | The Pandemic Diary of a Model Returning to Work | False | By Melissa Guerrero | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/your-money/concierge-personal-medical-care-coronavirus.html | In Pandemic, More Are Paying for Direct Access to Their Doctors | False | By Paul Sullivan | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/business/should-i-quit-my-job.html | My Colleagues Have Great Work-Life Balance (Thanks to Childless Me) | False | By Roxane Gay | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/california-wildfires.html | No End in Sight as Blazes Keep Growing in California | False | | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/lori-loughlin-mossimo-giannulli-sentencing.html | Lori Loughlin and Mossimo Giannulli Get Prison in College Admissions Case | False | By Kate Taylor | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/taylor-swift-student-donation.html | Taylor Swift Gives $30,000 Toward Studentâ€™s U.K. University Dream | False | By Anna Schaverien | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/asia/china-food-waste-xi.html | Xi Declares War on Food Waste, and China Races to Tighten Its Belt | False | By Bella Huang and Amy Qin | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/business/economy/rent-tenants-evictions.html | Theyâ€™re Making the Rent. Is It Costing Their Future? | False | By Conor Dougherty and Gillian Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/technology/facebook-trump-election.html | Facebook Braces Itself for Trump to Cast Doubt on Election Results | False | By Mike Isaac and Sheera Frenkel | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-26 | https://www.nytimes.com/2020/08/21/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Tejal Rao | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/dining/poundcake-recipe.html | The Poundcake of Your Dreams | False | By Melissa Clark | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/world/middleeast/Iran-technology-arrest-spy.html | He Was Iranâ€™s Homegrown Tech Star. The Guards Saw a Blackmail Opportunity. | False | By Farnaz Fassihi | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/coronavirus-second-wave.html | With Coronavirus Cases Surging, Europe Braces for New Phase in Pandemic | False | By Marc Santora | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/theater/tony-awards-ceremony-online.html | Tony Awards Ceremony Will Go Ahead, Online | False | By Michael Paulson | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/paypal-student-loans-synchrony.html | Consumer Groups Take PayPal to Task Over Student Loan Credit Line | False | By Ann Carrns | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/opinion/biden-convention-speech.html | Where Hope and History Rhyme | False | By Roger Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/media/ray-cave-dead.html | Ray Cave, Influential Time Magazine Editor, Is Dead at 91 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/business/labor-department-proposal-retirement-planning.html | How 2 Labor Dept. Rules Can Undermine Your Retirement Plans | False | By Jeff Sommer | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/technology/jeff-wilke-amazon-retire.html | Jeff Wilke, Amazonâ€™s Chief of Consumer Business, Will Retire Next Year | False | By Karen Weise | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-25 | https://www.nytimes.com/2020/08/21/science/space-telescope-puerto-rico-arecibo.html | A Rip in the Fabric of Interstellar Dreams | False | By Dennis Overbye | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 0001-01-01 | https://www.nytimes.com/article/why-does-california-have-wildfires.html | Why Does California Have So Many Wildfires? | False | By Kendra Pierre-Louis and John Schwartz | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/2020/08/21/arts/music/playlist-mariah-carey-bts-phoenix.html | Mariah Carey Calls for Action, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Lindsay Zoladz | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/uk-exam-chaos-university.html | U.K. Exam Chaos Prompts Stampede for College Places | False | By Stephen Castle | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-26 | https://www.nytimes.com/2020/08/21/dining/one-pot-spaghetti-chicken.html | The Most Comforting Dish of All | False | By Yotam Ottolenghi | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-09-03 | https://www.nytimes.com/2020/08/21/movies/tenet-review-christopher-nolan.html | â€˜Tenetâ€™ Review: Christopher Nolanâ€™s Time-Bending Take on James Bond | False | By Jessica Kiang | 2020-11-04 | TX 8 919-710 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/soccer/champions-league-rory-smith.html | The Players Are Doing It for Themselves, Not Us | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-26 | https://www.nytimes.com/2020/08/21/dining/bean-cake-recipe.html | Bean Cakes You Can Depend On | False | By Yewande Komolafe | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/arts/music/steve-grossman-dead.html | Steve Grossman, Hired as a Teenager by Miles Davis, Dies at 69 | False | By Julia Carmel | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/dining/the-simplest-noodles.html | The Simplest Noodles | False | By Margaux Laskey | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/two-hurricanes-gulf.html | Laura and Marco, Tropical Storms, Form | False | By Sandra E. Garcia | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/nyregion/new-york-seniors-air-conditioners.html | Older New Yorkers Sweat It Out, Waiting for Promised Air-Conditioners | False | By Emma G. Fitzsimmons | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/arts/music/classical-music-jack-quartet.html | We Heard Our First Live Music in Months. Nothing Beats It. | False | By Joshua Barone and Zachary Woolfe | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-25 | https://www.nytimes.com/2020/08/21/arts/television/melrose-place-streaming.html | â€šÃ‚Â²Comfort Viewingâ€šÃ‚Â´: 3 Reasons I Love â€šÃ‚Â²Melrose Placeâ€šÃ‚Â´ | False | By Ali Trachta | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-26 | https://www.nytimes.com/2020/08/21/obituaries/margaret-and-jimmy-shaw-dead-coronavirus.html | Margaret and Jimmy Shaw, Married for 62 Years, Die Apart at 79 and 80 | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/opinion/letters/joe-biden-democratic-convention.html | Joe Biden Makes His Pitch to America | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/technology/palantir-ipo-580-million-loss.html | Palantir, Techâ€šÃ‚Â´s Next Big I.P.O., Lost $580 Million in 2019 | False | By Erin Griffith and Kate Conger | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/opinion/letters/torture-bush-trump.html | Garry Wills: Investigating Torture | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/health/fast-coronavirus-testing-israel.html | For Quick Coronavirus Testing, Israel Turns to a Clever Algorithm | False | By David M. Halbfinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/economy/coronavirus-economic-recovery.html | Economic Data Points to Pause in Recovery as Aid Programs Expire | False | By Jeanna Smialek and Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/middleeast/libya-ceasefire.html | Libyan Rivals Call for Peace Talks. It May Be Wishful Thinking. | False | By Declan Walsh | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/baseball/coronavirus-mets-yankees.html | Baseballâ€šÃ‚Â´s New Game Plan: Wait a Few Days and Hope for Good Health | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/article/stimulus-unemployment-payment-benefit.html | $300 Unemployment Benefit: Who Will Get It and When? | False | By Patricia Cohen and Tiffany Hsu | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/dejoy-postal-service-senate-hearing.html | DeJoy Tells Senators Election Mail Will Be Delivered â€šÃ‚Â²Fully and on Timeâ€šÃ‚Â´ | False | By Nicholas Fandos and Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-25 | https://www.nytimes.com/2020/08/21/movies/the-real-gorilla-from-the-one-and-only-ivan.html | Answering the Many Questions About â€šÃ‚Â²The One and Only Ivanâ€šÃ‚Â´ | False | By Amy Nicholson | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/africa/kenya-doctors-strike-coronavirus.html | Kenyaâ€šÃ‚Â´s Health Workers, Unprotected and Falling Ill, Walk Off Job | False | By Abdi Latif Dahir | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/opinion/sunday/zombie-ants.html | The Zombie Ants | False | By Edward O. Wilson | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/21/theater/21zoo-edinburgh-fringe.html | Direct from Edinburgh: Theaters Are Closed, but a â€šÃ‚Â²Zooâ€šÃ‚Â´ Is Open | False | By Jesse Green, Alexis Soloski and Elisabeth Vincentelli | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/opinion/sunday/giorgio-agamben-philosophy-coronavirus.html | Meet the Philosopher Who Is Trying to Explain the Pandemic | False | By Christopher Caldwell | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-21 | https://www.nytimes.com/2020/08/21/obituaries/leonora-oreilly-overlooked.html | Overlooked No More: Leonora Oâ€šÃ‚Â´Reilly, Suffragist Who Fought for Working Women | False | By Susan Ware | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/movies/ai-weiwei-coronation-coronavirus.html | From Ai Weiwei, a Portrait of Wuhanâ€šÃ‚Â´s Draconian Covid Lockdown | False | By Ian Johnson | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/arts/design/mass-moca-director-to-step-down.html | MASS MoCAâ€šÃ‚Â´s Founding Director to Step Down | False | By Colin Moynihan | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/dnc-takeaways-biden-obama.html | 7 Takeaways From the Democratic National Convention | False | By Katie Glueck | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/us/deidre-davis-butler-who-fought-for-disability-rights-dies-at-64.html | Deidre Davis Butler, Who Fought for Disability Rights, Dies at 64 | False | By Neil Genzlinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-30 | https://www.nytimes.com/2020/08/21/at-home/newsletter.html | In Praise of the Simple Routine | False | By Melissa Kirsch | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/horse-racing/kentucky-derby-no-fans.html | Kentucky Derby to Run Without Fans at Churchill Downs | False | By Joe Drape | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/fact-check-democrats.html | Fact-Checking the Democratic National Convention | False | By Linda Qiu | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-09-06 | https://www.nytimes.com/2020/08/21/parenting/flu-shot-kids-coronavirus.html | Getting Children Flu Shots Is Even More Important This Year | False | By Christina Caron | 2020-11-04 | TX 8 919-710 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/movie-theaters-reopen-standards-coronavirus.html | New Safety Standards for Moviegoing as U.S. Theaters Reopen | False | By Brooks Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/world/europe/grodno-belarus-protests.html | In Belarus Town, People Tasted a Bite of Freedom. It Lasted 2 Days. | False | By Ivan Nechepurenko and Anton Troianovski | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-26 | https://www.nytimes.com/2020/08/21/obituaries/nina-popova-dead-coronavirus.html | Nina Popova, Dancer Who Fled Bolsheviks and Nazis, Dies at 97 | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-25 | https://www.nytimes.com/2020/08/21/science/lanternbug-invasive-insect.html | The Dreaded Lanternfly, Scourge of Agriculture, Spreads in New Jersey | False | By Sabrina Imbler | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/climate/havard-board-climate-change.html | Climate Activists Gain Seats on Harvard Oversight Board | False | By John Schwartz | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/media/democratic-convention-ratings.html | The TV Divide: Convention Ratings Surge on MSNBC as Fox News Dips | False | By Michael M. Grynbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-24 | https://www.nytimes.com/2020/08/21/podcasts/daily-newsletter-protest-adidas-segregation.html | Why Sheâ€šÃ„Ã´s Still Protesting | False | By Stella Tan | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/big-basin-redwoods-ca-fires.html | â€šÃ„Ã´Itâ€šÃ„Ã´s Hard to See Your Memories Burnâ€šÃ„Ã´: Loss From Wildfires Grows in California | False | By Shawn Hubler and Kellen Browning | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/health/coronavirus-antibody-tests.html | Why Antibody Tests Wonâ€šÃ„Ã´t Help You Much | False | By Donald G. McNeil Jr. | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/sports/basketball/nba-playoffs-injuries.html | N.B.A. Playoff Teams Feel the Pain of Bubble Injuries | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-23 | https://www.nytimes.com/2020/08/21/opinion/sunday/covid-depression-boredom.html | Is the Lockdown Making You Depressed, or Are You Just Bored? | False | By Richard A. Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/business/media/david-pecker-ami-ceo.html | National Enquirer Chief David Pecker Loses Top Job in Company Merger | False | By Ben Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/national-zoo-panda-cub.html | National Zoo Panda Gives Birth | False | By Aimee Ortiz and Marie Fazio | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/peter-debbins-russia-spying.html | Ex-Green Beret Charged With Spying for Russia in Elaborate Scheme | False | By Adam Goldman | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/Joe-Biden-Democratic-nominee.html | Biden Always Had a Simple Message. He Rode It to the Nomination. | False | By Jonathan Martin | 2020-10-13 | TX 8-913-823 |
| 2020-08-21 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/funeral-robert-trump.html | Trump Holds a Rare White House Funeral for His Younger Brother, Robert | False | By Katie Rogers and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/military-surveillance-planes-protesters-pentagon.html | Military Surveillance Planes Didnâ€šÃ„Ã´t Spy on Protesters, Pentagon Report Finds | False | By Eric Schmitt | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/21/opinion/sunday/joe-biden-convention-donald-trump.html | Joeâ€šÃ„Ã´s Fearsome Weapon Against Trump: Simple Decency | False | By Maureen Dowd | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/21/us/politics/justice-department-john-brennan-durham.html | Justice Dept. Questions Former C.I.A. Director for 8 Hours | False | By Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/21/todayspaper/quotation-of-the-day-felt-sick-in-march-antibody-test-wont-tell-much.html | Quotation of the Day: Felt Sick in March? Antibody Test Wonâ€šÃ„Ã´t Tell Much | False | | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/21/pageoneplus/corrections-aug-22-2020.html | Corrections: Aug. 22, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/22/us/school-reopenings-coronavirus-reporting.html | Covid in the Classroom? Some Schools Are Keeping It Quiet | False | By Dan Levin | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/22/business/Britain-camping-vacations.html | Greece â€šÃ„Â¶ or Devon? Camping Outshines Continent for Britons This Summer | False | By Claire Moses and Geneva Abdul | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/22/us/politics/trump-approval-rating-biden-speech.html | Trumpâ€šÃ„Â´s Approval Rating, Bidenâ€šÃ„Â´s Low Bar: This Week in the 2020 Race | False | By Astead W. Herndon and Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/22/realestate/covid-rental-apartment.html | Iâ€šÃ„Â´ve Been Away From My Apartment for Months. What Happens Now? | False | By Ronda Kaysen | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/fashion/weddings/wedding-canceled-or-postponed-heres-how-to-get-a-refund.html | Wedding Canceled or Postponed? Hereâ€šÃ„Â´s How to Get a Refund | False | By Daniel Bortz | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/finally-organize-those-photos.html | Finally Organize Those Photos | False | By Sarah Firshein | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-25 | https://www.nytimes.com/2020/08/22/health/arthritis-cartilage.html | Cartilage Is Grown in the Arthritic Joints of Mice | False | By Gina Kolata | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/22/us/politics/joe-biden-dnc-convention.html | Is the â€šÃ„Â²Convention Bounceâ€šÃ„Â´ a Thing of the Past? | False | By Giovanni Russonello | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/nyregion/coronavirus-tiktok-college-quarantine-food.html | Crummy College Quarantine Food Goes Viral: A Lemon as a Side Dish? | False | By Amanda Rosa | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-25 | https://www.nytimes.com/2020/08/22/science/angelfish-paracentropyge-hybrid-genetics.html | Why Some Tropical Fish Are Gettinâ€šÃ„Â´ Squiggly With It | False | By Sabrina Imbler | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/22/world/americas/virus-bolivia.html | As Politicians Clashed, Boliviaâ€šÃ„Â´s Pandemic Death Rate Soared | False | By Marã´šã‰‰a Silvia Trigo, Anatoly Kurmanaev and Allison McCann | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-22 | https://www.nytimes.com/2020/08/22/us/politics/george-bush-comeback-dukakis.html | A Glimmer of Hope for Trump? How Bush Mounted a Comeback in 1988 | False | By Adam Nagourney | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/world/australia/great-barrier-reef-coronavirus.html | â€šÃ„Â²A Bit Surrealâ€šÃ„Â´: The Lonely Plight of the Great Barrier Reef | False | By Livia Albeck-Ripka and Natalie Grono | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/coronvirus-theater-podcasts.html | 5 Podcasts to Bring Theater Into Your Home | False | By Phoebe Lett | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/world/europe/aleksei-navalny-germany.html | Navalny, Being Treated in Germany, Looms Over Russian Politics | False | By Melissa Eddy and Andrew E. Kramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/coronavirus-homemade-tomato-sauce.html | Make and Jar Pomodoro to Last All Year Long | False | By Adriana Balsamo | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/college-campus-covid.html | Stop Campus Partying to Slow the Virus? Colleges Try but Often Fail | False | By Shawn Hubler and Anemona Hartocollis | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-26 | https://www.nytimes.com/2020/08/22/admin/make-bulgogi-chicken-and-mushrooms-now.html | Make Bulgogi Chicken and Mushrooms Now | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/world/middleeast/gaza-rapper-israel-normalization.html | 11-Year-Old Scores Viral Rap Hit but Trips on Gaza Politics | False | By Adam Rasgon and Iyad Abuheweila | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/usps-bill-congress-vote.html | House Votes to Block Postal Changes and Allocate Funds for Mail | False | By Nicholas Fandos and Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/world/europe/whistleblower-spain-roberto-macias.html | A Spanish Whistle-Blower Appeals to the E.U. for Help | False | By Raphael Minder | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/opinion/letters/republican-party-trump.html | The Future of the G.O.P. After Trump | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/politics-women-dnc-fashion.html | Bold Red Lipstick Is a Political Uniform, Too | False | By Jennifer Medina | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/business/economy/dejoy-postmaster-general-trump-mnuchin.html | Mnuchin Paved Way for Postal Service Shake-Up | False | By Kenneth P. Vogel, Jessica Silver-Greenberg, Alan Rappeport and Hailey Fuchs | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/tropical-storm-laura-marco.html | Tropical Storms Headed to the Gulf of Mexico | False | By Derrick Bryson Taylor | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/Republican-delegates-charlotte-trump.html | In Year of Virtual Politics, Republican Delegates Flock to Charlotte Convention | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/opinion/sunday/trump-republican-party.html | Win or Lose, Trump Will Hold Power Over the G.O.P. | False | By Ross Douthat | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/opinion/sunday/trump-cheat-biden-2020.html | Why Biden Needs a Landslide Just to Win | False | By Frank Bruni | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/opinion/sunday/trump-biden-environment-climate-change.html | How to Reverse Course on Trumpâ€šÃ„Â´s Environmental Damage | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-24 | https://www.nytimes.com/2020/08/22/opinion/sunday/hiking-wilderness-montana.html | Fleeing the Trolls for the Grizzly Bears | False | By Nicholas Kristof | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/sunday-review/coronavirus-poverty-child-allowance.html | The Coronavirus Generation | False | By Jason DeParle | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/california-wildfires-prisoners.html | Coronavirus Limits Californiaâ€šÃ„Â´s Efforts to Fight Fires With Prison Labor | False | By Thomas Fuller | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-24 | https://www.nytimes.com/2020/08/22/nyregion/sister-elaine-roulet-dead.html | Sister Elaine Roulet, 89, Dies; Aided Imprisoned Mothers and Their Children | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/technology/tiktok-lawsuit-trump-executive-order.html | TikTok to Challenge Trump Administration Over Executive Order | False | By Mike Isaac and Ana Swanson | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/recognize-misinformation-internet.html | Recognize Misinformation on the Internet | False | By Amy Yee | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/coronavirus-what-to-do-this-week.html | Treat Yourself to Good Advice and Pudding | False | By Adriana Balsamo and Hilary Moss | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/books/geoffrey-nunberg-dead.html | Geoffrey Nunberg, Expert on How Language Works, Dies at 75 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/well/family/boundaries-pandemic-family-relationships.html | How to Set Pandemic Boundaries for Relatives | False | By Julie Fingersh | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/at-home/sharpen-a-pencil-and-challenge-an-opponent.html | Sharpen a Pencil and Challenge an Opponent | False | By Mary Jane Callister | 2020-10-13 | TX 8-913-823 |
| 2020-08-22 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/qanon-gop-we-are-the-storm.html | Texas Republicans Say New Slogan Was Inspired by Poem, Not QAnon | False | By Matthew Rosenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/portland-protests.html | Shouting Turns to Violence in Portland as Dueling Protests Converge | False | By Will Wright | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/pebble-mine.html | New Conditions on Alaskan Mine Could Delay Vast Project That Donald Trump Jr. Opposes | False | By Coral Davenport and Henry Fountain | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/22/us/politics/republican-convention-preview.html | Republicans Rush to Finalize Convention (â€šÃ„Â³Apprenticeâ€šÃ„Â´ Producers Are Helping) | False | By Michael M. Grynbaum and Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/22/us/politics/maryanne-trump-donald.html | Presidentâ€šÃ„Â´s Sister Describes Trump as Liar With â€šÃ„Â³No Principlesâ€šÃ„Â´ in Recordings | False | By Michael D. Shear | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/sports/soccer/neymar-psg.html | Neymar Finally Grows Up | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/pageoneplus/corrections-aug-23-2020.html | Corrections: Aug. 23, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/arts/television/whats-on-tv-sunday-the-vow-and-the-august-virgin.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â³The Vowâ€šÃ„Â´ and â€šÃ„Â³The August Virginâ€šÃ„Â´ | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/asia/china-coronavirus-normal-life.html | In China, Where the Pandemic Began, Life Is Starting to Look â€šÃ„Ã¹ Normal | False | By Javier C. Hemâ€šÃ¡â€šÃ°ndez | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/nyregion/metropolitan-diary.html | â€šÃ„Ã²A Woman Waiting to Get On Told Me That My Shoe Was Untiedâ€šÃ„Ã¹ | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/nyregion/outdoor-dining-new-york.html | Outdoor Dining Is a Hit, but Restaurants Face â€šÃ„Ã²Apocalypticâ€šÃ„Ã¹ Times | False | By Sharon Otterman | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/asia/cambodia-facebook-disinformation.html | Threatened by Facebook Disinformation, a Monk Flees Cambodia | False | By Hannah Beech and Sun Narin | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/todayspaper/quotation-of-the-day-in-a-restaurant-city-an-alfresco-bid-to-survive.html | Quotation of the Day: In a Restaurant City, an Alfresco Bid to Survive | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-09-06 | https://www.nytimes.com/2020/08/23/books/review/lost-cause-meacham.html | The Southâ€šÃ„Ã´s Fight for White Supremacy | False | By Jon Meacham | 2020-11-04 | TX 8 919-710 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/insider/business-racism.html | Corporate America Agrees Black Lives Matter. What Comes Next? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/business/jeffrey-epstein-leon-black-virgin-islands.html | Virgin Islands Will Subpoena Billionaire Investor in Epstein Case | False | By Matthew Goldstein, Steve Eder and David Enrich | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/opinion/trump-convention-economy.html | The Truth Behind Trumpâ€šÃ„Ã´s â€šÃ„Ã²Rockingâ€šÃ„Ã¹ Economy | False | By Steven Rattner | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/politics/alex-morse-massachusetts.html | Alex Morse Was Accused, Condemned and Then Vindicated. Will His Experience Change Anything? | False | By Jeremy W. Peters | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/business/electric-cars-spac-wall-street.html | Electric Vehicle Makers Find a Back Door to Wall Street | False | By Neal E. Boudette and Kate Kelly | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-23 | https://www.nytimes.com/2020/08/23/business/the-week-in-business-steve-bannon-charged-with-fraud.html | The Week in Business: Steve Bannon Charged With Fraud | False | By Charlotte Cowles | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/arts/music/classical-music-coronavirus.html | For a Music Critic, a Vacation Thatâ€šÃ„Ã´s All Too Quiet | False | By Anthony Tommasini | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/arts/design/black-artists-portland.html | Black Artists Find Ways to Make Their Voices Heard in Portland | False | By Zachary Small | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/asia/afghanistan-taliban-attacks-kabul.html | With Delay in Afghan Peace Talks, a Creeping Sense of â€šÃ„Ã²Siegeâ€šÃ„Ã¹ Around Kabul | False | By Mujib Mashal, Fatima Faizi and Najim Rahim | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-26 | https://www.nytimes.com/2020/08/23/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Tejal Rao | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/opinion/letters/trump-tiktok.html | Trumpâ€šÃ„Ã´s Battle With the Popular TikTok App | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/australia/christchurch-tarrant-sentencing-explained.html | New Zealand Massacre Sentencing: What to Expect | False | By Damien Cave | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/opinion/letters/trump-virus.html | A Speech for Trump About Covid-19 (if Only He Would Give It) | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/europe/belarus-aleksandr-lukashenko-protests.html | â€šÃ„Ã²We Just Want Him to Leaveâ€šÃ„Ã¹: Protests Persist Against Belarusâ€šÃ„Ã´s Leader | False | By Ivan Nechepurenko | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/sports/ncaafootball/college-football-myocarditis-coronavirus.html | Doctors Enter College Footballâ€šÃ„Ã´s Politics, but Maybe Just for Show | False | By Billy Witz | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/california-fires-wine-country-napa-valley.html | In Californiaâ€šÃ„Ã´s Wine Country, a Familiar Threat of Smoke and Flame | False | By Kellen Browning | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/politics/trump-scandals-rnc-convention.html | After Another Week of Setbacks, Trump Looks to Change the Story Line | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-29 | https://www.nytimes.com/2020/08/23/obituaries/dr-alyce-gullattee-dead-coronavirus.html | Dr. Alyce Gullattee, Expert on Substance Abuse, Dies at 91 | False | By Glenn Rifkin | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/books/mercedes-barcha-dead.html | Mercedes Barcha, Gabriel Garcí¿â‰¿a Má¿â€šÃ¿rquezâ€šÃ¿â€šÃ¿'s Wife and Muse, Dies at 87 | False | By Penelope Green | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/tulsa-mayor-election-race.html | In Tulsa, Where Race Relations Are Raw, a White Mayor Feels the Heat | False | By Graham Lee Brewer and Manny Fernandez | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/sports/soccer/psg-bayern-live-score.html | Bayern Munich Wins Champions League, a Victory for Tradition and Team | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/tropical-storm-laura-marco-louisiana.html | Louisiana Braces as Hurricane Marco Approaches With a Stronger Storm Right Behind It | False | By Rick Rojas and Christina Morales | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/arts/television/review-the-vow-nxivm.html | Review: â€šÃ¿â€šÃ¿'The Vowâ€šÃ¿â€šÃ¿' Follows Nxivm Down Dark, Damaging Paths | False | By Maureen Ryan | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/technology/twitter-trump-tweet-warning.html | Twitter Flags Trump Tweet for Dissuading Voting | False | By Kate Conger | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/arts/music/coronavirus-concert-experiment.html | To Test Spread of Coronavirus, These Scientists Put on a Concert | False | By Thomas Rogers | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-09-27 | https://www.nytimes.com/2020/08/23/books/review/brian-stelter-hoax.html | The Incestuous Relationship Between Donald Trump and Fox News | False | By David Enrich | 2020-11-04 | TX 8 919-710 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/portland-protests-prosecute.html | In Portland, a Prosecutor Must Decide: Which Protesters Should Go to Jail? | False | By Richard A. Oppel Jr. | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/opinion/trump-racism-suburbs.html | Why Trump Never Stops Talking About â€šÃ¿â€šÃ¿'Our Suburbsâ€šÃ¿â€šÃ¿' | False | By Brian F. Schaffner, Jesse H. Rhodes and Raymond J. La Raja | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/politics/coronavirus-data.html | Billions in Hospital Virus Aid Rested on Compliance With Private Vendor | False | By Sheryl Gay Stolberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/business/media/unhinged-box-office.html | With â€šÃ¿â€šÃ¿'Unhinged,â€šÃ¿â€šÃ¿' Hollywood Cautiously Returns to Movie Theaters | False | By Nicole Sperling | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-25 | https://www.nytimes.com/2020/08/23/arts/dan-budnik-dead.html | Dan Budnik, Who Photographed History, Is Dead at 87 | False | By Neil Genzlinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/europe/russia-coronavirus-vaccine.html | Russia, Expecting Plaudits for Vaccine, Is Miffed by Its Cool Reception | False | By Andrew E. Kramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/sivad-johnson-detroit-firefighter-dead.html | Detroit Firefighter Dies Trying to Save Girls From Drowning | False | By Allyson Waller | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/politics/ohio-trump-unions.html | In Ohio, a Father and Stepdaughter Show the Political Shifts in the Trump Era | False | By Reid J. Epstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/world/canada/canada-conservatives-trudeau-leader.html | Canadaâ€šÃ¿â€šÃ¿'s Conservatives Pick a Leader to Rival Scandal-Scarred Trudeau | False | By Ian Austen | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/opinion/bail-funds.html | The Power of Community Bail Funds | False | By Mary Hooks and Jocelyn Simonson | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/nyregion/nyc-subway-vandalism.html | Smashed Windows on Subway Cars Have Cost the M.T.A. $300,000 | False | By Mihir Zaveri | 2020-10-13 | TX 8-913-823 |
| 2020-08-23 | 2020-08-24 | https://www.nytimes.com/2020/08/23/sports/autoracing/takuma-sato-indy-500.html | Takuma Sato Wins His Second Indy 500 | False | By Jerry Garrett | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/opinion/trump-2020.html | Trumpâ€šÃ¿â€šÃ¿'s Campaign of Chaos | False | By Charles M. Blow | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/business/media/how-zeynep-tufekci-keeps-getting-the-big-things-right.html | How Zeynep Tufekci Keeps Getting the Big Things Right | False | By Ben Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/aaron-coleman-kansas-porn.html | Kansas Candidate Who Admitted to Revenge Porn Plans to Withdraw | False | By Marie Fazio | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/politics/fda-plasma-coronavirus.html | F.D.A. Allows Expanded Use of Plasma to Treat Coronavirus Patients | False | By Sharon LaFraniere, Sheri Fink, Katie Thomas and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/sports/golf/northern-trust-scores-dustin-johnson.html | Dustin Johnson Rebounds With a Rout at the Northern Trust | False | By Bill Pennington | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/georgia-police-officer-fired-tiktok.html | Officer Is Fired After TikTok Videos Show His Arrest of Black Woman | False | By Christina Morales | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/us/kenosha-police-shooting.html | Kenosha Police Shooting of Black Man Is Investigated by Wisconsin Authorities | False | By Azi Paybarah and Marie Fazio | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/todayspaper/quotation-of-the-day-taliban-tighten-ring-of-siege-around-afghan-capital.html | Quotation of the Day: Taliban Tighten â€šÃ„Â²Ring of Siegeâ€šÃ„Â´ Around Afghan Capital | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/23/pageoneplus/no-corrections-aug-24-2020.html | No Corrections: Aug. 24, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/world/europe/Lukashenko-Belarus.html | Belarus Protests Test Limits of Lukashenkoâ€šÃ„Â´s Brutal, One-Man Rule | False | By Andrew Higgins | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/us/politics/kellyanne-conway-leaving-white-house.html | Kellyanne Conway, Long-Serving Trump Aide, Is Leaving the White House | False | By Annie Karni and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-29 | https://www.nytimes.com/interactive/2020/08/24/climate/racism-redlining-cities-global-warming.html | How Decades of Racist Housing Policy Left Neighborhoods Sweltering | False | By Brad Plumer, Nadja Popovich and Brian Palmer | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/arts/television/whats-on-tv-monday-i-may-destroy-you-and-love-island.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²I May Destroy Youâ€šÃ„Â´ and â€šÃ„Â²Love Islandâ€šÃ„Â´ | False | By Peter Libbey | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/sports/football/dan-snyder-washington-football-ownership.html | Private Infighting Roils Owners of Washington N.F.L. Team | False | By Ken Belson and Katherine Rosman | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/asia/philippines-explosions-jolo-sulu.html | At Least 14 Killed After Suicide Bombers Hit Philippines | False | By Jason Gutierrez | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/asia/india-lawyer-trial-tweets.html | A Lawyerâ€šÃ„Â´s Tweets Put Indiaâ€šÃ„Â´s Supreme Court on Trial and Him at Risk of Imprisonment | False | By Karan Deep Singh and Hari Kumar | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/business/tenants-lawyers-eviction-moratorium.html | As Evictions Loom, Lawyers Are Gearing Up to Help | False | By Matthew Goldstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/us/census-bureau.html | As Census Count Resumes, Doubts About Accuracy Continue to Grow | False | By Michael Wines | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/sports/olympics/sunisa-lee-coronavirus-olympic-training.html | After a Covid Scare, an Olympic Hopeful Recovers Her Optimism | False | By Juliet Macur | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/interactive/2020/08/24/us/coronavirus-cases-decreasing.html | Why Are Coronavirus Cases Decreasing? Experts Say Restrictions Are Working | False | By Lauren Leatherby | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-30 | https://www.nytimes.com/2020/08/24/magazine/donald-trump-jr.html | Donald Trump Jr. Is Ready. But for What, Exactly? | False | By Jason Zengerle | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-30 | https://www.nytimes.com/interactive/2020/08/24/magazine/chris-murphy-interview.html | Senator Chris Murphy Is Worried We're Seeing Democracy's Last Stand | False | By David Marchese | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/books/review-odetta-biography-ian-zack-one-grain-of-sand-matthew-frye-jacobson.html | Remembering Odetta, Whose Powerful Voice Met a Profound Moment | False | By Dwight Garner | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/coronavirus-anxiety-coping.html | A Reminder to Enfold Yourself in Small Comforts | False | By Margaret Renkl | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/well/live/breast-cancer-prevention.html | Medication and Lifestyle May Lower Breast Cancer Risk | False | By Jane E. Brody | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/nyregion/nyc-small-business.html | Why N.Y.C.â€šÃ„Â´s Future May Hinge on Businesses Outside Manhattan | False | By Winnie Hu | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/rnc-trump.html | Republicans Renominate Trump in a Roll Call Infused With Fear-Mongering | False | By Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-27 | https://www.nytimes.com/2020/08/24/style/disability-accessibility-coronavirus.html | When the World Shut Down, They Saw It Open | False | By Zoã«Â´ Beery | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/nyregion/travel-agents-coronavirus.html | He Helped Fellow Immigrants See the World. Now His Business Is Sinking. | False | By Daniel E. Slotnik | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/business/mall-short-hedge-funds.html | â€šÃ„Â²The Big Short 2.0â€šÃ„Â´: How Hedge Funds Profited Off the Pain of Malls | False | By Kate Kelly | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/new-mexico-congress-Xochitl-Torres-Small-herrell.html | Virus Response Fueling G.O.P. Bid to Retake New Mexico Seat | False | By Simon Romero | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/us/politics/north-carolina-charlotte-rnc.html | Not the Convention, or the Election, North Carolina Republicans Hoped For | False | By Jeremy W. Peters | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/business/europe-economy-layoffs.html | Europe Tried to Limit Mass Layoffs, but the Cuts Are Coming Anyway | False | By Liz Alderman | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/books/black-food-writers-cookbook-publishing.html | Black Chefs Are Landing More Cookbook Deals. Is That Enough? | False | By Elizabeth A. Harris and Concepciã³â€šÃ¢â€°Ân de Leã³â€šÃ¢â€°Ân | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/trump-bannon-we-build-the-wall.html | Social Media Offered Bannonâ€šÃ„Â´s Group a Tool to Promote Ties to Trump and Raise Millions | False | By Eric Lipton | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/baseball/Dodgers-halfway-season.html | Baseballâ€šÃ„Â´s Most Unusual Season Is Halfway Over | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/middleeast/pompeo-jerusalem-rnc.html | On Mideast Trip, Pompeo Mixes Diplomacy With Partisan Politics | False | By Isabel Kershner and David M. Halbfinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/ilana-glazer-broad-city-voting.html | Bringing a â€šÃ„Â²Broad Cityâ€šÃ„Â´ Approach to Energizing the Youth Vote | False | By Nick Corasaniti | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/business/dealbook/tiktok-trump-lawsuit.html | Why TikTok Will Lose | False |  | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/postal-service-dejoy-testimony.html | Key Highlights of Louis DeJoyâ€šÃ„Â´s Testimony to a House Panel | False | By Catie Edmondson, Nicholas Fandos, Alan Rappeport, Luke Broadwater and Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/theater/the-public-unemployment-freelancers.html | Unemployment Is Rampant. So This Theater Is Giving Freelancers Money. | False | By Michael Paulson | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/asia/afghanistan-soccer-sex-abuse.html | Afghan Soccer Official, Charged With Sexual Abuse, Evades Arrest | False | By Thomas Gibbons-Neff and Fahim Abed | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-30 | https://www.nytimes.com/2020/08/24/t-magazine/monuments-womens-fashion-issue.html | Rethinking Who and What Get Memorialized | False | By Hanya Yanagihara | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-30 | https://www.nytimes.com/2020/08/24/t-magazine/confederate-monuments-reimagined-racism.html | Americaâ€šÃ„Â´s Monuments, Reimagined for a More Just Future | False |  | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-30 | https://www.nytimes.com/2020/08/24/realestate/4-million-dollar-homes-for-sale-in-ca.html | $3.7 Million Homes in California | False | By Angela Serratore | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-30 | https://www.nytimes.com/2020/08/24/realestate/shopping-for-bar-tools.html | Shopping for Bar Tools | False | By Tim McKeough | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/us/college-students-new-jobs-coronavirus.html | Born to the Internet, Grew Up Fast in a Pandemic | False | By Allyson Waller | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-24 | 2020-08-28 | https://www.nytimes.com/2020/08/24/arts/music/bettye-lavette-blackbirds.html | Bettye LaVette Didnâ€šÃ„Â´t Know the Beatlesâ€šÃ„Â´ â€šÃ„Â²Blackbirdâ€šÃ„Â´ Then It Helped Her Fly. | False | By David Peisner | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-24 | https://www.nytimes.com/2020/08/24/smarter-living/home-wifi-upgrade.html | 5 Simple Ways to Improve Your Wi-Fi | False | By Joel Santo Domingo | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-22 | https://www.nytimes.com/2020/08/24/arts/television/whats-on-tv-saturday-a-cnn-special-and-tesla.html | Whatâ€šÃ„Â´s on TV Saturday: A CNN Special and â€šÃ„Â²Teslaâ€šÃ„Â´ | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/summer-in-a-bowl.html | Summer in a Bowl | False | By Tejal Rao | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/business/zoom-down.html | Partial Zoom Outage Is Fixed After School Disruptions | False | By Alan Yuhas | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/europe/aleksei-navalny-poison.html | Aleksei Navalny, Putin Critic in a Coma, Was Poisoned, German Doctors Say | False | By Melissa Eddy and Andrew E. Kramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-09-01 | https://www.nytimes.com/2020/08/24/well/live/honey-may-ease-coughs-and-other-respiratory-symptoms.html | Honey May Ease Coughs and Other Respiratory Symptoms | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/technology/tiktok-sues-us-government-over-trump-ban.html | TikTok Sues U.S. Government Over Trump Ban | False | By Mike Isaac and Ana Swanson | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/soccer/champions-league-premier-league-virus.html | Soccer Played Through the Pandemic. Now It Has to Do It All Again. | False | By Rory Smith and Tariq Panja | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/middleeast/israel-gold-coins-archaeology.html | 1,100-Year-Old Treasure Is Unearthed by Teenagers in Israel | False | By Marc Santora | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/trump-economy.html | Why Trumpâ€šÃ„Â´s Approval Ratings on the Economy Remain Durable | False | By Jim Tankersley | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/climate/climate-change-survey-voters.html | Climate Is Taking On a Growing Role for Voters, Research Suggests | False | By John Schwartz | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/movies/shyamalan-tom-cruise.html | Plot Twist! Why 2004 Was a Surprising Year for Movies | False | By Wesley Morris | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/nyregion/supreme-court-nj-pierre-louis.html | Daughter of Immigrants to Be 1st Black Woman on N.J. Supreme Court | False | By Tracey Tully | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/africa/polio-africa-eradicated.html | Africa Celebrates the End of the Wild Poliovirus (but Not the End of All Polio) | False | By Ruth Maclean | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/health/coronavirus-reinfection.html | First Documented Coronavirus Reinfection Reported in Hong Kong | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/laura-marco-storm-news.html | Marco Spares Gulf Coast, Which Is Bracing for Tropical Storm Laura | False | By Rick Rojas | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/smoked-watermelon-ham-vegetable-charcuterie.html | Charcuterie With All of the Smoke but None of the Meat | False | By Steven Raichlen | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/arts/television/emmys-catherine-ohara-cecily-strong.html | Why Catherine Oâ€šÃ„Â´Hara and Cecily Strong Love Oblivious People | False | By Dave Itzkoff | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/uashmama-bread-bag.html | Your Sourdough Deserves This | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/arts/music/justin-townes-earle-dead.html | Justin Townes Earle, Singer-Songwriter in Fatherâ€šÃ„Â´s Footsteps, Dies at 38 | False | By Ben Sisario | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/leonelli-bakery-chocolate-chip-cookies.html | Nothing Beats the Smell of Freshly Baked Cookies | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/arts/design/detroit-institute-of-arts.html | Has the Detroit Institute of Arts Lost Touch With Its Home Town? | False | By Graham Bowley | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/nyregion/letitia-james-trump-projects-investigation.html | N.Y. Attorney General Asks Judge to Order Eric Trumpâ€šÃ„Â´s Testimony | False | By William K. Rashbaum and Danny Hakim | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/lebron-james-poll-workers.html | LeBron James and a Multimillion-Dollar Push for More Poll Workers | False | By Astead W. Herndon | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/olympics/coronavirus-usain-bolt.html | Usain Bolt Quarantines as He Awaits Result of Coronavirus Test | False | By Gillian R. Brassil | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/letters/biden-election.html | The Risks if Biden Loses | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/kenosha-police-shooting.html | Wisconsin Reels After Police Shooting and Second Night of Protests | False | By Julie Bosman and Sarah Mervosh | | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/theater/quince-beast-visit-outdoor-theater.html | Outdoors in Bushwick, Gardens of Theatrical Discovery | False | By Maya Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/arts/music/taylor-swift-folklore-billboard.html | Taylor Swift Spends a Fourth Week at No. 1 Thanks to Full Album Sales | False | By Ben Sisario | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/world/europe/belarus-protests-arrests.html | Day After Mass Protests, Belarus Arrests Opposition Activists | False | By Ivan Nechepurenko and Andrew Higgins | | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/letters/trump-coronavirus-treatments.html | Trumpâ€šÃ„Ã´s Rush to Proclaim Covid-19 Treatments | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/baldor-wild-violet-corn.html | Corn With a Purple Blush | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/missy-robbins-jarred-vegetables.html | Jarred Vegetables From the Chef Missy Robbins | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/om-chocolate-liqueur.html | This Chocolate Liqueur Is a Keeper | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/basketball/nba-nets-swept.html | The Netsâ€šÃ„Ã´ Bridge Year Is Over. Now, the Real Work Begins. | False | By Sopan Deb | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-26 | https://www.nytimes.com/2020/08/24/dining/the-royal-table-talks-francine-segan.html | Dream of Historic Feasts | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/republican-national-convention-guide.html | What to Anticipate From the First Night of the R.N.C. | False | By Annie Karni, Maggie Haberman and Michael M. Grynbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/autoracing/indy-500-Takuma-Sato-Dixon.html | Winning Indy 500s and Surfing Couches | False | By Jerry Garrett | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/basketball/wnba-dallas-wings-allisha-gray.html | Dallas Wings Guard Allisha Gray Is a Gamer, in Every Way | False | By Dorothy J. Gentry | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/trump-convention-tv-fact-check.html | Networksâ€šÃ„Ã´ Challenge: Covering a Live Convention When Falsehoods Fly | False | By Michael M. Grynbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/jerry-falwell-resigns-liberty.html | Jerry Falwell Jr.â€šÃ„Ã´s Leadership at Liberty Appears Near End | False | By Ruth Graham, Elizabeth Dias and Frances Robles | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/sports/baseball/mets-yankees-schedule.html | Cleared to Play, Mets Have a Busy Week Ahead | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-29 | https://www.nytimes.com/2020/08/24/obituaries/frank-cullotta-dead-coronavirus.html | Frank Cullotta, Mobster Turned Memoirist and YouTuber, Dies at 81 | False | By Julia Carmel | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/louis-dejoy-post-office-hearing.html | DeJoy Defends Postal Changes as Trump Continues to Attack Voting by Mail | False | By Catie Edmondson | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/trump-qanon-convention.html | QAnon Is Trumpâ€šÃ„Ã´s Last, Best Chance | False | By Paul Krugman | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/new-york-public-school-reopening.html | New Yorkâ€šÃ„Ã´s School Chaos Is Breaking Me | False | By Michelle Goldberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/trump-drug-prices.html | Trump Keeps Promoting a Drug Order That No One Has Seen | False | By Sheryl Gay Stolberg and Margot Sanger-Katz | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/california-fires-wildfires.html | 4 Years of Catastrophic Fires in California: â€šÃ„Â²Iâ€šÃ„Ã´m Numbâ€šÃ„Ã´ | False | By Thomas Fuller | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/08/24/us/politics/republican-convention-recap.html | Nominating Trump, Republicans Rewrite His Record | False | By Jonathan Martin, Alexander Burns and Annie Karni | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/08/24/us/politics/trump-nomination-white-house.html | Radical Break From Tradition: Trump Stages Part of His Convention From the White House | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/08/24/us/politics/whistle-blower-lawyer-insurance.html | Insurer Drops Whistle-Blower Lawyer, Citing High-Profile Work | False | By Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-24 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/trump-fda-coronavirus.html | Politicizing Medical Science Will Cost American Lives | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/health/fda-blood-plasma.html | F.D.A. â€šÃ„Ã²Grossly Misrepresentedâ€šÃ„Ã´ Blood Plasma Data, Scientists Say | False | By Katie Thomas and Sheri Fink | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/bidens-loose-lips-could-sink-his-chances.html | Bidenâ€šÃ„Ã´s Loose Lips Could Sink His Chances | False | By Bret Stephens | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 0001-01-01 | https://www.nytimes.com/live/2020/08/24/us/rnc-fact-check/we-just-broke-a-record-on-jobs-an-all-time-record-theres-never-been-three-months-where-weve-put-more-people-to-work-over-9-milli | â€šÃ„Ã²We just broke a record on jobs, an all-time record. Thereâ€šÃ„Ã´s never been three months where weâ€šÃ„Ã´ve put more people to work, over 9 million people.â€šÃ„Ã¹ | False | By Jeanna Smialek | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 0001-01-01 | https://www.nytimes.com/live/2020/08/24/us/rnc-fact-check/the-economy-is-coming-up-very-rapidly-our-farmers-are-doing-well-because-i-got-china-to-give-them-28-billion-because-they-were-t | â€šÃ„Ã²The economy is coming up very rapidly, our farmers are doing well because I got China to give them $28 billion because they were targeted by China.â€šÃ„Ã¹ | False | By Ana Swanson | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 0001-01-01 | https://www.nytimes.com/live/2020/08/24/us/rnc-fact-check/we-will-not-be-taking-the-word-god-out-of-the-pledge-of-allegiance-ok-like-they-did-a-number-of-times-at-their-caucuses-under-go | â€šÃ„Ã²We will not be taking the word â€šÃ„Ã²Godâ€šÃ„Ã´ out of the Pledge of Allegiance, OK? Like they did a number of times at their caucuses. Under God. Under God. All of a sudden those two words are missing.â€šÃ„Ã¹ | False | By Stephanie Saul | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 0001-01-01 | https://www.nytimes.com/live/2020/08/24/us/rnc-fact-check/theyll-be-sending-them-theyll-be-dumping-them-in-neighborhoods-people-are-going-to-be-picking-them-up-theyll-b | â€šÃ„Ã²Theyâ€šÃ„Ã´ll be sending them, theyâ€šÃ„Ã´ll be dumping them in neighborhoods, people are going to be picking them up, theyâ€šÃ„Ã´ll be bribing, theyâ€šÃ„Ã´ll be paying off people to grab some, this is going to be one of the greatest scams.â€šÃ„Ã¹ | False | By Hailey Fuchs | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/24/style/f-factor-diet-instagram.html | The Great Diet Crash | False | By Katherine Rosman and Abby Ellin | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/duncan-hunter-wife-sentencing.html | Duncan Hunterâ€šÃ„Ã´s Wife, Margaret, Is Sentenced for Stealing Campaign Funds | False | By Azi Paybarah | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/opinion/coronavirus-federal-reserve.html | The Senate Is on Vacation While Americans Starve | False | By Janet Yellen and Jared Bernstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/business/economy/us-china-trade-deal.html | American and Chinese Officials Take Pulse on Trade Deal, Six Months In | False | By Ana Swanson and Keith Bradsher | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/24/us/politics/republican-convention-trump.html | The Republicans Promised Uplift and Then Tried to Rewrite History | False | By Matt Flegenheimer | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/us/politics/nikki-haley-rnc-speech.html | Full Transcript: Nikki Haleyâ€šÃ„Ã´s R.N.C. Speech | False | By Jennifer Medina | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/arts/television/whats-on-tv-tuesday-trinkets-and-the-haves-and-the-have-nots.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Trinketsâ€šÃ„Ã´ and â€šÃ„Ã²The Haves and the Have Notsâ€šÃ„Ã´ | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/asia/china-slap-drinking-work.html | For Refusing a Drink With the Boss, He Was Slapped in the Face | False | By Tiffany May | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/jacob-blake-kenosha-fires.html | After Jacob Blake Shooting, Scrutiny of Kenosha Police Intensifies | False | By Julie Bosman and Richard A. Oppel Jr. | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/arts/television/stephen-colbert-republican-national-convention.html | Stephen Colbert Says Republicans Have Gone Full Cult for Trump | False | By Trish Bendix | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/science/bacteria-bdellovibrio-predator-prey.html | How Bacteria-Eating Bacteria Could Help Win the War Against Germs | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/technology/fortnite-creator-tim-sweeney-apple-google.html | To Fight Apple and Googleâ€šÃ„Â´s Grip, Fortnite Creator Mounts a Crusade | False | By Erin Griffith | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/todayspaper/quotation-of-the-day-worlds-biggest-bike-maker-confronts-boom-times.html | Quotation of the Day: Worldâ€šÃ„Â´s Biggest Bike Maker Confronts Boom Times | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/pageoneplus/corrections-aug-25-2020.html | Corrections: Aug. 25, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/magazine/how-to-make-a-love-potion.html | How to Make a Love Potion | False | By Malia Wollan | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-10-04 | https://www.nytimes.com/2020/08/25/books/review/hector-tobar-last-great-road-bum.html | Paul Theroux on a Globetrotting Novel Inspired by a Real Adventurer | False | By Paul Theroux | 2020-12-14 | TX 8-926-133 |
| 2020-08-25 | 2020-10-04 | https://www.nytimes.com/2020/08/25/books/review/sisters-daisy-johnson.html | â€šÃ„Â²Sistersâ€šÃ„Â´ Builds a Gothic Plot to an Artful and Shocking Climax | False | By Harriet Lane | 2020-12-14 | TX 8-926-133 |
| 2020-08-25 | 2020-10-04 | https://www.nytimes.com/2020/08/25/books/review/el-jefe-alan-feuer.html | What It Took to Get El Chapo Behind Bars for Life | False | By Alma Guillermoprieto | 2020-12-14 | TX 8-926-133 |
| 2020-08-25 | 2020-09-20 | https://www.nytimes.com/2020/08/25/books/review/the-presidents-vs-the-press-harold-holzer.html | The Never-Ending War Between the White House and the Press | False | By Jack Shafer | 2020-11-04 | TX 8 919-710 |
| 2020-08-25 | 2020-09-27 | https://www.nytimes.com/2020/08/25/books/review/his-truth-is-marching-on-jon-meacham.html | Jon Meacham on John Lewis, the Legend and the Man | False | By Eric Foner | 2020-11-04 | TX 8 919-710 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/magazine/black-visions-collective.html | How a New Wave of Black Activists Changed the Conversation | False | By Jenna Wortham | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-10-11 | https://www.nytimes.com/2020/08/25/books/review/vesper-flights-helen-macdonald.html | Helen Macdonald Offers a Birdâ€šÃ„Â´s-Eye View of the Natural World | False | By Joshua Hammer | 2020-12-14 | TX 8-926-133 |
| 2020-08-25 | 2020-09-13 | https://www.nytimes.com/2020/08/25/books/review/the-saddest-words-michael-gorra.html | The Trauma of the Civil War Lives On in Faulknerâ€šÃ„Â´s Fiction | False | By Ayana Mathis | 2020-11-04 | TX 8 919-710 |
| 2020-08-25 | 2020-09-01 | https://www.nytimes.com/2020/08/25/well/family/antibiotics-may-interfere-with-hormonal-contraceptives.html | Antibiotics May Interfere With Hormonal Contraceptives | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-08-25 | 2020-08-29 | https://www.nytimes.com/2020/08/25/realestate/blacks-minorities-appraisals-discrimination.html | Black Homeowners Face Discrimination in Appraisals | False | By Debra Kamin | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/well/family/teens-mental-health-needs.html | The 2020 Back-to-School List for Teensâ€šÃ„Â´ Emotional Well-Being | False | By Lisa Damour | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/style/ranger-doug-leen-wpa-national-park-posters.html | Meet the National Parksâ€šÃ„Â´ â€šÃ„Â²Ranger of the Lost Artâ€šÃ„Â´ | False | By Erin Berger | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/nyregion/black-race-mayor-nyc.html | Do New York City Voters Want Another White Mayor? | False | By Jeffery C. Mays | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/opinion/trump-convention-platform.html | Grievances on Parade | False | By Jamelle Bouie | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/travel/vacation-travel-coronavirus.html | The New Pandemic Flash Point: Your Vacation | False | By Tariro Mzezewa | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/black-voters-biden.html | Biden Wants Black Voter Turnout Similar to Obamaâ€šÃ„Â´s. Heâ€šÃ„Â´ll Need Black Men. | False | By Astead W. Herndon | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/nyregion/baby-bond-nj.html | $1,000 â€šÃ„Â²Baby Bondâ€šÃ„Â´ Proposed in N.J. in Bid to Narrow the Wealth Gap | False | By Tracey Tully | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/tennis/andy-murray-alexander-zverev.html | Andy Murray Finds Pleasure in Tennis Again, After All the Pain | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/technology/hong-kong-national-security-law.html | With Hacks and Cameras, Beijing's Electronic Dragnet Closes on Hong Kong | False | By Paul Mozur | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/fashion/new-girl-scout-uniform.html | The Girl Scout Uniform, Updated for Gen Z | False | By Jessica Testa | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/health/coronavirus-flu-testing.html | Flu Season Could Make Coronavirus Testing Delays Even Worse | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/europe/nord-stream-2-germany-us-russia.html | German Town Fears Ruin by U.S. Effort to Stop Russian Pipeline | False | By Melissa Eddy and Steven Erlanger | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/trump-reelection-supporters.html | Trump's Fights Are Their Fights. They Have His Back Unapologetically. | False | By Trip Gabriel | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/dining/pizza-farms.html | Where the Produce Includes Pepperoni: The Pizza Farm | False | By Julia Moskin | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-09-06 | https://www.nytimes.com/2020/08/25/realestate/salt-lake-city-modernist-home.html | In Salt Lake City, a Modernist Man Cave | False | By Tim McKeough | 2020-11-04 | TX 8 919-710 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/europe/golfgate-ireland-coronavirus.html | 'GolfGate' Dinner in Ireland Sparks Political Backlash | False | By Stephen Castle | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/technology/ant-alibaba-ipo-filing.html | Ant Group, the Alibaba Payment Affiliate, Files to Go Public | False | By Raymond Zhong | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/asia/thailand-facebook-monarchy.html | Facebook Plans Legal Action After Thailand Tells It to Mute Critics | False | By Hannah Beech | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/dealbook/spac-ipo-boom.html | The Urge to Reverse Merge | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/movies/nomad-in-the-footsteps-of-bruce-chatwin-review.html | 'Nomad' Review: Werner Herzog Pays Tribute to a 'Kindred Spirit' | False | By Glenn Kenny | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/arts/television/i-may-destroy-you-sexual-assault.html | 'I May Destroy You' Imagines a Path Back From Sexual Assault | False | By Salamishah Tillet | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/revisionist-history-at-the-rnc.html | Revisionist History at the R.N.C. | False | By Lisa Lerer and Nick Corasaniti | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/asia/china-xinjiang-covid.html | China Locks Down Xinjiang to Fight Covid-19, Angering Residents | False | By Javier C. Hernández | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/style/kimberly-guilfoyle-republican-national-convention.html | Kimberly Guilfoyle, Woman in Red | False | By Vanessa Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/realestate/house-noise-solutions.html | Can You Hear Yourself Think? | False | By Kate Murphy | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/insider/parenting-desk.html | Helping Parents Hold the Line | False | By Emma Grillo | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/music/mr-soul-ellis-haizlip.html | 'Soul!' Brought Black Culture to TV in 1968. A New Doc Tells Its Story. | False | By Jim Farber | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/amazon-hyderabad-india.html | In South India, Amazon Builds Its Largest Office Yet | False | By Geneva Abdul | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/britain-restaurants-eat-out-to-help-out.html | How the U.K. Restarted Its Restaurant Industry: Paying Half the Bill | False | By Eshe Nelson | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/fashion/weddings/can-love-relationships-survive-this-election.html | Can Love Survive This Election? | False | By Nicole Pajer | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/magazine/can-i-stay-friends-with-someone-who-voices-racist-views.html | Can I Stay Friends With Someone Who Voices Racist Views? | False | By Kwame Anthony Appiah | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/books/gail-sheehy-dead.html | Gail Sheehy, Journalist, Author and Social Observer, Dies at 83 | False | By Katharine Q. Seelye | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-25 | 2020-08-30 | https://www.nytimes.com/2020/08/25/arts/television/samantha-bee-favorites.html | Samantha Bee Stays Grounded With â€šÃ„Â²The Great British Bake Offâ€šÃ„Â´ | False | By Trish Bendix | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/arts/television/emmys-sterling-k-brown-andre-braugher.html | Sterling K. Brown and Andre Braugherâ€šÃ„Â´s Lives Keep Intersecting | False | By Candice Frederick | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/africa/nigeria-blasphemy-atheist-islam.html | Outspoken Atheist, Arrested in Nigeria for Blasphemy, Hasnâ€šÃ„Â´t Been Seen Since | False | By Ruth Maclean | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/americas/Claver-Carone-bank-Latin-America.html | Trump Ally Wants to Be First American to Head Latin American Aid Bank | False | By Natalie Kitroeff | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/arts/music/classical-music-orchestra-improvisation.html | Orchestras Looking to Broaden Horizons? Start Improvising | False | By Seth Colter Walls | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/europe/turkey-domestic-abuse-treaty.html | Turkey Considers Leaving Domestic Violence Treaty Even as Abuse Surges | False | By Marc Santora | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/movies/lingua-franca-review-lives-under-stress.html | â€šÃ„Â²Lingua Francaâ€šÃ„Â´ Review: Lives Under Stress | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-31 | https://www.nytimes.com/2020/08/25/business/coronavirus-nonresident-state-taxes.html | Hereâ€šÃ„Â´s How Moving to Work Remotely Could Affect Your Taxes | False | By Jenny Gross | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/california-fires.html | Firefighters Make Progress in â€šÃ„Â²Marathonâ€šÃ„Â´ Battle With California Blazes | | | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/football/nfl-concussion-racial-bias.html | Black Former N.F.L. Players Say Racial Bias Skews Concussion Payouts | False | By Ken Belson | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/europe/russia-navalny-poisoning.html | Russia Rejects Calls for Investigation of Navalny Poisoning | False | By Andrew E. Kramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/opinion/letters/trump-republican-convention.html | The Republicansâ€šÃ„Â´ Turn in the Spotlight | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/media/brick-house-journalism-cooperative.html | A Media Pioneer Tries Again With a New Journalism Cooperative | False | By Ben Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/climate/california-farm-workers-climate-change.html | Heat, Smoke and Covid Are Battering the Workers Who Feed America | False | By Somini Sengupta and Brian L. Frank | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/democrats-policy-fights.html | The Democrats Are United to Fight Trump, but Policy Fights Are Looming | False | By Thomas Kaplan and Lisa Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/arts/design/met-museum-reopening.html | The Met Is Reopening: Grab Your Timed Ticket and Give Your Bike to the Valet | False | By Robin Pogrebin | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/music/joe-segal-dead.html | Joe Segal, Impresario of Live Jazz for 70 Years, Dies at 94 | False | By Steven Kurutz | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-09-01 | https://www.nytimes.com/2020/08/25/science/tsar-bomba-nuclear-test.html | New Video Shows Largest Hydrogen Bomb Ever Exploded | False | By William J. Broad | 2020-11-04 | TX 8 919-710 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/arts/music/paddy-duke-yusuf-hawkins.html | Hot 97 Fires Rap Radio Veteran for Ties to Yusuf Hawkins Killing | False | By Joe Coscarelli | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/dining/nyc-restaurant-news.html | Nice Day Opens in Greenwich Village | False | By Florence Fabricant | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/dance/online-dance-streaming.html | Dancing in the Streets of Harlem, and Gathering to Dance, Merce-Style | False | By Marina Harss | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/pompeo-trump-jerusalem-republican-convention.html | Pompeo Delivers R.N.C. Speech From Israel, With Eye Toward 2024 | False | By Lara Jakes | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-28 | https://www.nytimes.com/2020/08/25/arts/music/pandit-jasraj-dead.html | Pandit Jasraj, Master Indian Vocalist, Is Dead at 90 | False | By Shalini Venugopal Bhagat | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/republicans-platform.html | The G.O.P. Delivers Its 2020 Platform. Itâ€šÃ„Â´s From 2016. | False | By Reid J. Epstein | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-25 | 2020-08-28 | https://www.nytimes.com/2020/08/25/opinion/biden-foreign-policy.html | Biden Wants to Return to a â€šÃ„Â²Normalâ€šÃ„Â´ Foreign Policy. Thatâ€šÃ„Â´s the Problem. | False | By Emma Ashford | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/opinion/buzz-bissinger-college-football-change.html | Buzz Bissinger: College Football Players Should Threaten to Boycott | False | By Buzz Bissinger | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/baseball/yankees-schedule-injuries.html | The Yankeesâ€šÃ„Â´ Unexpected Break Keeps Growing. Next Comes the Cramming. | False | By James Wagner | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/soccer/lionel-messi-barcelona.html | Lionel Messi Tells Barcelona Heâ€šÃ„Â´s Leaving | False | By Rory Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/books/review-lying-life-of-adults-elena-ferrante.html | Elena Ferranteâ€šÃ„Â´s New Novel Is a Suspenseful Story About the Sins of Parents | False | By Parul Sehgal | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/opinion/letters/flu-coronavirus.html | A â€šÃ„Â²Betterâ€šÃ„Â´ Flu Season? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-29 | https://www.nytimes.com/2020/08/25/obituaries/alfredo-breitfeld-dead-coronavirus.html | Alfredo Breitfeld, Antiquarian Bookseller in Buenos Aires, Dies at 82 | False | By Penelope Green | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/health/flu-vaccine-coronavirus.html | Your Flu Shot Has Never Been More Important | False | By Concepciäˆˆˆˆ˜Â n de Leäˆˆˆˆ˜Â n | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/opinion/fda-plasma-coronavirus.html | The F.D.A. Commissionerâ€šÃ„Â´s Fuzzy Math | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/us/politics/native-american-death-penalty.html | Justice Dept. Is Set to Execute Native American Prisoner | False | By Hailey Fuchs | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/melania-trump.html | Melania Trumpâ€šÃ„Â´s Unique Role at the R.N.C.: Expressing Sympathy on the Virus | False | By Annie Karni, Katie Rogers and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/falwell-resigns-liberty-university.html | Jerry Falwell Jr.â€šÃ„Â´s Departure Brings Relief on Liberty Universityâ€šÃ„Â´s Campus | False | By Ruth Graham | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/theater/indoor-theater-union-actors.html | In a Pandemic First, 3 American Theaters Will Do Indoor Shows | False | By Michael Paulson | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/istvan-rabovsky-ballet-dancer-who-defected-from-hungary-dies-at-90.html | Istvan Rabovsky, Ballet Dancer Who Defected From Hungary, Dies at 90 | False | By Anna Kisselgoff | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/media/Bernadette-Zilio-tmz-discrimination-complaint.html | A Former TMZ Host Claims the Gossip Outlet Had a Toxic Workplace | False | By Nicole Sperling | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/arts/design/whitney-museum-exhibition-canceled.html | Whitney Cancels Show That Included Works Bought at Fund-Raisers | False | By Julia Jacobs and Zachary Small | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 0001-01-01 | https://www.nytimes.com/2020/08/25/us/michigan-woman-alive-funeral-home.html | They Thought She Was Dead. Then She Woke Up at a Funeral Home. | False | By Allyson Waller and Derrick Bryson Taylor | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/media/republican-convention-ratings-first-night.html | G.O.P. TV Ratings Fall Below Democrats, Despite Fox Newsâ€šÃ„Â´s Big Night | False | By Michael M. Grynbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/business/hee-sook-lee-dead.html | Hee Sook Lee, Founder of BCD Tofu House, Dies at 61 | False | By Gillian Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/immigration-furloughs.html | Immigration Agency Averts Work Force Furloughs, but Deep Cuts Loom | False | By Zolan Kanno-Youngs | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/coronavirus-guam-virgin-islands-hawaii-puerto-rico.html | New Virus Hot Spots: U.S. Islands from Hawaii to Puerto Rico | False | By Simon Romero and Patricia Mazzei | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/health/covid-19-testing-cdc.html | C.D.C. Now Says People Without Covid-19 Symptoms Do Not Need Testing | False | By Katherine J. Wu | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/style/hollywood-fix-influencer-videos.html | How to Make It as a Paparazzo in a Pandemic? Focus on Influencers | False | By Taylor Lorenz | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/american-airline-furlough-19000.html | Airline Job Cuts Could Pressure Congress and Trump on Stimulus | False | By Niraj Chokshi and Ben Casselman | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/basketball/nba-damian-lillard-knee-lakers-blazer.html | Damian Lillard Out for Game 5 of Lakers-Blazers Series | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/sports/ncaafootball/coronavirus-college-football.html | Day by Day, College Football Sees More Signs of a Season in Jeopardy | False | By Billy Witz and Alan Blinder | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/opinion/trump-china-germany.html | To Deal With China, Trump Should Learn German | False | By Thomas L. Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/us/politics/trump-hostages.html | Republicans Turn to Rescued Hostages to Highlight Trump Foreign Policy | False | By Michael Crowley and Adam Goldman | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-25 | https://www.nytimes.com/2020/08/25/dining/james-beard-awards-cancel.html | Behind the Cancellation of James Beard Awards, Worries About Chefsâ€™ Behavior and No Black Winners | False | By Pete Wells | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-27 | https://www.nytimes.com/2020/08/25/world/middleeast/coronavirus-gaza.html | Gaza Under Lockdown After First Local Cases of Virus | False | By Adam Rasgon and Iyad Abuheweila | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/alex-morse-richard-neal-aoc.html | Confronting a Powerful Democrat, Ocasio-Cortez Supports Morse | False | By Emily Cochrane | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/middleeast/Iran-sanctions-Trump-UN.html | Security Council Leader Rejects U.S. Demand for U.N. Sanctions on Iran | False | By Rick Gladstone | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/opinion/republicans-libertarians-economics.html | Republicans Are Ripping Out â€˜the Very Heart and Soulâ€™ of Their Party | False | By Stephanie Slade | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/trump-impeachment-convention.html | The Impeachment Battle Rematch That Wasnâ€™t | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-25 | 2020-08-26 | https://www.nytimes.com/2020/08/25/world/middleeast/mideast-trump-pompeo-netanyahu.html | U.S. Presses Other Muslim Nations to Establish Ties With Israel | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/trump-coronavirus-data.html | Trump Administration Orders Hospitals to Report Data or Risk Losing Funding | False | By Sheryl Gay Stolberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/business/mcdonalds-investigation-steve-easterbrook.html | McDonaldâ€™s Investigating Whether Former C.E.O. Covered Up Othersâ€™ Misconduct | False | By Rachel Abrams | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/politics/trump-jon-ponder-pardon.html | Trump Pardons Jon Ponder, a Convicted Bank Robber | False | By Pranshu Verma and Stephanie Saul | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/alaska-clarkson-resignation.html | Alaska Attorney General Resigns Over Texts to Female State Worker | False | By Azi Paybarah | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/us/hurricane-laura-louisiana-texas.html | Hurricane Laura Strengthens in the Gulf and Rekindles Dread From Past Storms | False | By Rick Rojas and Giulia McDonnell Nieto del Rio | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/todayspaper/quotation-of-the-day-as-china-sets-a-digital-dragnet-hong-kong-dodges-and-weaves.html | Quotation of the Day: As China Sets a Digital Dragnet, Hong Kong Dodges and Weaves | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/25/pageoneplus/corrections-aug-26-2020.html | Corrections: Aug. 26, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2021-02-27 | https://www.nytimes.com/interactive/2020/us/covid-college-cases-tracker.html | Tracking the Coronavirus at U.S. Colleges and Universities | False | By The New York Times | 2021-04-06 | TX 8-962-600 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/25/world/asia/hongkong-arrests-lawmakers.html | Hong Kong Arrests Lawmakers and Bars Another Journalist | False | By Tiffany May and Austin Ramzy | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-25 | https://www.nytimes.com/2020/08/25/us/politics/trump-convention-white-house.html | Naturalization Ceremony at R.N.C. Stands at Odds With Trumpâ€™s Stance on Immigration | False | By Michael D. Shear | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/us/politics/trump-convention-night-2.html | R.N.C. Presents Donald Trump, the American Protector | False | By Lisa Lerer and Sydney Ember | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/us/politics/republican-convention-recap.html | Trump Leverages Powers of Office as He Seeks to Broaden Appeal | False | By Alexander Burns and Jonathan Martin | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/arts/television/whats-on-tv-wednesday-queen-slim-and-hamlet.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Queen & Slimâ€šÃ„Â´ and â€šÃ„Â²Hamletâ€šÃ„Â´ | False | By Gabe Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/kenosha-shooting-protests-jacob-blake.html | Justice Dept. to Open Investigation Into Kenosha Shooting | False | By Julie Bosman and Sarah Mervosh | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/insider/guantanamo-pandemic-delays.html | I Expected 2020 to Be a Hectic Year at Guantâ€šÃ„Â°namo. I Was Wrong. | False | By Carol Rosenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/sports/tim-stuetzle-nhl-draft-german-hockey.html | Tim Stuetzle Leads German Hockeyâ€šÃ„Â´s Next N.H.L. Influx | False | By Carol Schram | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/nyregion/coronavirus-fall-new-york.html | As Summer Wanes in N.Y.C., Anxiety Rises Over What Fall May Bring | False | By Michael Wilson | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/technology/tiktoks-microsoft-deal-soap-opera-trump.html | How TikTokâ€šÃ„Â´s Talks With Microsoft Turned Into a Soap Opera | False | By Mike Isaac and Andrew Ross Sorkin | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/us/politics/mike-pence-trump-vp.html | From Trumpâ€šÃ„Â´s Shadow, Mike Pence Can See 2024 | False | By Alexander Burns and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/magazine/this-zucchini-tian-is-nonna-inspired-cooking-at-restaurant-speed.html | This Zucchini Tian Is Nonna-Inspired Cooking at Restaurant Speed | False | By Gabrielle Hamilton | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/magazine/name-change.html | Changing My Name Allowed Me to Move On | False | By Trina Ryan | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/magazine/sex-offender-operation-net-nanny.html | Convicted of Sex Crimes, but With No Victims | False | By Michael Winerip | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/opinion/sunday/suffrage-19th-amendment.html | Women Would Abolish Child Labor (and Other Anti-Suffrage Excuses) | False | By Elaine Weiss | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/boys-state-electoral-politics.html | I Attended Boys State, and Survived | False | By Renaˆšâ€¦ Otero | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-09-01 | https://www.nytimes.com/2020/08/26/well/move/exercise-may-boost-your-vaccine-response.html | Exercise May Boost Your Vaccine Response | False | By Gretchen Reynolds | 2020-11-04 | TX 8 919-710 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/nyregion/trump-letitia-james-investigation.html | Did Trump Overvalue His Properties? Hereâ€šÃ„Â´s What We Know About the Inquiry | False | By Danny Hakim and William K. Rashbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/business/britain-pay-gaps-racial-inequality.html | In Britain, an Idea to Reduce Racial Inequality Gains Momentum | False | By Eshe Nelson | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/arts/wine-beer-cocktail-podcasts.html | 7 Podcasts to Serve Shaken or Stirred | False | By Emma Dibdin | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/television/mtv-cribs-mariah-carey.html | How â€šÃ„Â²MTV Cribsâ€šÃ„Â´ Rewired My Brain, and Maybe Yours Too | False | By Talmon Joseph Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/health/coronavirus-men-immune.html | Why Does the Coronavirus Hit Men Harder? A New Clue | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/sports/olympics/stanford-cuts-olympics.html | As Stanford Cuts Teams, Olympic Hopefuls All Over the U.S. Feel a Chill | False | By Juliet Macur | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/technology/palantir-ipo.html | Whatâ€šÃ„Â´s a Palantir? The Tech Industryâ€šÃ„Â´s Next Big I.P.O. | False | By Cade Metz, Erin Griffith and Kate Conger | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/republicans-arizona-2020.html | G.O.P. Women in Arizona Could Decide an Unexpected 2020 Battle | False | By Elaina Plott | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/style/michael-smith-decorator-obamas-cindy-crawford-rupert-murdoch.html | Mr. Smith Went to Washington â€šÃ„Â¶ With Dimmers | False | By Maureen Dowd | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/realestate/holmdel-nj.html | Holmdel, N.J.: A Friendly Community â€šÃ„Â¶Full of Peace and Quietâ€šÃ„Â´ | False | By Jill P. Capuzzo | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/europe/germany-schools-virus-reopening.html | Schools Can Reopen, Germany Finds, but Expect a â€šÃ„Â¶Roller Coasterâ€šÃ„Â´ | False | By Katrin Bennhold | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/coronavirus-military-medics.html | Medics Save Lives. Let Them. | False | By Philip Caruso | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/asia/afghanistan-floods-charikar.html | Nearly 80 Killed as Flash Floods Ravage City in Afghanistan | False | By Thomas Gibbons-Neff and Fahim Abed | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/realestate/succulents-care-indoor-outdoor-water.html | What to Plant in a Hot, Dry Year? Succulents, of Course | False | By Margaret Roach | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-09-22 | https://www.nytimes.com/2020/08/26/parenting/home-toxic-chemicals.html | The 3 Scariest Chemicals to Watch Out For in Your Home | False | By Erik Vance | 2020-11-04 | TX 8 919-710 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/style/melania-trump-republican-national-convention.html | Melania Trump Came Dressed for Battle. But Which One? | False | By Vanessa Friedman | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/t-magazine/cottage-stockholm-home-design.html | A Cozy Cottage on an Island Northeast of Stockholm | False | By Alice Newell-Hanson and Nin Solis | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | | https://www.nytimes.com/2020/08/26/business/dealbook/palantir-ant-ipo.html | Palantir, Ant and the Tech Listing Boom | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/technology/personaltech/tiktok-data-apps.html | The Lesson Weâ€šÃ„Â´re Learning From TikTok? Itâ€šÃ„Â´s All About Our Data | False | By Brian X. Chen | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/design/diversity-new-york-culture-plans.html | Is New Yorkâ€šÃ„Â´s Arts Diversity Plan Working? Itâ€šÃ„Â´s Hard to Tell | False | By Sarah Bahr | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/realestate/800000-dollar-homes-for-sale-ri-va-ia.html | $780,000 Homes in Rhode Island, Virginia and Iowa | False | By Julie Lasky | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/realestate/house-hunting-poland.html | House Hunting in Poland: A 19th-Century Cottage for $523,000 | False | By Roxana Popescu | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/t-magazine/cartier-necklace-surnaturel.html | A Cartier Necklace With Opals That Shine Like River Stones | False | By Nancy Hass | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/arts/design/instagram-art-accounts-to-follow.html | 5 Art Accounts to Follow on Instagram Now | False | By Martha Schwendener | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/arts/music/itzhak-perlman-violin.html | Itzhak Perlman, Violin Legend, Still Proves the Critics Wrong | False | By Corinna da Fonseca-Wollheim | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/theater/golden-age-live-theater-on-tv.html | A Beginnerâ€šÃ„Â´s Guide to the Golden Age of Live Theater on TV | False | By Ben Brantley | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-09-01 | https://www.nytimes.com/2020/08/26/science/lice-elephant-seals.html | You Canâ€šÃ„Â´t Escape Lice, Even 6,500 Feet Below the Ocean | False | By Priyanka Runwal | 2020-11-04 | TX 8 919-710 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/business/economy/trump-sanctions-south-china-sea.html | U.S. Penalizes 24 Chinese Companies Over Role in South China Sea | False | By Ana Swanson | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-09-02 | https://www.nytimes.com/2020/08/26/dining/recipes-for-excitement-newsletter.html | Recipes That Bring Joy | False | By Julia Moskin | 2020-11-04 | TX 8 919-710 |
| 2020-08-26 | 2020-09-09 | https://www.nytimes.com/2020/08/26/us/voting-meaning-women-suffrage.html | 11 Female Voices, From Age 13 to 110, on Why the Vote Matters | False | By Jennifer Harlan, Alisha Haridasani Gupta and Nicole Rifkin | 2020-11-04 | TX 8 919-710 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/health/hiv-cure.html | A Woman May Have Been Cured of H.I.V. Without Medical Treatment | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-31 | https://www.nytimes.com/2020/08/26/theater/hudson-valley-shakespeare-festival-moving.html | Hudson Valley Shakespeare Festival Finds First Permanent Home | False | By Sarah Bahr | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/ufc-fighter-pay.html | In U.F.C., Retirement Threats Are the Fightersâ€šÃ„Â´ New Leverage | False | By Kevin Draper | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/europe/france-beach-topless.html | Bare Breasts on French Beaches? You Can, Despite Police Warnings | False | By Elian Peltier | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-29 | https://www.nytimes.com/2020/08/26/obituaries/bernard-fils-aime-dead-coronavirus.html | Bernard Fils-Aimé'sÂ©, Haitian Activist and Cellphone Mogul, Dies at 67 | False | By John Leland | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/nyregion/nyc-subway-bus-service-cuts.html | M.T.A. Warns of Doomsday Subway Cuts Without $12 Billion in Federal Aid | False | By Christina Goldbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-09-02 | https://www.nytimes.com/2020/08/26/arts/design/jewish-museum-berlin-director-hetty-berg.html | New Director Sees Berlinâ€šÂ‚Â´s Jewish Museum as a Place for Debate | False | By Melissa Eddy | 2020-11-04 | TX 8 919-710 |
| 2020-08-26 | 2020-09-08 | https://www.nytimes.com/2020/08/26/well/caffeine-coffee-pregnancy.html | How Much Coffee Should You Drink During Pregnancy? Maybe None at All | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/books/international-booker-prize-2020-discomfort-of-evening.html | Dark Portrait of a Childhood Wins International Booker Prize | False | By Alex Marshall | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/letters/trump-sister.html | What Trumpâ€šÂ‚Â´s Sister Said About Him | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/europe/harry-maguire-greece-manchester-united.html | Manchester United Star Convicted of Assault in Greece, but Questions Linger | False | By Marc Santora and Iliana Magra | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/ancestry-holocaust-records.html | Ancestry Promises Holocaust Records Will Be Free | False | By Adam Popescu | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/trump-campaign-immigration.html | Border Officials Weighed Deploying Migrant â€šÂ‚Â³Heat Rayâ€šÂ‚Â´ Ahead of Midterms | False | By Michael D. Shear | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/alissa-turney-update.html | She Sought Justice on TikTok. Now Her Father Is Charged With Homicide. | False | By Jacey Fortin | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/books/review-hitler-downfall-volker-ullrich.html | In the Second Volume of â€šÂ‚Â³Hitler,â€šÂ‚Â´ How a Dictator Invited His Own Downfall | False | By Jennifer Szalai | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/letters/trump-republican-convention.html | Critiques of the Republican Convention | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/letters/yale-asian-americans.html | Asian-Americans and the Bias Suit Against Yale | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/arts/music/new-york-philharmonic.html | New York Philharmonic Restarts the Music With a Pickup Truck | False | By Zachary Woolfe | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-09-02 | https://www.nytimes.com/2020/08/26/climate/racist-urban-planning.html | How Racist Urban Planning Left Some Neighborhoods to Swelter | False | By Brad Plumer, Nadja Popovich and Marion Renault | 2020-11-04 | TX 8 919-710 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/movies/rising-phoenix-review.html | â€šÂ‚Â³Rising Phoenixâ€šÂ‚Â´ Review: Carrying the Paralympic Torch | False | By Natalia Winkelman | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/theater/theater-to-stream.html | Theater to Stream: A World of Fringe and More Apples | False | By Elisabeth Vincentelli | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/jerry-falwell-liberty.html | What Jerry Falwell Jr. Taught Me at Liberty University | False | By Kaitlyn Schiess | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/europe/sweden-russia-NATO-Baltic-Sea.html | Sweden Raises Alarm over Russian Military Exercises | False | By Thomas Erdbrink and Andrew E. Kramer | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/ncaafootball/coronavirus-north-carolina-state-virginia-tech-postponed-acc.html | N.C. State at Virginia Tech Is Postponed Because of a Coronavirus Cluster | False | By Alan Blinder | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/trump-lgbtq-rights.html | After Three Years of Attacking L.G.B.T.Q. Rights, Trump Suddenly Tries Outreach | False | By Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/business/black-banks-m.html | Two Black-Led Banks Merge to Form a $1 Billion Lender | False | By Stacy Cowley | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/new-orleans-nuns-hurricane-laura-flood.html | Flood and Sacrifice: How an Old Convent Could Help Save New Orleans | False | By Matthew Teague | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/opinion/navalny-russia.html | Iâ€šÃ„´m an Activist in Russia. I Canâ€šÃ„´t Believe What My Life Has Become. | False | By Nadya Tolokonnikova | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-29 | https://www.nytimes.com/2020/08/26/arts/television/emmys-mark-duplass-bradley-whitford.html | How Mark Duplass and Bradley Whitford Swapped Bodies | False | By Jennifer Vineyard | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/design/natural-history-museum-coronavirus-app.html | Natural History Museum Union Files Complaint Over Coronavirus App | False | By Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/arts/television/live-comedy-new-york.html | Live Comedy Is Back in New York! But Outdoors. Is This a Good Thing? | False | By Jason Zinoman | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/business/economy/fed-meeting-powell.html | The Fedâ€šÃ„´s Evolution Is Coming to a Computer Screen Near You | False | By Jeanna Smialek | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/ted-cruz-rnc.html | Ted Cruz Didnâ€šÃ„´t Get a Convention Invite. He Still Has Plenty to Say. | False | By Matt Flegenheimer | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-26 | https://www.nytimes.com/2020/08/26/us/elder-fernandes-ft-hood-missing.html | Family of Fort Hood Soldier Found Dead Demands Congress Investigate | False | By Allyson Waller | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-09-13 | https://www.nytimes.com/2020/08/26/books/review/against-the-loveless-world-susan-abulhawa.html | A Beautiful, Urgent Novel of the Palestinian Struggle | False | By Laleh Khadivi | 2020-11-04 | TX 8 919-710 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/nyregion/jed-rubenfeld-yale.html | Yale Law Professor Is Suspended After Sexual Harassment Inquiry | False | By Mihir Zaveri | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/climate/flooding-relocation-managed-retreat.html | U.S. Flood Strategy Shifts to â€šÃ„´Unavoidableâ€šÃ„´ Relocation of Entire Neighborhoods | False | By Christopher Flavelle | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/tennis/angela-buxton-dead.html | Angela Buxton, Half of an Outcast Duo in Tennis History, Dies at 85 | False | By Katharine Q. Seelye | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/middleeast/pentagon-russia-syria.html | U.S. Troops Injured in Syria After Collision With Russian Vehicles | False | By Eric Schmitt | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/basketball/nba-boycott-bucks-magic-blake-shooting.html | Led by N.B.A., Boycotts Disrupt Pro Sports in Wake of Blake Shooting | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/nyregion/larry-ray-sarah-lawrence.html | Suspect in Sarah Lawrence Cult Case Is Accused of Witness Tampering | False | By Benjamin Weiser | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/baseball/lucas-giolito-no-hitter-white-sox.html | A Rebuilt Pitcher Puts Together the Seasonâ€šÃ„´s First No-Hitter | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/arts/television/anthony-martignetti-dead-at-63-played-boy-in-Prince-spaghetti-commercial.html | Anthony Martignetti (â€šÃ„²Anthony!â€šÃ„´), Who Raced Home for Spaghetti, Dies at 63 | False | By Sam Roberts | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/california-wildfires-lake-berryessa.html | â€šÃ„²2020 Can Go to Hellâ€šÃ„´: The Story Behind the Viral Fire Photo That Said It All | False | By Jack Healy | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/europe/EU-hogan-ireland-virus.html | E.U. Trade Chief Quits, a Casualty of Dinner That Flouted Virus Rules | False | By Steven Erlanger and Matina Stevis-Gridneff | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/middleeast/trump-iran-nuclear-iaea.html | Iran to Allow U.N. Inspections of Previously Blocked Nuclear Sites | False | By Lara Jakes | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/movies/get-duked-review.html | â€šÃ„²Get Duked!â€šÃ„´ Review: The Kids Are All Fight (and Jokes) | False | By Manohla Dargis | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-30 | https://www.nytimes.com/2020/08/26/t-magazine/garden-flowers-art-stationery.html | A Garden Designed to Run Wild | False | By Flo Wales Bonner | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/football/dan-snyder-washington-nfl.html | After New Harassment Claims, Snyder Vows More Oversight of Washington N.F.L. Team | False | By Ken Belson | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/mail-in-voting-foreign-intervention.html | Intelligence Officials See No Foreign Effort to Undermine Mail-In Voting | False | By Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/trump-us-coronavirus.html | â€šÃ„Â²We Did the Exact Right Thing,â€šÃ„Â´ Says Our Glorious Leader | False | By Nicholas Kristof | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/hatch-act-trump.html | White House Dismisses Questions of Whether Convention Events Broke Anti-Corruption Law | False | By Charlie Savage | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/lezmond-mitchell-executed.html | Justice Dept. Executes Native American Man Convicted of Murder | False | By Hailey Fuchs | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/yevgeny-vindman-whistleblower-complaint.html | Brother of Impeachment Witness Says His Firing Was a Whistle-Blower Reprisal | False | By Nicholas Fandos | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/coronavirus-testing-trump-cdc.html | Top U.S. Officials Told C.D.C. to Soften Coronavirus Testing Guidelines | False | By Sheryl Gay Stolberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-28 | https://www.nytimes.com/2020/08/26/business/media/piracy-ring-movies-internet.html | Three Charged With Leaking Movies as Part of Global Piracy Ring | False | By Jacey Fortin | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/trump-naturalization-ceremony-rnc.html | Trump Takes Night Off From Anti-Immigrant Talk to Swear In U.S. Citizens | False | By Zolan Kanno-Youngs and Michael D. Shear | 2020-10-13 | TX 8-913-823 |
| 2020-08-26 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/rnc-trump-character.html | How Trumpâ€šÃ„Â´s Convention Has Become a Crucial Play for the Suburbs | False | By Jeremy W. Peters, Annie Karni and Nick Corasaniti | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/germany-nord-2-pipeline.html | Three Trump Supporters Have a New Target: Germany | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/opinion/mike-pence-trump.html | Donâ€šÃ„Â´t Be Dense, Beware Mike Pence | False | By Gail Collins | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/navy-bonhomme-richard-arson-fire.html | Sailor Questioned in Suspected Arson Aboard Navy Warship | False | By Eric Schmitt and John Ismay | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/kenosha-wisconsin-trump.html | How Chaos in Kenosha Is Already Swaying Some Voters in Wisconsin | False | By Sabrina Tavernise and Ellen Almer Durston | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/hurricane-laura-path-louisiana.html | Many Fear the Worst as Forecasters Issue Dire Warnings for Hurricane Laura | False | By Rick Rojas, Chelsea Brasted and Giulia McDonnell Nieto del Rio | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 0001-01-01 | https://www.nytimes.com/live/2020/08/26/us/rnc-fact-check/hes-stood-by-our-law-enforcement-our-military-and-the-freedoms-we-hold-dear | â€šÃ„Â²Heâ€šÃ„Â´s stood by our law enforcement, our military and the freedoms we hold dear.â€šÃ„Â´ | False | By Rebecca R. Ruiz | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/sports/tennis/bryan-brothers-retire.html | The Bryan Brothers Retire as They Played: Together | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/world/asia/christchurch-brenton-tarrant-sentenced.html | New Zealand Gives Christchurch Killer a Record Sentence | False | By Damien Cave and Amanda Saxton | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/us/politics/republican-national-convention-recap.html | With Wisconsin Unrest as Backdrop, Republicans Intensify Law-and-Order Message | False | By Jonathan Martin and Alexander Burns | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 0001-01-01 | https://www.nytimes.com/live/2020/08/26/us/rnc-fact-check/abraham-lincoln-once-famously-said-america-will-never-be-destroyed-from-the-outside-if-we-falter-and-lose-our-freedoms-it-will-b | â€šÃ„Â²Abraham Lincoln once famously said, â€šÃ„Â²America will never be destroyed from the outside. If we falter and lose our freedoms, it will be because we destroyed ourselves.â€šÃ„Â â€šÃ„Â¹ | False | By Linda Qiu | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/pageoneplus/correction-aug-27-2020.html | Correction: Aug. 27, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/26/todayspaper/quotation-of-the-day-flood-prone-communities-retreat-to-higher-ground.html | Quotation of the Day: Flood-Prone Communities Retreat to Drier Land | False | | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/26/us/minneapolis-protests-unrest.html | Minneapolis Homicide Suspectâ€šÃ„Ã´s Suicide Spurs More Protests, Police Say | False | By Michael Levenson | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/kyle-rittenhouse-kenosha-shooting-video.html | Tracking the Suspect in the Fatal Kenosha Shootings | False | By Haley Willis, Muyi Xiao, Christiaan Triebert, Christoph Koettl, Stella Cooper, David Botti, John Ismay and Ainara Tiefenthâ€šÃ¤Â§ler | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/technology/tiktok-kevin-mayer-resign.html | TikTok Chief Executive Kevin Mayer Resigns | False | By Mike Isaac | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/us/politics/lou-holtz-rnc-speech.html | As Young Black Athletes Call for Racial Awakening, Some N.F.L. Retirees Declare Fealty to â€šÃ„Â²Winnerâ€šÃ„Â´ Trump | False | By Glenn Thrush | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/us/politics/rnc-trump-convention-night-3.html | Republicans Insist Only Trump Can Stop This Chaos. But Heâ€šÃ„Ã´s in Charge Now. | False | By Matt Flegenheimer and Katie Glueck | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/theater/jedermann-everywoman-salzburg.html | A Drama With a 100-Year Festival History Gets an Update | False | By A.J. Goldmann | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/magazine/judge-john-hodgman-on-fending-for-yourself.html | Judge John Hodgman on Fending for Yourself | False | By Judge John Hodgman | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/magazine/allergic-contact-dermatitis-acd.html | A Strange Rash Had Doctors Stumped. Was It an Insect Bite? | False | By Lisa Sanders, M.D. | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/interactive/2020/08/27/realestate/27hunt-simpson.html | These Roommates Scoured Brooklyn for a Place With Great Amenities. Now They Can't Use Them. | False | By Joyce Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/interactive/2020/08/27/upshot/fauci-media-appearances.html | How Dr. Fauci Found Himself Talking to Julia Roberts, Lil Wayne and Just About Any Podcaster Who Asked | False | By Quoctrung Bui, Margot Sanger-Katz, Sheryl Gay Stolberg, Noah Weiland and Kitty Bennett | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/magazine/the-racial-anxiety-lurking-behind-reaction-videos.html | The Racial Anxiety Lurking Behind Reaction Videos | False | By Jody Rosen | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/books/review/jill-lepore-by-the-book-interview.html | The Best Book Jill Lepore Ever Got as a Present Is One She Hates | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/books/review/new-this-week.html | New & Noteworthy, From Angels to American Cuisine | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-09-06 | https://www.nytimes.com/2020/08/27/books/review/jeff-kinney-rowley-jeffersons-awesome-friendly-adventure.html | Donâ€šÃ„Ã´t Call Him Wimpy! Jeff Kinney Repaired His Own Vehicle on His Book Tour | False | By Elisabeth Egan | 2020-11-04 | TX 8 919-710 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/magazine/poem-ode-to-the-oranges-of-jaffa.html | Poem: Ode to the Oranges of Jaffa | False | By Philip Metres and Naomi Shihab Nye | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-09-13 | https://www.nytimes.com/2020/08/27/books/review/elwin-cotman-micaiah-johnson.html | Power and Passage: New Science Fiction and Fantasy | False | By Amal El-Mohtar | 2020-11-04 | TX 8 919-710 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/opinion/sunday/trump-biden-2020-supreme-court.html | Could It Be Bush v. Gore All Over Again? | False | By Linda Greenhouse | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/style/youre-beginning-to-look-dull.html | Youâ€šÃ„Ã´re Beginning to Look Dull | False | By Kristen Bateman | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/fashion/weddings/rev-roxy-is-serious-about-marriages-and-helping-make-them-work.html | Rev. Roxy Is Serious About Marriages and Helping Make Them Work | False | By Alix Strauss | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/opinion/california-wildfires-coronavirus.html | Wildfires, Pandemic, Earthquakes. Whatâ€šÃ„Ã´s Next for California? | False | By David Darlington | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/insider/coronavirus-future.html | My Job? Telling People What Happens Next | False | By Donald G. McNeil Jr. | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/john-mccain-biden-trump.html | Over 100 Ex-Staff Members for John McCain Endorse Joe Biden | False | By Jonathan Martin | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/realestate/late-rent-mortgage-payments-coronavirus.html | Late Housing Payments and Coronavirus | False | By Michael Kolomatsky | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/business/post-office-social-security-checks-mail.html | Is Social Security Becoming a Pawn in the Postal Service Crisis? | False | By Mark Miller | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/rnc-convention.html | 3 Major Themes From Night 3 of the R.N.C.: Watch the Highlights | False | By Shane Goldmacher and Adam Nagourney | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-09-06 | https://www.nytimes.com/2020/08/27/magazine/korea-japanese-occupation-surrender-ww2.html | My Familyâ€šÃ„Ã´s Shrouded History Is Also a National One for Korea | False | By Alexander Chee | 2020-11-04 | TX 8 919-710 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/nyregion/nyc-parks-trash.html | Trash Piles Up in Parks, Just When New Yorkers Need Them the Most | False | By Sarah Maslin Nir | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/middleeast/beirut-explosion-volunteers.html | Desperate to Leave Beirut, Young Lebanese Are Also the Ones Fixing It | False | By Vivian Yee | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-29 | https://www.nytimes.com/2020/08/27/technology/intel-aurora-supercomputer.html | Intel Slips, and a High-Profile Supercomputer Is Delayed | False | By Don Clark | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-31 | https://www.nytimes.com/2020/08/27/sports/college-football-fans-stadiums.html | College Footballâ€šÃ„Ã´s Pandemic Playbook: Fewer Fans, No Tailgating, No Bands | False | By Alan Blinder | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-09-01 | https://www.nytimes.com/2020/08/27/health/covid-19-vaccines.html | What if the First Coronavirus Vaccines Arenâ€šÃ„Ã´t the Best? | False | By Carl Zimmer | 2020-11-04 | TX 8 919-710 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/design/moma-reopens-felix-feneon.html | Fâ€šÃ©lix Fâ€šÃ©nâ€šÃ©on, the Collector-Anarchist Who Was Seuratâ€šÃ„Ã´s First Champion | False | By Roberta Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/books/new-september-books.html | 15 Books to Watch For in September | False | By Joumana Khatib | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/michigan-trump.html | In Michiganâ€šÃ„Ã´s Upper Peninsula, Some Cracks Emerge in the Pro-Trump Wall | False | By Kathleen Gray | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/turkey-currency-crisis.html | Turkey Braces for Yet Another Currency Crisis | False | By Jack Ewing | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/nyregion/nyc-public-high-school-admissions.html | A Perk for N.Y.â€šÃ„Ã´s Richest Areas: First Dibs on Top Public Schools | False | By Eliza Shapiro | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/electric-delivery-vehicles-ups-fedex-amazon.html | Soon, the Kitty Litter Will Come by Electric Truck | False | By Jim Motavalli | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/matthias-maxime-review.html | â€šÃ„Â²Matthias & Maximeâ€šÃ„Â´ Review: Unsealed With a Kiss | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/all-together-now-review.html | â€šÃ„Â²All Together Nowâ€šÃ„Â´ Review: A Song as a Source of Hope | False | By Kyle Turner | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/you-cannot-kill-david-arquette-review.html | â€šÃ„Â²You Cannot Kill David Arquetteâ€šÃ„Â´ Review: Ready to Rumble (Again)? | False | By Teo Bugbee | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/the-binge-review.html | â€šÃ„Â²The Bingeâ€šÃ„Â´ Review: Theyâ€šÃ„Â´ll Drink to That | False | By Maya Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/mr-soul-review.html | â€šÃ„Â²Mr. Soul!â€šÃ„Â´ Review: Televising the Revolution, With Great Songs | False | By Devika Girish | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/fatima-review.html | â€šÃ„Â²Fatimaâ€šÃ„Â´ Review: Blinded by the Light | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/ghost-tropic-review.html | â€šÃ„Â²Ghost Tropicâ€šÃ„Â´ Review: A Missed Stop and a Long Walk Home | False | By Glenn Kenny | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/epicentro-review-.html | â€šÃ„Â²Epicentroâ€šÃ„Â´ Review: They Are Cuba | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-27 | 2020-08-27 | https://www.nytimes.com/2020/08/27/arts/television/whats-on-tv-thursday-madeas-farewell-play-and-rising-phoenix.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Madeaâ€šÃ„Â´s Farewell Playâ€šÃ„Â´ and â€šÃ„Â²Rising Phoenixâ€šÃ„Â´ | False | By Gabe Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/made-in-bangladesh-review.html | â€šÃ„Â²Made in Bangladeshâ€šÃ„Â´ Review: A Quiet Power in Collective Efforts | False | By Ben Kenigsberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/design/met-roof-hector-zamora-wall.html | Whatâ€šÃ„Â´s That on the Metâ€šÃ„Â´s Roof Garden? A Big, Beautiful Wall | False | By Holland Cotter | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/dealbook/nba-strike-business-impact.html | Entertainment Is Power in Push for Racial Justice | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/t-magazine/heji-shin-photographer-babies.html | The Photographer Capturing Unvarnished Truths | False | By Megan Oâ€šÃ„Â´Grady | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/german-auto-parts-continental-nazi.html | German Automotive Giant Admits It Was a Nazi Accomplice | False | By Jack Ewing | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/style/tiktok-teen-fomo.html | The TikTok FOMO Is Real | False | By Philip Galanes | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/sports/soccer/womens-champions-league.html | A Rising Womenâ€šÃ„Â´s Team Looks Past the Pandemic | False | By Geneva Abdul | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/realestate/homes-for-sale-in-brooklyn-manhattan-and-staten-island.html | Homes for Sale in Brooklyn, Manhattan and Staten Island | False | By Stefanos Chen | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/economy/federal-reserve-inflation-jerome-powell.html | Fed Chair Sets Stage for Longer Periods of Lower Rates | False | By Jeanna Smialek | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/asia/afghanistan-floods.html | â€šÃ„Â²I Lost Everyoneâ€šÃ„Â´: Floods Bruise a War-Weary Afghanistan | False | By Thomas Gibbons-Neff and Fahim Abed | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/t-magazine/poisonous-flowers-healing-plants.html | The Dual History of Poisonous Flowers | False | By Ligaya Mishan | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/arts/television/the-boys-amazon.html | â€šÃ„Â²The Boysâ€šÃ„Â´ Is Back, More Relevant Than Ever | False | By Dave Itzkoff | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/design/jacob-lawrence-metropolitan-museum.html | In His Own Words: Jacob Lawrence at the Met and MoMA | False | By Michael Kimmelman | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/television/love-fraud-phineas-ferb-showtime-mtv.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/business/stephen-ross-related-corner-office-trump.html | The Billionaire Behind Hudson Yards Thinks New York Is Too Expensive | False | By David Gelles | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/europe/greece-turkey-eu.html | Rising Tensions Between Turkey and Greece Divide E.U. Leaders | False | By Steven Erlanger | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-09-01 | https://www.nytimes.com/2020/08/27/science/fossil-hibernation.html | 250 Million Years Ago, They Hibernated at the Bottom of the World | False | By Kenneth Chang | 2020-11-04 | TX 8 919-710 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/the-personal-history-of-david-copperfield-review.html | â€šÃ„Â²The Personal History of David Copperfieldâ€šÃ„Â´ Review: A Boyâ€šÃ„Â´s Story | False | By Jeannette Catsoulis | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-09-01 | https://www.nytimes.com/2020/08/27/science/dinosaur-face-fossil.html | Fossil Reveals â€šÃ„Â²One of the Cutest Dinosaursâ€šÃ„Â´ Ever Found | False | By Lucas Joel | 2020-11-04 | TX 8 919-710 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/europe/belarus-russia-putin.html | Putin Warns Belarus Protesters: Donâ€šÃ„Â´t Push Too Hard | False | By Andrew Higgins | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2022-12-04 | https://www.nytimes.com/2020/08/27/t-magazine/skeleton-watches.html | Watch Report: The Inner Workings | False | By Jennifer Livingston | 2023-02-01 | TX 9-270-555 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/technology/walmart-tiktok-deal.html | TikTok Is Said to Wrestle With Two Competing Offers | False | By Mike Isaac | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/uaw-dennis-williams.html | Dennis Williams, Former U.A.W. Leader, Is Accused of Conspiracy | False | By Neal E. Boudette and Noam Scheiber | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/basketball/nba-resume.html | One N.B.A. Team Walked Out. A Generation of Athletes Followed. | False | By Marc Stein, Sopan Deb and Alan Blinder | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/media/bon-appetit-dawn-davis-editor.html | Bon Appâ's'âˆ€titâ'sâ's Next Editor in Chief Is a Book-World Star | False | By Marc Tracy | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/health/covid-schools-legionnaires-disease.html | Reopened Schools Find Health Risks in Water After Covid-19 Lockdowns | False | By Max Horberry | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/bill-arnett-collector-and-promoter-of-little-known-black-art-dies-at-81.html | Bill Arnett, Collector and Promoter of Little-Known Black Art, Dies at 81 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/business/economy/unemployment-claims.html | Unemployment Claims Are âˆˆÃ‚Â²Stubbornly Highâ∈Ã‚Â´ as Layoffs Persist | False | By Ben Casselman | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-09-08 | https://www.nytimes.com/2020/08/27/books/printing-companies-backlog-book-publishing.html | Printer Jam: Serious Supply Issues Disrupt the Book Industryâ∈Ã‚Â´s Fall Season | False | By Alexandra Alter | 2020-11-04 | TX 8 919-710 |
| 2020-08-27 | 2020-08-29 | https://www.nytimes.com/2020/08/27/arts/music/katy-perry-smile-review.html | On â∈Ã‚Â²Smile,â∈Ã‚Â´ Katy Perry Finds Purpose (and Pitfalls) in the Past | False | By Lindsay Zoladz | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/opinion/letters/wisconsin-violence.html | How to Respond to Police Shootings and Mayhem | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/opinion/letters/coronavirus-cdc-testing.html | Was the C.D.C. Injected With Politics? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/trump-washington-giuliani.html | In Trumpâ∈Ã‚Â´s Gilded Beltway, Rudy Giuliani Finds a Potent Reward: Relevance | False | By Mark Leibovich | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-29 | https://www.nytimes.com/2020/08/27/arts/design/frans-hals-painting-stolen-again.html | 17th-Century Dutch Painting Is Stolen. Again. | False | By Claire Moses and Nina Siegal | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/arts/music/walter-lure-dead.html | Walter Lure, Guitarist for a â∈Ã‚Â²Mythicalâ∈Ã‚Â´ Punk Band, Dies at 71 | False | By Steven Kurutz | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-31 | https://www.nytimes.com/2020/08/27/theater/jujamcyn-theaters-insurance-lawsuit.html | Theater Operator Sues Insurers That Denied It Coronavirus Payments | False | By Julia Jacobs | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-30 | https://www.nytimes.com/2020/08/27/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/trump-foreign-policy.html | G.O.P. Convention Skims Over Trumpâ∈Ã‚Â´s â∈Ã‚Â²Unfinished Businessâ∈Ã‚Â´ in Foreign Policy | False | By Michael Crowley | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/walkouts-player-protests-kenosha.html | The Day They Didnâ∈Ã‚Â´t Play | False | By The New York Times | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/design/met-museum-reopens-anniversary.html | How the Met Was Made | False | By Jason Farago | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/middleeast/israel-police-shooting-palestinian-autism.html | Israeli Officer Need Not Have Shot Autistic Palestinian, Commander Says | False | By David M. Halbfinger and Adam Rasgon | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-31 | https://www.nytimes.com/2020/08/27/arts/douglas-aj-latchford-khmer-antiquities-expert-dies-at-88.html | Douglas A.J. Latchford, Khmer Antiquities Expert, Dies at 88 | False | By Tom Mashberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/biden-kamala-harris-speech-trump.html | Biden Says Trump Is â∈Ã‚Â²Rooting for More Violenceâ∈Ã‚Â´ Amid Kenosha Unrest | False | By Katie Glueck, Thomas Kaplan and Reid J. Epstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/opinion/us-gdp-coronavirus.html | The Elite Needs to Give Up Its G.D.P. Fetish | False | By Oren Cass | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/nyregion/charles-cook-ground-zero-volunteer-for-months-dies-at-79.html | Charles Cook, Ground Zero Volunteer for Months, Dies at 79 | False | By Katharine Q. Seelye | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/arts/design/british-museum-reopening.html | The British Museum Reopens to a World That Has Changed | False | By Alex Marshall | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/trump-payroll-tax-coronavirus.html | White House Wants Companies to Foot Payroll Tax Bill for Workers | False | By Alan Rappeport | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/climate/hurricane-laura-fire-pollution.html | When Hurricanes Lead to Industrial Fires, Minority Neighborhoods Can Take a Hit | False | By John Schwartz and Hiroko Tabuchi | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/kenosha-police-officer-rusten-sheskey.html | Officer Implicated in Kenosha Shooting Is on the Departmentâ€šÃ„Â´s Bike Squad | False | By Richard A. Oppel Jr. | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/hurricane-laura-confederate-statue.html | This Confederate Monument Survived Protests, but Not the Hurricane | False | By Lucy Tompkins | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/trump-rnc-missing-former-presidents.html | No Bushes, Reagans, Cheneys or McCains: Who Is Missing at Trumpâ€šÃ„Â´s R.N.C. | False | By Adam Nagourney | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/technology/what-if-facebook-is-the-real-silent-majority.html | What if Facebook Is the Real â€šÃ„Â²Silent Majorityâ€šÃ„Â¹? | False | By Kevin Roose | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/ivanka-trump-rnc.html | Is Ivanka Trump Going to Change Anyoneâ€šÃ„Â´s Mind? | False | By Elaina Plott | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/tennis/us-open-draw-serena-williams.html | U.S. Open Draw Lacks Some Stars, but Not Story Lines | False | By Max Gendler | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/basketball/kenosha-nba-protests-players-boycott.html | With Walkouts, a New High Bar for Protests in Sports Is Set | False | By Kurt Streeter | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-29 | https://www.nytimes.com/2020/08/27/obituaries/gerald-d-hines-developer-dead.html | Gerald D. Hines, Developer and Architectsâ€šÃ„Â´ â€šÃ„Â²Mediciâ€šÃ„Â¹ Is Dead at 95 | False | By Paul Goldberger | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/opinion/trump-republicans-2020.html | Trump and the Politics of â€šÃ„Â²Mean Worldâ€šÃ„Â¹ | False | By David Brooks | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/opinion/donald-trump-coronavirus.html | April Was Trumpâ€šÃ„Â´s Cruelest Month | False | By Paul Krugman | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/hurricane-laura-how-to-help.html | How to Help Hurricane Laura Victims | False | By Concepciäˆšâ€°ân de Leäˆšâ€°ân | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/trump-coronavirus-testing.html | C.D.C.â€šÃ„Â´s â€šÃ„Â²Clarificationâ€šÃ„Â¹ on Coronavirus Testing Offers More Confusion | False | By Sheryl Gay Stolberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/movies/bill-and-ted-face-the-music-review.html | â€šÃ„Â²Bill & Ted Face the Musicâ€šÃ„Â¹ Review: Be Adequate to Each Other | False | By A.O. Scott | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/basketball/bucks-john-henson.html | â€šÃ„Â²It Gives Me Chillsâ€šÃ„Â¹: An N.B.A. Player Talks Profiling and Protests | False | By Scott Cacciola | 2020-10-13 | TX 8-913-823 |
| 2020-08-27 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/donald-trump.html | Instead of Evolving as President, Trump Has Bent the Job to His Will | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/politics/republican-national-convention-recap.html | Trump Heads Into General Election He Casts as a Crusade for Law and Order | False | By Alexander Burns and Maggie Haberman | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/kyle-rittenhouse-kenosha.html | Suspect in Kenosha Killings Lionized the Police | False | By Neil MacFarquhar | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/interactive/2020/08/27/arts/design/jackson-heights-queens-virtual-walk-tour.html | Jackson Heights, Queens: Walk Where the World Finds a Home | False | By Michael Kimmelman | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/27/sports/baseball/brodie-van-wagenen-rob-manfred.html | Mets G.M. Rebukes Commissioner but Apologizes, Citing Misunderstanding | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/27/us/hurricane-laura-damage.html | Hurricane Laura Carves Destructive Path Across Louisiana | False | By Rick Rojas, Manny Fernandez and Richard Fausset | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/27/world/europe/italy-foreign-minister-luigi-di-maio.html | Italy Foreign Minister Shares Blackface Images of His Summer Tan | False | By Emma Bubola and Gaia Pianigiani | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-28 | 0001-01-01 | https://www.nytimes.com/live/2020/08/27/us/rnc-fact-check/so-blm-and-antifa-sprang-into-action-and-in-a-flash-hijacked-the-protests-into-vicious-brutal-riots | â€šÃ�‚Ã'So, B.L.M. and antifa sprang into action and in a flash hijacked the protests into vicious, brutal riots.â€šÃ‚Ã¹ | False | By Katie Benner | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 0001-01-01 | https://www.nytimes.com/live/2020/08/27/us/rnc-fact-check/today-in-the-midst-of-an-unprecedented-global-pandemic-its-more-clear-than-ever-that-our-president-was-absolutely-correct-to-tak | â€šÃ‚Ã'Today, in the midst of an unprecedented global pandemic, itâ€šÃ‚Ã´s more clear than ever that our president was absolutely correct to take on trade when he did â€šÃ‚Ã® and bring our jobs, our factories and our lifesaving medicines back to the U.S.A.â€šÃ‚Ã¹ | False | By Ana Swanson | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 0001-01-01 | https://www.nytimes.com/live/2020/08/27/us/rnc-fact-check/we-are-delivering-lifesaving-therapies-and-will-produce-a-vaccine-before-the-end-of-the-year-or-maybe-even-sooner | â€šÃ‚Ã'We are delivering lifesaving therapies and will produce a vaccine before the end of the year or maybe even sooner.â€šÃ‚Ã¹ | False | By Sharon LaFraniere | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 0001-01-01 | https://www.nytimes.com/live/2020/08/27/us/rnc-fact-check/i-say-very-modestly-that-i-have-done-more-for-the-african-american-community-than-any-president-since-abraham-lincoln-our-first- | â€šÃ‚Ã'I say very modestly that I have done more for the African-American community than any president since Abraham Lincoln, our first Republican president.â€šÃ‚Ã¹ | False | By Linda Qiu | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 0001-01-01 | https://www.nytimes.com/live/2020/08/27/us/rnc-fact-check/biden-has-promised-to-abolish-the-production-of-american-oil-coal-shale-and-natural-gas | â€šÃ‚Ã'Biden has promised to abolish the production of American oil, coal, shale and natural gas.â€šÃ‚Ã¹ | False | By Coral Davenport | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/style/modern-love-transgender-alzheimers-son-daughter-stranger.html | Will They See Me as a Son, a Daughter or a Stranger? | False | By Les Tyler Johnson | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/world/australia/melbourne-covid-doctor.html | A Doctor Asks: Is Covid Scaring Us Away From Our Humanity? | False | By Amali Lokuge | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/us/politics/trump-convention-speech-white-house.html | Trump Stomps on the Rules, but the Pandemic Isnâ€šÃ‚Ã´t as Easily Trampled | False | By Shane Goldmacher and Jonathan Martin | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/todayspaper/quotation-of-the-day-fed-chair-paves-way-for-a-period-of-lower-rates.html | Quotation of the Day: Fed Chair Paves Way for a Period of Lower Rates | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/pageoneplus/corrections-aug-28-2020.html | Corrections: Aug. 28, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/arts/television/whats-on-tv-friday-following-and-the-roads-not-taken.html | Whatâ€šÃ‚Ã´s on TV Friday: â€šÃ‚Ã¨Followingâ€šÃ‚Ã´ and â€šÃ‚Ã¨The Roads Not Takenâ€šÃ‚Ã´ | False | By Gabe Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/us/politics/trump-rnc-speech-transcript.html | Full Transcript: President Trumpâ€šÃ‚Ã´s Republican National Convention Speech | False | By Glenn Thrush | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/insider/neighborhood-arnold-behrs.html | â€šÃ‚Ã¨We Have to Hear Each Other Outâ€šÃ‚Ã´: Two TV Stars on Friendship and Race | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/world/asia/shinzo-abe-resign-japan.html | Shinzo Abe, Japanâ€šÃ‚Ã´s Longest-Serving Prime Minister, Resigns Because of Illness | False | By Motoko Rich | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/sports/basketball/kristine-anigwe-wnba-sparks.html | Kristine Anigweâ€šÃ‚Ã´s Role on a Celebrated Franchise: â€šÃ‚Ã¨Stay Readyâ€šÃ‚Ã´ | False | By Gillian R. Brassil | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/us/black-lives-matter-protest.html | Black Lives Matter Grows as Movement While Facing New Challenges | False | By John Eligon | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/world/europe/pope-pius-xii-jews-vatican-archives.html | Unsealed Archives Give Fresh Clues to Pope Pius XIIâ€šÃ‚Ã´s Response to the Holocaust | True | By Elisabetta Povoledo | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/interactive/2020/08/28/us/covid-virus-cluster.html | Where Americans Gathered, the Virus Followed | False | By The New York Times | 2020-11-04 | TX 8-919-710 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/revisiting-the-emotional-hodge-podge-of-catch-22.html | Revisiting the â€šÃ‚Ã²Emotional Hodge-Podgeâ€šÃ‚Ã´ of â€šÃ‚Ã²Catch-22â€šÃ‚Ã´ | False | | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/twilight-of-the-gods-ian-w-toll.html | How the U.S. Won the War Against Japan | False | By Mark Perry | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/the-great-secret-jennet-conant.html | War â€šÃ„Ã¶ What Is It Good For? Chemotherapy, Apparently | False | By Scott Anderson | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/volker-ullrich-hitler-downfall-1939-1944.html | Hitler and the Holocaust | False | By Peter Fritzsche | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/ian-buruma-churchill-complex.html | Britain and the U.S.: A Forced and Unequal Marriage | False | By Benjamin Schwarz | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²The Testamentsâ€šÃ„Ã´ and â€šÃ„Ã²The Patientâ€šÃ„Ã´s Checklistâ€šÃ„Ã´ | False | By Jennifer Krauss | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/opinion/coronavirus-schools-tradeoffs.html | When It Comes to Covid-19, Most of Us Have Risk Exactly Backward | False | By Aaron E. Carroll | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/opinion/sunday/trump-rnc-speech.html | â€šÃ„Ã²Weâ€šÃ„Ã´re Here and Theyâ€šÃ„Ã´re Notâ€šÃ„Ã´ | False | By Frank Bruni | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-13 | https://www.nytimes.com/2020/08/28/style/chintz-hospital-gowns-and-wildflower-dresses.html | Chintz Hospital Gowns and Wildflower Dresses | False | By Ruth La Ferla | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/trump-convention.html | Trump Canâ€šÃ„Ã´t Avoid Reality Forever | False | By Timothy Egan | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/nyregion/coronavirus-nyc-small-business.html | These 6 Businesses Have Survived the Depression, War and Now the Pandemic | False | By Hillary Richard | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/nyregion/coronavirus-veterinarians-nyc.html | How a Veterinarian Spends Her Sundays | False | By Alix Strauss | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/movies/virtual-film-festivals.html | When a Film Festival Goes Virtual, What Do We Lose? Or Gain? | False | By Joshua Rothkopf | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/style/college-collab-houses-coronavirus.html | College Is Everywhere Now | False | By Taylor Lorenz | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/opinion/sunday/kenosha-kyle-rittenhouse-trump.html | Kenosha Tells Us More About Where the Right Is Headed Than the R.N.C. Did | False | By Jamelle Bouie | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/nyregion/nj-coronavirus-schools-reopening.html | Why New Jerseyâ€šÃ„Ã´s Plan for In-Person Schooling Is Falling Apart | False | By Tracey Tully | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/Musher-Matthew-Failor-marries-Liz-Raines-Alaska.html | You, Me and 53 Dogs | False | By Tammy La Gorce | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/technology/microsoft-tiktok-lobbying.html | In Bid for TikTok, Microsoft Flexes Its Power in Washington | False | By Karen Weise and David McCabe | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/senate-control-republican-convention-trump.html | Crucial Battle to Keep Senate Control Gets Little Notice at Republican Convention | False | By Carl Hulse and Nicholas Fandos | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/your-money/pictures-of-themselves-the-2020-college-essays-on-money.html | Pictures of Themselves: The 2020 College Essays on Money | False | By Ron Lieber | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/business/remote-work-spiritual-consultants.html | God Is Dead. So Is the Office. These People Want to Save Both | False | By Nellie Bowles | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/nyregion/met-museum-hotdog.html | At the Met, a Promising Sign: The â€šÃ„Ã²Hot Dog Kingâ€šÃ„Ã´ Is Back in Business | False | By Corey Kilgannon | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/nyregion/rockaway-beach-hotel.html | Is Opening a Hotel in Rockaway Beach Right Now a Good Idea? | False | By Alyson Krueger | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/arts/dance/david-hallberg-bolshoi.html | For David Hallberg, a Swan Song in Pictures | False | By Roslyn Sulcas and James Hill | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/opinion/sunday/brain-machine-artificial-intelligence.html | The Brain Implants That Could Change Humanity | False | By Moises Velasquez-Manoff | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/realestate/coronavirus-parents-schools.html | Parents Join Forces to Rethink â€šÃ„Â²Back to Schoolâ€šÃ„Â´ | False | By Debra Kamin | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/rnc-trump-speech.html | The â€šÃ„Â²My Friendâ€šÃ„Â´ Defense, and Other Political Golden Oldies | False | By Michelle Cottle | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/an-interest-in-ukraine-led-to-romance.html | An Interest in Ukraine Led to Romance | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/taking-a-liberated-plunge-twice.html | Taking a Liberated Plunge, Twice | False | By Rosalie R. Radomsky | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/the-doctors-found-their-perfect-date.html | The Doctors Found Their Perfect Date | False | By Tammy La Gorce | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/finding-a-perfect-match-in-the-discard-file.html | Finding a Perfect Match in the Discard File | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/spicy-sign-of-love-and-family-history.html | Spicy Sign of Love and Family History | False | By Rosalie R. Radomsky | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/back-to-where-they-started.html | Back to Where They Started | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/when-plans-are-meant-to-be-changed.html | When Plans Are Meant to be Changed | False | By Vincent M. Mallozzi | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/it-was-time-the-coast-didnt-matter.html | It Was Time. The Coast Didnâ€šÃ„Â´t Matter. | False | By Nina Reyes | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/fashion/weddings/finding-hope-and-their-own-magical-moments.html | Finding Hope and Their Own Magical Moments | False | By Tammy La Gorce | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/technology/tiktok-walmart-ecommerce.html | Why Does Walmart Want TikTok? Looking to China May Explain | False | By Raymond Zhong | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/movies/dev-patel-david-copperfield-armando-iannucci.html | Dev Patel Was Not a Dickens Fan. (Donâ€šÃ„Â´t Tell Armando Iannucci.) | False | By Julie Bloom | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/obituaries/oscar-cruz-dead-coronavirus.html | Archbishop Oscar Cruz, Philippine Critic of Graft and Gambling, Dies at 85 | False | By Jason Gutierrez | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/arts/design/keith-haring-collection-charity-auction-sothebys.html | Keith Haringâ€šÃ„Â´s Personal Art Collection to Be Auctioned for Charity | False | By Zachary Small | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/realestate/prevent-mosquito-bites.html | The 5 Best Ways to Prevent Mosquito Bites | False | By Doug Mahoney | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/march-on-washington-2020.html | March on Washington 2020: Protesters Hope to Rekindle Spirit of 1963 | False | By Michael Wines and Aishvarya Kavi | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/business/dealbook/tiktok-microsoft-walmart-oracle.html | The Time for TikTokâ€šÃ„Â´s Talks Is Ticking Down | False | | | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/arts/television/trump-speech-pandemic.html | The Unmasked Ball: Trump Creates His Own Pandemic-Free Reality | False | By James Poniewozik | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/california-fires-big-basin-redwoods.html | Memories of Big Basin Redwoods State Park | False | By Jill Cowan, Sora Patel and Shawn Hubler | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/realestate/pandemic-pods.html | What Happens When No One Invites You to Their Pandemic Pod? | False | By Ronda Kaysen | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/business/how-to-avoid-overdraft-fees.html | Avoiding Overdraft Fees in a Strained Checking Account | False | By Ann Carrns | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/sports/cycling/virus-tour-de-france.html | Masks in Place, the Tour de France Puts On a Brave Face | False | By Karen Crouse and Elian Peltier | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/europe/greece-girl-unicorn-rescue.html | 3-Year-Old Clinging to Unicorn Float Is Rescued From Sea in Greece | False | By Iliana Magra | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/asia/india-coronavirus.html | Indiaâ€šÃ„Â´s Covid Outbreak Is Now the Worldâ€šÃ„Â´s Fastest-Growing | False | By Jeffrey Gettleman and Sameer Yasir | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/t-magazine/bebitalia-camaleonda-sofa.html | A Sculptural Sofa, Rereleased for the First Time | False | By Nancy Hass | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-01 | https://www.nytimes.com/2020/08/28/health/virtual-therapy-psychiatry-coronavirus.html | The Psychiatrist Will See You Online Now | False | By Benedict Carey | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-28 | 2020-09-01 | https://www.nytimes.com/2020/08/28/health/coronavirus-retirement-recession.html | When Retirement Comes Too Early | False | By Paula Span | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/africa/morocco-bodies-migrants.html | âˆ†Â²ItâˆˆÂ´sâ's a Joy for Me to Bury ThemâˆˆÂ´Â': A Quest to Honor Migrant Dead | False | By Aida Alami | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/arts/design/sonia-gomes-brazil-art.html | Fabrics With Powerful Stories to Tell | False | By Jill Langlois | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/kenosha-shooting-protests.html | Facebook Says It Should Have Taken Down Kenosha Guard Page | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/style/keke-palmer-MTV-VMAs.html | Keke Palmer Keeps a Check | False | By Caity Weaver | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/arts/design/metropolitan-museum-moma-reopening.html | A VisitorâˆˆÂ´Â´s Guide to MoMA and the Met | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Julia Moskin | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-09-08 | https://www.nytimes.com/2020/08/28/travel/summer-festivals-coronavirus.html | How Summer Festivals Persevered in the Pandemic | False | By Aimee Ortiz and Elijah Walker | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/europe/merkel-trump-grenell.html | âˆ†Â²He Did What'?âˆˆÂ´Â': On Trump, MerkelâˆˆÂ´Â´s Face Does the Talking | False | By Melissa Eddy | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/books/review/war-stories-gordon-korman.html | Children in a World Gone Mad: 5 KidsâˆˆÂ´Â´ Books Set During World War II | False | By Elizabeth Wein | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/europe/coronavirus-italy-migrants.html | As Coronavirus Reappears in Italy, Migrants Become a Target for Politicians | False | By Gaia Pianigiani and Emma Bubola | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/business/heather-boushey-biden-economic-inequality.html | A Gen-X Adviser to Biden Argues Equality Is Good for Growth | False | By Katy Lederer | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/sports/basketball/chennedy-carter-atlanta-dream-wnba.html | Chennedy âˆˆÂ´Â²Hollywood âˆˆÂ´Â´ Carter Shines Brightest When the Lights Are On | False | By Terrika Foster-Brasby | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/your-money/impact-investing-coronavirus.html | Investing in Social Good Is Finally Becoming Profitable | False | By Paul Sullivan | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/business/ppp-small-business-fraud-coronavirus.html | Spotting $62 Million in Alleged P.P.P. Fraud Was the Easy Part | False | By Stacy Cowley | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-01 | https://www.nytimes.com/2020/08/28/arts/music/playlist-blackpink-selena-gomez-lil-tecca.html | Blackpink and Selena GomezâˆˆÂ´Â´s Summery Treat, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/opinion/NBA-boycott-history.html | Athletes Are Finished Playing AmericaâˆˆÂ´Â´s Rigged Game | False | By Michael P. Jeffries | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/dining/peach-meatball-recipe.html | A Lighter, Brighter Meatball | False | By Melissa Clark | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/theater/ruth-mackenzie-fired-theatre-chatelet.html | Director of a Storied Paris Theater Is Fired | False | By Alex Marshall | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/letters/trump-republican-convention.html | Four Nights at the Trump Convention | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/health/blood-plasma-fda.html | Two P.R. Experts at F.D.A. Have Been Ousted After Blood Plasma Fiasco | False | By Sheila Kaplan and Katie Thomas | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-10-10 | https://www.nytimes.com/2020/08/28/parenting/kids-covid-symptoms.html | Does My Kid Have a Cold or Is It Covid-19? | False | By Christina Caron | 2020-12-14 | TX 8-926-133 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/dining/slow-cooker-central.html | Slow Cooker Central | False | By Margaux Laskey | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/california-fires-smoke.html | Clouds of Smoke are Blowing Misery Across the West | False | By Jack Healy | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/arts/music/lise-davidsen-met-opera.html | The Met OperaâˆˆÂ´Â´s Newest Star Returns, on the Small Screen | False | By Joshua Barone | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/theater/the-jacksonian-streaming-reading.html | Review: Chloroform, Lies and Racism Fire Up âˆˆÂ´Â²The JacksonianâˆˆÂ´Â´ | False | By Ben Brantley | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-28 | 2020-08-28 | https://www.nytimes.com/2020/08/28/technology/health-tracking-technology.html | Will More Data Make Us Healthier? | False | By Shira Ovide | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/sports/soccer/lionel-messi-barcelona.html | The True Cost of Lionel Messiâ€šÃ„Ã´s Declaration of Independence | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/politics/trump-coronavirus-fact-check.html | For Trump, G.O.P. Created an Alternative America Beyond Covid-19 | False | By Linda Qiu and Sheryl Gay Stolberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-05 | https://www.nytimes.com/article/choosing-a-pediatrician-children.html | How to Choose the Right Pediatrician | False | By Erika R. Cheng and Tracey A. Wilkinson | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-10-13 | https://www.nytimes.com/2020/08/28/movies/linda-manz-dead.html | Linda Manz, Young Star of â€šÃ„Ã²Days of Heaven,â€šÃ„Ã´ Dies at 58 | False | By Anita Gates | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/dining/drinks/black-owned-breweries.html | The Beer Industry Looks for Ways to Help Black Brewers | False | By Joshua M. Bernstein | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/asia/hong-kong-activists-arrested.html | China Captures Hong Kong Activists Fleeing to Taiwan by Sea | False | By Austin Ramzy and Elaine Yu | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/sports/tennis/naomi-osaka.html | Naomi Osaka Returns After Protest Prompts Tournamentâ€šÃ„Ã´s Pause | False | By Matthew Futterman | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/sports/basketball/nba-playoffs-resume.html | N.B.A. and Playersâ€šÃ„Ã´ Union Agree to Resume Play | False | By Sopan Deb | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/americas/brazil-bosonaro-corruption.html | â€šÃ„Ã²A Family Business:â€šÃ„Ã´ Graft Investigation Threatens Brazilâ€šÃ„Ã´s Bolsonaro | False | By Ernesto Londoã"Å±o, Manuela Andreoni and Letã"â€°cia Casado | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-06 | https://www.nytimes.com/2020/08/28/arts/design/kehinde-wiley-monument.html | Kehinde Wiley on Protestsâ€šÃ„Ã´ Results: â€šÃ„Ã²Iâ€šÃ„Ã´m Not Impressed Yetâ€šÃ„Ã´ | False | By Dionne Searcey | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/europe/trucker-manslaughter-uk-trafficking.html | Executive Admits Manslaughter in U.K. Trafficking Case Involving Vietnamese | False | By Stephen Castle | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-01 | https://www.nytimes.com/2020/08/28/movies/aulii-cravalho-netflix.html | Auliâ€šÃ„Ãi Cravalho on Her New Netflix Drama and the Smell of Wet Dog | False | By Nancy Coleman | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/letters/kenosha-protests.html | How Kenosha Affects Pro Sports and Politics | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/obituaries/ian-mcrae-dead-coronavirus.html | Ian McRae, Who Brought Electricity to Black South Africa, Dies at 90 | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/well/move/running-race-nudist-resort-naked.html | In a Naked Pandemic Race, You Can Leave Your Hat On | False | By Jen A. Miller | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/asia/japan-ulcerative-colitis.html | Ulcerative Colitis, Abeâ€šÃ„Ã´s Affliction, Is a Long-Term, Debilitating Disease | False | By Rick Gladstone | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/opinion/sunday/coronavirus-misinformation-faceboook.html | â€šÃ„Ã²But I Saw It on Facebookâ€šÃ„Ã´: Hoaxes Are Making Doctorsâ€šÃ„Ã´ Jobs Harder | False | By Seema Yasmin and Craig Spencer | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-02 | https://www.nytimes.com/2020/08/28/obituaries/Dirk-Mudge-dead-coronavirus.html | Dirk Mudge, Who Played a Key Role in Namibian Independence, Dies at 92 | False | By Lynsey Chutel | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/arts/television/emmys-ted-danson-darcy-carden.html | Ted Danson Made Dâ€šÃ„Ã´Arcy Carden a Better Not-a-Robot | False | By Kwame Opam | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/arts/music/wap-cardi-b-megan-thee-stallion-pp.cocaine.html | â€šÃ„Ã²WAPâ€šÃ„Ã´ Is Good, Raunchy Fun. On TikTok, Itâ€šÃ„Ã´s at Home. | False | By Jon Caramanica | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/politics/trump-alice-johnson-pardon.html | Trump Extends Pardon to Alice Johnson After She Praises Him at Convention | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/politics/tiffany-trump-kimberly-guilfoyle-rnc.html | The Trump Women, Trying to Help Trump With Women | False | By Sarah Lyall | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/coronavirus-school-buses.html | â€šÃ„Â²End of the Lineâ€šÃ„Â´: School Bus Industry in Crisis Because of the Coronavirus | False | By Pranshu Verma | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-09-13 | https://www.nytimes.com/2020/08/28/movies/black-criterion.html | Readers Would Add These African-American Directors to the Criterion Collection | False | By Stephanie Goodman | 2020-11-04 | TX 8 919-710 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/world/middleeast/egypt-muslim-brotherhood-ezzat.html | After 7 Years on the Run, a Muslim Brotherhood Leader Is Caught | False | By Declan Walsh | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/politics/house-pompeo-contempt-of-congress.html | House Panel Moves to Hold Pompeo in Contempt of Congress | False | By Catie Edmondson | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/books/alice-koller-author-of-the-solitary-life-dies-at-94.html | Alice Koller, Author of the Solitary Life, Dies at 94 | False | By Penelope Green | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-24 | https://www.nytimes.com/2020/08/28/nyregion/nxivm-keith-raniere-sentence.html | Nxivm â€šÃ„Â²Sex Cultâ€šÃ„Â´ Leader Should Get Life in Prison, Prosecutors Say | False | By Colin Moynihan | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/obituaries/larry-pardey-dead.html | Larry Pardey, Mariner Who Sailed the World Engineless, Dies at 80 | False | By Richard Sandomir | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/business/media/coronavirus-movie-theaters-new-mutants.html | Movies Are Returning to Theaters. Will Audiences Follow? | False | By Brooks Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/nyregion/trump-rnc-urban-crime.html | Trump Says Crime Is Rampant in N.Y.C. Here Are the Facts. | False | By Alan Feuer | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/upshot/republican-convention-trump-strategy.html | Conventions Can Boost the Incumbent. Did It Work This Time? | False | By Nate Cohn | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/movies/the-new-mutants-review.html | â€šÃ„Â²The New Mutantsâ€šÃ„Â´ Review: Maybe All the Cool Super Powers Were Taken | False | By Amy Nicholson | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/style2-tiktok-stars-who-threw-big-parties-face-charges-prosecutors-say.html | 2 TikTok Stars Who Threw Big Parties Face Charges, Prosecutors Say | False | By Taylor Lorenz | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/nyregion/nyc-tenants-rnc-video-trump.html | N.Y.C. Tenants Say They Were Tricked Into Appearing in R.N.C. Video | False | By Matthew Haag | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/sports/baseball/mlb-protest-canceled-games.html | After a Long Lull, Protesting Is Taking Hold Across Baseball | False | By James Wagner | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-31 | https://www.nytimes.com/2020/08/28/opinion/donald-trump-europe-china.html | An American Disaster Foretold | False | By Roger Cohen | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/black-lives-civil-rights.html | The Massacre That Emboldened White Supremacists | False | By William Briggs and Jon Krakauer | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/sunday/republican-democratic-conventions.html | The Conventions Hit Closer to Home This Year | False | By Damon Winter and Margaret Oâ€šÃ„Â´Mara | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/business/media/trump-biden-convention-ratings.html | TV Ratings for Biden and Trump Signal an Increasingly Polarized Nation | False | By Michael M. Grynbaum | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/politics/trump-tax-holiday-bill-due.html | Bill for Trumpâ€šÃ„Â´s Tax Holiday Will Be Due Next Year, Treasury Dept. Says | False | By Alan Rappeport | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/hurricane-laura-texas-houston.html | Texas Is Running Out of Near Misses | False | By Jim Blackburn | 2020-10-13 | TX 8-913-823 |
| 2020-08-28 | 2020-08-30 | https://www.nytimes.com/2020/08/28/sports/ncaabasketball/lute-olson-dead.html | Lute Olson, Who Put Arizona on College Basketball Map, Dies at 85 | False | By Richard Goldstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | | https://www.nytimes.com/2020/08/28/us/jacob-blake-shackles-assault.html | Jacob Blake Was Shackled in Hospital Bed After Police Shot Him | False | By John Eligon, Sarah Mervosh and Richard A. Oppel Jr. | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-28 | https://www.nytimes.com/2020/08/28/us/politics/joe-biden-trump-conventions.html | Rival Themes Emerge as Race Enters Final Weeks: Covid vs. Law and Order | False | By Katie Glueck, Annie Karni and Alexander Burns | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/todayspaper/quotation-of-the-day-panting-for-air-under-smoky-western-skies.html | Quotation of the Day: â€šÃ„Â²Panting for Airâ€šÃ„Â´ Under Smoky Western Skies | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/pageoneplus/corrections-aug-29-2020.html | Corrections: Aug. 29, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/opinion/stephen-millers-dystopian-america.html | Stephen Millerâ€šÃ„Â´s Dystopian America | False | By Jean Guerrero | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/business/media/sarah-palin-defamation-new-york-times.html | Sarah Palinâ€šÃ„Â´s Suit Against New York Times Will Go to Trial, Judge Rules | False | By Niraj Chokshi | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/28/us/hurricane-laura-damage-lake-charles.html | Hurricane Laura Was Powerful, but Louisiana Was Prepared | False | By Manny Fernandez and Richard Fausset | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/28/movies/chadwick-boseman-dead.html | â€šÃ„Â²Black Pantherâ€šÃ„Â´ Star Chadwick Boseman Dies of Cancer at 43 | False | By Reggie Ugwu and Michael Levenson | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/28/sports/tennis/tennis-union-men-djokovic.html | Djokovic and Other Top Men Are Creating a Playersâ€šÃ„Â´ Association | False | By Ben Rothenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/28/insider/TV-listings-ending.html | A Final Episode for the TV Listings | False | By Sarah Bahr | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/28/insider/times-for-kids-race-issue.html | Talking About Racism With The Timesâ€šÃ„Â´s Youngest Readers | False | By Danya Issawi | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/29/arts/television/whats-on-tv-saturday-get-duked-and-nascar.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Get Duked!â€šÃ„Â´ and NASCAR | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-09-03 | https://www.nytimes.com/2020/08/29/movies/chadwick-boseman-streaming.html | Where to Stream Chadwick Bosemanâ€šÃ„Â´s Best Performances | False | By Stephanie Goodman | 2020-11-04 | TX 8 919-710 |
| 2020-08-29 | 2020-08-29 | https://www.nytimes.com/2020/08/29/business/economy/nba-players-strike-labor.html | N.B.A. Protest Shows Who Calls the Shots in a Superstar Economy | False | By Noam Scheiber | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/asia/japan-abe-successor.html | Shinzo Abeâ€šÃ„Â´s Resignation Prompts Speculation About His Successor | False | By Hisako Ueno and Mike Ives | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/style/splaining-how-government-works-to-young-voters.html | Splaining How Government Works to Young Voters | False | By Alyson Krueger | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-31 | https://www.nytimes.com/2020/08/29/sports/tennis/kim-clijsters-us-open.html | Kim Clijsters Is Back. Again. | False | By Cindy Shmerler | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-31 | https://www.nytimes.com/2020/08/29/nyregion/columbia-university-slavery-samuel-bard.html | After 90 Years, Columbia Takes Slave Ownerâ€šÃ„Â´s Name Off a Dorm | False | By Amanda Rosa | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-09-06 | https://www.nytimes.com/2020/08/29/style/christmas-time-is-here.html | Christmas Time Is â€šÃ„Â¶ Here? | False | By Kristin Merrilees and Amy Lombard | 2020-11-04 | TX 8 919-710 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/style/what-its-like-to-be-an-ra-now.html | What Itâ€šÃ„Â´s Like to Be an R.A. Now | False | By Ezra Marcus | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/well/family/meeting-people-pandemic.html | How to Meet New People, Even at a Distance | False | By Julia Hotz | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-31 | https://www.nytimes.com/2020/08/29/sports/tennis/us-open-fans-noise.html | U.S. Open Players Face a New Foe: Silence | False | By Stuart Miller | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-09-06 | https://www.nytimes.com/2020/08/29/fashion/weddings/wedding-presents-that-will-turn-any-house-into-a-home.html | Wedding Presents That Will Turn Any House Into a Home | False | By Ivy Manners | 2020-11-04 | TX 8 919-710 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/health/coronavirus-testing.html | Your Coronavirus Test Is Positive. Maybe It Shouldnâ€šÃ„Â´t Be. | False | By Apoorva Mandavilli | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/style/intimacy-in-isolation.html | Intimacy in Isolation | False | By Texas Isaiah and Akwaeke Emezi | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-09-01 | https://www.nytimes.com/2020/08/29/science/earthquakes-carbon-dioxide.html | Did Something Burp? It Was an Earthquake | False | By Katherine Kornei | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/nyregion/waacking-nyc-club-dance.html | What Is Waacking, and Why Is It All Over TikTok? | False | By Ted Alcorn and Video by Mohamed Sadek for The New York Times | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/sports/basketball/Angel-McCoughtry-breonna-taylor.html | Why Does the W.N.B.A. #SayHerName? Ask Angel McCoughtry | False | By Gina Mizell | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-31 | https://www.nytimes.com/2020/08/29/sports/tennis/us-open-coronavirus-new-york.html | The U.S. Open Is Looking a Bit Closed | False | By Cindy Shmerler | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/health/Covid-obamacare-uninsured.html | Trump Program to Cover Uninsured Covid-19 Patients Falls Short of Promise | False | By Abby Goodnough | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-31 | https://www.nytimes.com/2020/08/29/business/esports-nba-2k.html | N.B.A. Brings Flash to E-Sports, but Can It Hold On to Its Viewers? | False | By Seth Berkman | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/travel/labor-day-weekend-ideas.html | Enjoy That Last Gasp of Summer | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/europe/berlin-germany-protest-coronavirus.html | Berlin Police Halt March Against Coronavirus Restrictions, Saying Protesters Risked Spreading Disease | False | By Christopher F. Schuetze and Melissa Eddy | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-09-02 | https://www.nytimes.com/2020/08/29/books/review-carl-hiaasen-squeeze-me.html | A Python Ate the Presidentâ€šÃ„¢s Neighbor? Only in Carl Hiaasenâ€šÃ„¢s Florida | False | By Janet Maslin | 2020-11-04 | TX 8 919-710 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/asia/japan-new-prime-minister.html | Many Want to Be Japanâ€šÃ„¢s New Leader. Do They Know What Awaits Them? | False | By Motoko Rich | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/manage-finances-save-money-millennials-coronavirus.html | Staying Afloat: A Pandemic Financial Guide for Millennials | False | By Sara Aridi | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/politics/mc-trump-race-gender.html | How the G.O.P. Stretched Hard to Defend Trump on Race and Gender | False | By Adam Nagourney and Sydney Ember | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/realestate/divorce-keeping-the-house.html | Deciding Who Gets to Live in the Family Home During a Divorce | False | By Ronda Kaysen | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/opinion/sunday/ivanka-melania-trump-2020.html | The Princess vs. the Portrait in Trumpworld | False | By Maureen Dowd | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-09-02 | https://www.nytimes.com/2020/08/29/admin/you-need-this-summery-succotash.html | You Need This Summery Succotash | False | | 2020-11-04 | TX 8 919-710 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/kenosha-wisconsin.html | â€šÃ„ºThat Same Feelingâ€šÃ„ô: Painful Memories in Kenosha Come Rushing Back | False | By Julie Bosman | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/what-to-do-this-week.html | Wander Through Animal Crossing and Catfish Row | False | By Adriana Balsamo and Hilary Moss | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/politics/ali-soufan-memoir-cia-torture.html | C.I.A. Uncensors Memoir of F.B.I. Agent Who Protested Torture of Terrorists | False | By Charlie Savage and Carol Rosenberg | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-09-06 | https://www.nytimes.com/2020/08/29/books/review/mikaila-ulmer-bee-fearless.html | Catching the Buzz: A Young C.E.O. on Her Lemonade Business, Which Was Inspired by Bees | False | By Ron Lieber | 2020-11-04 | TX 8 919-710 |
| 2020-08-29 | 2020-09-06 | https://www.nytimes.com/2020/08/29/books/review/daniel-nayeri-everything-sad-is-untrue.html | From Iran to America, One Epic Tale at a Time | False | By Arvin Ahmadi | 2020-11-04 | TX 8 919-710 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/europe/honeyland-north-macedonia-bees.html | Film Crew Spent 3 Years in Remote Balkan Hamlet. Will They Ever Leave? | False | By Patrick Kingsley | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/now-is-the-time-to-start-keeping-a-journal.html | Now Is the Time to Start Keeping a Journal | False | By Glenn Kramon | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/how-to-forge-a-solid-parent-teacher-relationship.html | How to Forge a Solid Parent-Teacher Relationship | False | By Katherine Cusumano | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/opinion/letters/political-debates.html | Ideas for Better Political Debates | False | | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/europe/britain-schools-reopen-cornavirus.html | U.K. Braces for School Return Amid Fears of Virus Spike | False | By Stephen Castle | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/trayard-pellerin-lafayette.html | In One Louisiana City, a Police Shooting, a Pandemic and a Hurricane | False | By Christiaan Mader, Rick Rojas and Will Wright | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/politics/trump-swing-voters-.html | Trumpâ€šÃ„Ã´s Strategy: Make â€šÃ„Â²Wobbly Republicansâ€šÃ„Â´ Think Their Party Is Great Again | False | By Jeremy W. Peters | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/have-a-new-address-dont-lose-your-mail-coronavirus.html | Have a New Address? Donâ€šÃ„Â´t Lose Your Mail | False | By A.C. Shilton | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/technology/china-tiktok-export-controls.html | TikTok Deal Is Complicated by New Rules From China Over Tech Exports | False | By Paul Mozur, Raymond Zhong and David McCabe | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/opinion/sunday/college-football-covid.html | College Football Is Not Essential | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/opinion/sunday/coronavirus-evictions-superspreader.html | The Rent Eats First, Even During a Pandemic | False | By Matthew Desmond | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/opinion/sunday/trump-protests-law.html | The Lawbreakers Trump Loves | False | By Nicholas Kristof | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/louisiana-lake-charles-trump-power-generators.html | Trump Visits Storm-Ravaged Lake Charles, a Louisiana City Still Without Power | False | By Will Wright, Rick Rojas and Nicholas Bogel-Burroughs | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/sports/baseball/mets-alex-rodriguez-steve-cohen.html | Denying Alex Rodriguez, Mets Avoid a Risky Presence in the Ownerâ€šÃ„Ã´s Box | False | By Tyler Kepner | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/politics/biden-trump-crime.html | Biden, Speaking to National Guard Group, Takes Aim at Republican Criticism on Crime | False | By Katie Glueck and Sydney Ember | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/world/europe/belarus-protest.html | â€šÃ„Â²Something Broke Inside Belarusians.â€šÃ„Â´ Why an Apolitical People Rose Up | False | By Anton Troianovski | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/movies/chadwick-boseman-appraisal.html | Itâ€šÃ„Ã´s Hard to Make Dignity Interesting. Chadwick Boseman Found a Way. | False | By Wesley Morris | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/politics/election-security-intelligence-briefings-congress.html | No More In-Person Election Briefings for Congress, Intelligence Chief Says | False | By Nicholas Fandos and Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-29 | 2020-08-30 | https://www.nytimes.com/2020/08/29/us/29kenosha-march-protests.html | â€šÃ„Â²Enough Is Enoughâ€šÃ„Â´: New Racial Justice Leaders Rise in Kenosha | False | By John Eligon | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/29/sports/basketball/milwaukee-bucks-Game-5-jacob-blake.html | The Milwaukee Bucks Are Back, but Theyâ€šÃ„Ã´re Not Leaving Activism Behind | False | By Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-09-01 | https://www.nytimes.com/2020/08/29/us/phoenix-police-settlement.html | Phoenix Settles With Black Family After Police Drew Guns Over Reported Doll Theft | False | By Christina Morales | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/29/at-home/how-to-build-a-catapult-from-newspaper.html | How to Build a Catapult From Newspaper | False | By Godwyn Morris and Paula Frisch | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/29/sports/tennis/novak-djokovic-us-open.html | Amid Tennisâ€šÃ„Ã´s Swirling Storms, a Stubborn Djokovic Claims a Title | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/todayspaper/quotation-of-the-day-district-by-district-a-plan-for-in-person-schooling-falls-apart.html | Quotation of the Day: District by District, a Plan for In-Person Schooling Falls Apart | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/world/asia/taiwan-china-military.html | With a Wary Eye on China, Taiwan Moves to Revamp Its Military | False | By Steven Lee Myers and Javier C. Hernáˆ°ndez | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/pageoneplus/corrections-aug-30-2020.html | Corrections: Aug. 30, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/portland-trump-rally-shooting.html | One Person Dead in Portland After Clashes Between Trump Supporters and Protesters | False | By Mike Baker | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/nyregion/metropolitan-diary.html | â€šÃ„Â²I Turned to See a Man Behind Me Wearing a Sweater That I Also Ownâ€šÃ„Â´ | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/us/colleges-coronavirus-research.html | Looking to Reopen, Colleges Become Labs for Coronavirus Tests and Tracking Apps | False | By Matt Richtel | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/nyregion/nyc-suburbs-housing-demand.html | New Yorkers Are Fleeing to the Suburbs: â€šÃ„Â²The Demand Is Insaneâ€šÃ„Â´ | False | By Matthew Haag | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/sports/olympics/pandemic-olympics-training.html | The Pandemicâ€šÃ„Â´s Secret Formula: Backyard Workouts and Lots of Sleep | False | By JerÃ©â€šÃ„Â© Longman | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/world/americas/psychedelics-therapy-war-stress.html | â€šÃ„Â²A Hail Maryâ€šÃ„Â´: Psychedelic Therapy Draws Veterans to Jungle Retreats | False | By Ernesto LondoÃ±â€šÃ„±o and Adam Ferguson | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/us/breonna-taylor-police-killing.html | Breonna Taylorâ€šÃ„Â´s Life Was Changing, Then the Police Came to Her Door. | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/arts/television/whats-on-tv-sunday-the-vmas-and-driven-to-abstraction.html | Whatâ€šÃ„Â´s on TV Sunday: The VMAs and â€šÃ„Â²Driven to Abstractionâ€šÃ„Â´ | False | By Lauren Messman | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/fashion/jewelry-anabela-chan-recycling.html | Finish Your Soda So She Can Make Some Earrings | False | By Ming Liu | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/sports/tennis/coronavirus-us-open-bubble.html | Will the U.S. Open Show That Big Events Can Return to New York? | False | By Matthew Futterman | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/business/carta-workers-inequality.html | Preaching Equality, Start-Up Didnâ€šÃ„Â´t Practice It With Employees | False | By Erin Griffith | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/books/laurence-fishburne-autobiography-of-malcolm-x-audiobook.html | Malcolm X, Laurence Fishburne and â€šÃ„Â²the Theater of Your Mindâ€šÃ„Â´ | False | By Lauren Christensen | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/business/steven-mnuchin-trump-economy.html | Steven Mnuchin Tried to Save the Economy. Not Even His Family Is Happy. | False | By James B. Stewart and Alan Rappeport | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-09-08 | https://www.nytimes.com/2020/08/30/health/skin-diseases-black-hispanic.html | Dermatology Has a Problem With Skin Color | False | By Roni Caryn Rabin | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/fashion/jewelry-van-cleef-and-arpels.html | Van Cleef & Arpels is Ready to Blossom | False | By Tanya Dukes | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/fashion/jewelry-dior-victoire-de-castellane.html | Diorâ€šÃ„Â´s Victoire de Castellane, from A to Z | False | By Milena Lazazzera | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/fashion/jewelry-daniel-brush.html | Daniel Brushâ€šÃ„Â´s Variations on a Theme | False | By Rachel Garrahan | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/fashion/jewelry-art-deco-at-100.html | Art Deco at 100: Jewelry Canâ€šÃ„Â´t Get Enough | False | By Victoria Gomelsky | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-08-30 | https://www.nytimes.com/2020/08/30/business/the-week-in-business-where-are-300-checks.html | The Week in Business: Where Are the $300 Checks? | False | By Charlotte Cowles | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/health/predict-pandemic-usaid.html | U.S. Will Revive Global Virus-Hunting Effort Ended Last Year | False | By Donald G. McNeil Jr. and Thomas Kaplan | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/world/africa/jeanette-carlson-dead.html | Jeanette Carlson, Fighter Against Apartheid, Dies at 91 | False | By Katharine Q. Seelye | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-09-02 | https://www.nytimes.com/2020/08/30/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Julia Moskin | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/politics/trump-russia-justice-department.html | Justice Dept. Never Fully Examined Trumpâ€šÃ„Â´s Ties to Russia, Ex-Officials Say | False | By Michael S. Schmidt | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/opinion/hostage-trump-afghanistan-frerichs.html | President Trump, Donâ€šÃ„Â´t Leave My Brother, a Hostage, Behind | False | By Charlene Cakora | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/world/asia/taliban-afghanistan-peace-us-attacks.html | Taliban Violated Afghan Deal With Shelling of American Bases, U.S. Officials Say | False | By Thomas Gibbons-Neff | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/opinion/turkey-greece-oil-gas.html | Thereâ€šÃ„Â´s a New Game of Thrones in the Mediterranean | False | By The Editorial Board | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/opinion/letters/coronavirus-college.html | Can Colleges Meet the Covid Challenge? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/opinion/letters/trump-voters.html | Hidden Trump Voters, or Remorseful? | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/climate/oil-kenya-africa-plastics-trade.html | Big Oil Is in Trouble. Its Plan: Flood Africa With Plastic. | False | By Hiroko Tabuchi, Michael Corkery and Carlos Mureithi | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/world/europe/banksy-rescue-boat-louise-michel.html | Banksy-Funded Rescue Vessel Evacuated After Distress Call | False | By Ceylan Yeginsu | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/arts/music/ny-phil-bandwagon.html | With a Pickup Truck and an Open Mind, the Philharmonic Returns | False | By Joshua Barone | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/politics/trump-protests-violence-coronavirus.html | Trump Embraces Fringe Theories on Protests and the Coronavirus | False | By Peter Baker | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/world/europe/belarus-lukashenko-protests.html | Belarus President Hunkers Down as Crowds Demand He Leave | False | By Anton Troianovski | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-09-01 | https://www.nytimes.com/2020/08/30/arts/jurgen-schadeberg-dead.html | Jâ€šÃ¬rgen Schadeberg, Whose Photos Chronicled Apartheid, Dies at 89 | False | By Alan Cowell | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-09-01 | https://www.nytimes.com/2020/08/30/world/nyameka-goniwe-dead.html | Nyameka Goniwe, 69, Dies; Sought Justice in Her Husbandâ€šÃ„Â´s Killing | False | By Alan Cowell | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/breonna-taylor-shooting-ballistics.html | Prosecutors Get Ballistics Report in Breonna Taylor Shooting | False | By Melina Delkic and Lucy Tompkins | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-09-01 | https://www.nytimes.com/2020/08/30/arts/television/emmys-samira-wiley-uzo-aduba.html | Samira Wiley and Uzo Aduba Still Remember Struggling | False | By Trish Bendix | 2020-11-04 | TX 8 919-710 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/sports/hockey/canucks-vs-golden-knights-stoppage.html | After Leading N.H.L. Play Stoppage, Golden Knights and Canucks Redraw Swords | False | By Carol Schram | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/theater/review-footnote-for-the-end-of-time.html | Review: Bringing Borges to Life in â€šÃ„Â´Footnote for the End of Timeâ€šÃ„Â´ | False | By Maya Phillips | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/hurricane-laura-damage.html | Snapped Poles, Shredded Roofs: A Long Road to Recovery After Laura | False | By Rick Rojas | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/sports/cliff-robinson-dead.html | Cliff Robinson, UConn Star Who Played 18 N.B.A. Seasons, Dies at 53 | False | By Richard Goldstein | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/politics/2020-election-security-briefings.html | Shift on Election Briefings Could Create an Information Gap for Voters | False | By David E. Sanger and Julian E. Barnes | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/world/europe/french-magazine-racist-daniele-obono.html | French Magazine Sparks Outrage Over Racist Depiction of Black Lawmaker | False | By Constant Mâ€šÃ¢Â€heut | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/sports/baseball/Yankees-mets-series.html | Itâ€šÃ„Â´s Confusing Sometimes, but the Yankees Manage to Stay on Track | False | By James Wagner | 2020-10-13 | TX 8-913-823 |
| 2020-08-30 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/politics/2020-year.html | Stories of 2020: Five Lives Caught in a Year of Upheaval and Pain | False | By Peter Baker, John Branch, John Eligon, Reid J. Epstein, Dan Levin and Marc Stein | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/30/opinion/trump-white-fear-2020.html | Trump, Vicar of Fear and Violence | False | By Charles M. Blow | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/30/us/portland-shooting-protests.html | Portland Shooting Amplifies Tensions in Presidential Race | False | By Mike Baker, Thomas Kaplan and Shane Goldmacher | 2020-10-13 | TX 8-913-823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/30/business/media/im-still-reading-andrew-sullivan-but-i-cant-defend-him.html | Iâ€šÃ‚Ã´m Still Reading Andrew Sullivan. But I Canâ€šÃ‚Ã´t Defend Him. | False | By Ben Smith | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/interactive/2020/08/30/climate/climate-footprint-quiz.html | Think Youâ€šÃ‚Ã´re Making Good Climate Choices? Take This Mini-Quiz | False | By Veronica Penney | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/30/smarter-living/how-to-help-someone-who-lost-their-job.html | How to Help Someone Who Lost Their Job | False | By Dorie Chevlen | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/30/todayspaper/quotation-of-the-day-as-china-flexes-taiwan-revamps-its-military.html | Quotation of the Day: As China Flexes, Taiwan Revamps Its Military | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/30/pageoneplus/no-corrections-aug-31-2020.html | No Corrections: Aug. 31, 2020 | False | | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/business/japan-shinzo-abe-economy.html | As Japanâ€šÃ‚Ã´s Abe Leaves, â€šÃ‚Â²Abenomicsâ€šÃ‚Ã´ Will Remain, for Good or Ill | False | By Ben Dooley and Hikari Hida | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/germany-covid-lockdown-protests.html | Meet Germanyâ€šÃ‚Ã´s Bizarre Anti-Lockdown Protesters | False | By Anna Sauerbrey | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-schedule-updates.html | 2020 U.S. Open: Highlights From Day 1 | False | By Ben Rothenberg, Christopher Clarey, Matt Futterman and Max Gendler | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-doubles.html | At the U.S. Open, Doubles, of All Things, Stays Stable | False | By Max Gendler | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/sports/tennis/-us-open-serena-djokovic.html | Attach an Asterisk to This U.S. Open? Tennis History Mocks That Idea | False | By Christopher Clarey | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-men.html | With Some Big Names Missing, U.S. Open Menâ€šÃ‚Ã´s Draw Still Looks Strong | False | By Max Gendler | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/nyregion/rapid-coronavirus-test.html | A Quick Virus Test? Sure, If You Can Afford It | False | By J. David Goodman | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-women.html | Youth and Experience Will Face Off in the U.S. Open Womenâ€šÃ‚Ã´s Draw | False | By Max Gendler | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/world/africa/ammonium-nitrate-port-dakar.html | Eye on Beirut, Senegal Port Rushes to Truck Away Tons of Ammonium Nitrate | False | By Ruth Maclean | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/taiwan-girl-kite.html | Girl in Taiwan Is Swept High by a Kite | False | By Tiffany May | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/india-bhushan-supreme-court.html | Indian Court Hands Down Symbolic Sentence for Outspoken Lawyer | False | By Karan Deep Singh and Hari Kumar | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/books/review-what-are-you-going-through-sigrid-nunez.html | Sigrid Nunez Follows â€šÃ‚Â²The Friendâ€šÃ‚Ã´ With a Sorrowful, Funny Novel About Death | False | By Dwight Garner | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/interactive/2020/08/31/us/coronavirus-cases-children.html | U.S. Coronavirus Rates Are Rising Fast Among Children | False | By Lauren Leatherby and Lisa Waananen Jones | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/interactive/2020/08/31/us/politics/vote-by-mail-deadlines.html | Will You Have Enough Time to Vote by Mail in Your State? | False | By Larry Buchanan, Lazaro Gamio and Alicia Parlapiano | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/well/live/dizziness-upon-standing-can-lead-to-falls-and-fractures.html | Dizziness Upon Standing Can Lead to Falls and Fractures | False | By Jane E. Brody | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/insider/democratic-convention-talk.html | What We Learned From the D.N.C. | False | By The New York Times | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-09-08 | https://www.nytimes.com/2020/08/31/well/family/children-coronavirus-grandparents-grief.html | Helping Children With Pandemic Grief | False | By Perri Klass, M.D. | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-03 | https://www.nytimes.com/2020/08/31/style/elsa-majimbo-nairobi-comedy.html | â€šÃ‚Â²I Miss No One.â€šÃ‚Ã´ (Sheâ€šÃ‚Ã´s Kidding. Kind Of.) | False | By Tariro Mzezewa | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/politics/marines-race-general.html | The Few, the Proud, the White: The Marine Corps Balks at Promoting Generals of Color | False | By Helene Cooper | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-06 | https://www.nytimes.com/2020/08/31/realestate/miss-universe-miss-usa-pageants.html | Whatâ€šÃ„Â´s It Like to Live With a Beauty Queen? Ask Miss Universe, She Rooms With Miss USA | False | By Kim Velsey | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/science/myriam-sarachik-physics.html | Myriam Sarachik Never Gave Up on Physics | False | By Kenneth Chang | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/markey-kennedy-massachusetts-senate.html | In Massachusetts, Markey Outflanks Kennedy by Running as Bold Insurgent | False | By Jonathan Martin | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/us/fires-california-monk-tad-jones-last-chance-santa-cruz.html | A Vow of Silence, a Cabin in the Woods, a Terrible Wildfire | False | By Thomas Fuller and Nicholas Bogel-Burroughs | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/business/dealbook/steven-cohen-mets-sports.html | Steven Cohenâ€šÃ„Â´s Redemption Tour | False | | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/middleeast/lebanon-prime-minister-mustafa-adib.html | Lebanon Taps a New Prime Minister Amid Swirling Crises | False | By Ben Hubbard | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-03 | https://www.nytimes.com/2020/08/31/style/lady-gaga-masks-vmas.html | At the V.M.A.s, Lady Gagaâ€šÃ„Â´s Clothes Were Good, but Her Masks Were Better | False | By Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/pranab-mukherjee-dead.html | Pranab Mukherjee, Indispensable Man of Indian Politics, Dies at 84 | False | By Karan Deep Singh | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/middleeast/israel-uae-flight.html | Israeli Airliner Completes First Direct Flight to Arab Emirates | False | By David M. Halbfinger | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-08-31 | https://www.nytimes.com/2020/08/31/technology/big-oil-faded-will-big-tech.html | Big Oil Faded. Will Big Tech? | False | By Shira Ovide | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/books/trump-books.html | Trump Books Keep Coming, and Readers Canâ€šÃ„Â´t Stop Buying | False | By Elizabeth A. Harris and Alexandra Alter | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/tomato-season.html | Tomato Season! | False | By Julia Moskin | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/business/trumps-tariffs-coronavirus-china-exports.html | Trumpâ€šÃ„Â´s Tariffs? Coronavirus? Chinaâ€šÃ„Â´s Exports Are Surging Anyway | False | By Keith Bradsher | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/football/nfl-quarterback-controversies.html | The N.F.L.â€šÃ„Â´s Quarterback Soap Opera in Eight Story Lines | False | By Mike Tanier | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/china-protest-mongolian-language-schools.html | Curbs on Mongolian Language Teaching Prompt Large Protests in China | False | By Amy Qin | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/africa/sudan-peace-agreement-darfur.html | Sudan Signs Peace Deal With Rebel Alliance | False | By Abdi Latif Dahir | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/africa/paul-rusesabagina-hotel-rwanda-arrest.html | â€šÃ„Â³Hotel Rwandaâ€šÃ„Â´ Hero, Paul Rusesabagina, Is Held on Terrorism Charge | False | By Abdi Latif Dahir | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-13 | https://www.nytimes.com/2020/08/31/books/review/transcendent-kingdom-yaa-gyasi.html | In Yaa Gyasiâ€šÃ„Â´s New Novel, a Young Scientist Tries to Understand Her Familyâ€šÃ„Â´s Pain | False | By Nell Freudenberger | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/china-australia-journalist.html | China Detains Australian Host for Chinese State TV | False | By Chris Buckley | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/india-china-troops-border.html | India and China Face Off Again at Border as Troops Move In | False | By Jeffrey Gettleman, Sameer Yasir and Hari Kumar | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/plum-crumble-recipe.html | A Plum Crumble That Meets You Where You Are | False | By Jerrelle Guy | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/health/covid-masks-face-blindness.html | In an Era of Face Masks, Weâ€šÃ„Â´re All a Little More Face Blind | False | By Elizabeth Preston | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/theater/here-we-are-review.html | Review: Itâ€šÃ„Â´s Just You and Me and the Modem in â€šÃ„Â³Here We Areâ€šÃ„Â´ | False | By Jesse Green | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/ncaabasketball/john-thompson-dead.html | John Thompson, Hall of Fame Basketball Coach, Dies at 78 | False | By Richard Goldstein | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/nyregion/layleen-polanco-settlement-rikers-transgender.html | N.Y.C. to Pay $5.9 Million in Death of Transgender Woman at Rikers | False | By Mihir Zaveri | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/politics/michael-flynn-appeals-court.html | Court Denies Flynnâ€š Ã¢â‚¬â„¢s Bid to End Case and Renews Fight Over McGahn Subpoena | False | By Charlie Savage | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/hockey/NHL-playoffs-pandemic-protocols.html | Hockeyâ€š Ã¢â€™s Fights and Handshakes? Not Exactly Socially Distant | False | By Stephen Smith | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/los-angeles-food-delivery-runningman.html | A Local Alternative to the Big Delivery Apps, in Los Angeles | False | By Tejal Rao | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/arts/music/taylor-swift-folklore-billboard.html | Taylor Swiftâ€š Ã¢â€™s Dominant â€š Ã¢â€˜Folkloreâ€š Ã¢â€™ Notches a Fifth Week at No. 1 | False | By Ben Sisario | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/technology/apple-app-war-peace-plan.html | Appleâ€š Ã¢â€™s App War Needs Peace | False | By Shira Ovide | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/tennis/robin-montgomery-us-open.html | Robin Montgomery, Still Just 15, Was Ready for Her U.S. Open Debut | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/letters/boys-state-politics.html | Boys State, Girls State and the Political Life | False |  | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-27 | https://www.nytimes.com/2020/08/31/books/review/donald-trump-v-the-united-states-michael-s-schmidt.html | How Has Donald Trump Survived? | False | By Gabriel Debenedetti | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/europe/coronavirus-covid-spain-second-wave.html | â€š Ã¢Â²Here We Go Againâ€š Ã¢â€™: A Second Virus Wave Grips Spain | False | By Patrick Kingsley and Josâ€š Ã© Bautista | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/arts/dance/arts-on-the-roof-chelsea-ainsworth.html | Up on the Roof, Flesh and Blood Dancers Move and Connect | False | By Siobhan Burke | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/asia/india-economy-gdp.html | Indiaâ€š Ã¢â€™s Economy Shrank Nearly 24 Percent Last Quarter | False | By Sameer Yasir and Jeffrey Gettleman | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-08 | https://www.nytimes.com/2020/08/31/science/singing-dog-new-guinea.html | Singing Dogs Re-emerge From Extinction for Another Tune | False | By James Gorman | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/letters/portland-kenosha-trump.html | The Turmoil in Portland and Kenosha | False |  | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/ncaafootball/New-Mexico-football-wrongful-death-suit.html | Family Accuses College of Forcing Ailing Son to Play Football | False | By David W. Chen | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/movies/ron-jeremy-sexual-assault-charges.html | Ron Jeremy Is Charged With Sexually Assaulting 13 More Women | False | By Julia Jacobs | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/basketball/bria-hartley-phoenix-mercury.html | Bria Hartley Found the Right Fit With the Phoenix Mercury | False | By Gina Mizell | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/hand-held-picnic-food.html | 3 Highly Portable Picnic Options That Arenâ€š Ã¢â€t Sandwiches | False | By Jessica Battilana | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 0001-01-01 | https://www.nytimes.com/2020/08/31/world/europe/thomas-piketty-china.html | Rejecting Censorship of His Book, a French Star Economist Stands Up to China | False | By Constant Mâ€š Â©heut | 2020-10-13 | TX 8-913-823 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/europe/reichstag-germany-neonazi-coronavirus.html | Far-Right Germans Try to Storm Reichstag as Virus Protests Escalate | False | By Katrin Bennhold | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/schools-food-coronavirus.html | Federal Government Relaxes Rules on Feeding Low-Income Students | False | By Kate Taylor | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/politics/biden-speech-trump.html | Biden Confronts Trump on Safety: â€š Ã¢â€He Canâ€š Ã¢â€t Stop the Violenceâ€š Ã¢â€™ | False | By Katie Glueck | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/julia-reed-recipes.html | 5 Standout Recipes From Julia Reed, an Irreverent Voice of the South | False | By Kim Severson | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/business/amazon-drone-delivery.html | Drone Delivery? Amazon Moves Closer With F.A.A. Approval | False | By Concepciâ€š Â´sâ€°Ân de Leâ€s Â´sâ€°Ân | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/shuck-oysters-class-seamores.html | Learn to Shuck Oysters at Seamoreâ€šÃ„Ã´s | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open-coronavirus-contact-tracing.html | After Contact Tracing, Some U.S. Open Players Are Put on Tighter Restrictions | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/metropolitan-museum-mast-brothers-chocolate.html | Chocolate and Art from Mast and the Met | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/liberty-jerry-falwell-investigation.html | Liberty Will Investigate Universityâ€šÃ„Ã´s Operations Under Jerry Falwell Jr. | False | By Ruth Graham | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/a-womans-place-restaurant-documentary.html | A Documentary on Women in the Restaurant Business | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/trump-coronavirus-economy.html | Trump Had One Good Response to Covid-19. His Party Killed It. | False | By Paul Krugman | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/technology/tiktok-export-us-china.html | TikTok Deal Faces Complications as U.S. and China Ratchet Up Tit-for-Tat | False | By Mike Isaac and Ana Swanson | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/ncaabasketball/john-thompson-georgetown-ewing.html | John Thompsonâ€šÃ„Ã´s Success at Georgetown Made Him Ahead of His Time | False | By Harvey Araton | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/feeding-the-people-potato-book-rebecca-earle.html | Learn About â€šÃ„Â²The Politics of the Potatoâ€šÃ„Â´ | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/cdc-testing-coronavirus.html | It Has Come to This: Ignore the C.D.C. | False | By Harold Varmus and Rajiv Shah | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/climate/trump-coal-plants.html | E.P.A. Relaxes Rules Limiting Toxic Waste From Coal Plants | False | By Lisa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/nyregion/steve-bannon-build-the-wall-fraud.html | In Steve Bannon Case, Prosecutors Have â€šÃ„Â²Voluminousâ€šÃ„Â´ Emails | False | By Benjamin Weiser and William K. Rashbaum | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/business/media/kenosha-newspaper-editor-quits.html | Journalist Quits Kenosha Paper in Protest of Its Jacob Blake Rally Coverage | False | By Marc Tracy | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/butterfield-market-upper-east-side.html | An Upper East Side Market With Space to Move | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/tennis/us-open.html | The Bizarro 2020 U.S. Open Begins | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/world/middleeast/hamas-gaza-israel-coronavirus.html | Israel and Hamas Agree to Cool Hostilities, for Now | False | By David M. Halbfinger and Adam Rasgon | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/arts/television/joe-ruby-dead.html | Joe Ruby, a Creator of â€šÃ„Â²Scooby-Doo,â€šÃ„Â´ Is Dead at 87 | False | By Penelope Green | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-02 | https://www.nytimes.com/2020/08/31/dining/hounds-tree-wine.html | An Inviting Brooklyn Tasting Room for New York Wines | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/obituaries/aldir-blanc-mendes-dead.html | Aldir Blanc, Lyricist Who Pushed Sambaâ€šÃ„Ã´s Boundaries, Dies at 73 | False | By Stephen Kurczy | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/tennis/coco-gauff-us-open.html | Coco Gauff Loses in the First Round of the U.S. Open | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/postal-service-dejoy-subpoena.html | House Panel to Subpoena DeJoy Over Mail Delays and Trump Communications | False | By Luke Broadwater | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/sports/baseball/san-diego-padres-mike-clevinger.html | The Padres Bulk Up and Set Their Sights on Catching the Dodgers | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/john-ratcliffe-russia-election.html | American Intelligence Knows What Russia Is Doing | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-08-31 | 2020-09-01 | https://www.nytimes.com/2020/08/31/us/politics/trump-kenosha.html | Trump Fans Strife as Unrest Roils the U.S. | False | By Peter Baker and Maggie Haberman | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/08/31/technology/facebook-block-news-stories-australia.html | Facebook Could Block Sharing of News Stories in Australia | False | By Daisuke Wakabayashi and Mike Isaac | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/trump-biden-protests.html | Unwitting Progressives for Trump | False | By Bret Stephens | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/08/31/us/politics/trump-police-protests.html | A Long History of Language That Incites and Demonizes | False | By Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/08/31/opinion/trump-biden-violence.html | One of the Candidates Cheers Violence. Itâ€šÃ„ás Not Biden. | False | By Michelle Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/08/31/todayspaper/quotation-of-the-day-in-command-the-few-the-proud-the-white.html | Quotation of the Day: In Command: The Few, the Proud, the White | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/08/31/pageoneplus/corrections-sept-1-2020.html | Corrections: Sept. 1, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/08/31/video/portland-protests-shooting-investigation.html | How the Fatal Shooting at a Portland Protest Unfolded | False | By Evan Hill, Stella Cooper, Drew Jordan and Dmitriy Khavin | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/09/01/business/walmart-plus-membership.html | Walmart Announces Membership Service in Attempt to Compete With Amazon | False | By Michael Corkery | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/09/01/opinion/belarus-poland.html | What Belarusians Can Learn From Poland | False | By Bartosz T. Wielinski | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/samsung-lee-south-korea-indicted.html | Samsung Heir Is Indicted but Avoids Jail | False | By Choe Sang-Hun | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/09/01/science/archaeology-phoenician-israel-shavei-zion.html | From the Seabed, Figures of an Ancient Cult | False | By Joshua Rapp Learn | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/09/01/science/covid-19-vaccine-diy.html | These Scientists Are Giving Themselves D.I.Y. Coronavirus Vaccines | False | By Heather Murphy | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-20 | https://www.nytimes.com/2020/09/01/books/review/emma-cline-daddy.html | Emma Cline Knows First World Problems | False | By Brandon Taylor | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/style/shirley-curry-skyrim-youtube.html | This 84-Year-Old Gamer Has More Than 900,000 â€šÃ„Â²Grandkidsâ€šÃ„Â´ | False | By Luke Winkie | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-10-04 | https://www.nytimes.com/2020/09/01/books/review/self-portrait-with-russian-piano-wolf-wondratschek.html | â€šÃ„Â²In a World That Shouts, This Book Is a Song Played Softly,â€šÃ„Â´ Ethan Hawke Writes | False | By Ethan Hawke | 2020-12-14 | TX 8-926-133 |
| 2020-09-01 | 2020-11-29 | https://www.nytimes.com/2020/09/01/books/review/unforgetting-roberto-lovato.html | A Salvadoran-American Assembles the Fragments of a Violent Cultural History | False | By Carolyn Forchéâ€šÃ„Â© | 2021-01-05 | TX 8-932-123 |
| 2020-09-01 | 2020-09-08 | https://www.nytimes.com/2020/09/01/well/live/sudden-cardiac-arrests-often-arent-so-sudden.html | â€šÃ„Â²Suddenâ€šÃ„Â´ Cardiac Arrests Often Arenâ€šÃ„ât So Sudden | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-10-04 | https://www.nytimes.com/2020/09/01/books/review/alice-randall-black-bottom-saints.html | This Year Is Complicated. Three New Novels Remind Us the Past Was No Picnic Either. | False | By Alida Becker | 2020-12-14 | TX 8-926-133 |
| 2020-09-01 | 2020-10-04 | https://www.nytimes.com/2020/09/01/books/review/hari-kunzru-red-pill.html | Afraid of a Lurking Evil, a Writer Goes Down the Rabbit Hole | False | By Michael Gorra | 2020-12-14 | TX 8-926-133 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/books/review/new-this-week.html | New & Noteworthy, From Netflix to Writersâ€šÃ„Â´ Writers | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-20 | https://www.nytimes.com/2020/09/01/books/review/cry-havoc-michael-signer-the-violence-inside-us-chris-murphy.html | Tested by Tragedy, Two Politicians Review Their Records â€šÃ„Â® Mistakes Included | False | By Marc Lacey | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-10-04 | https://www.nytimes.com/2020/09/01/books/review/the-quiet-americans-scott-anderson.html | When Americaâ€šÃ„âs Cold War Strategy Turned Corrupt | False | By Kevin Peraino | 2020-12-14 | TX 8-926-133 |
| 2020-09-01 | 2020-09-13 | https://www.nytimes.com/2020/09/01/books/review/a-girl-is-a-body-of-water-jennifer-nansubuga-makumbi.html | Set in Uganda, This Coming-of-Age Story Contains Universal Themes | False | By Khadija Abdalla Bajaber | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/books/group-text-fifty-words-for-rain-asha-lemmie.html | Youâ€šÃ„âre Going to Want to Join this Odyssey Through Postwar Japan | False | By Elisabeth Egan | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-01 | 2020-09-13 | https://www.nytimes.com/2020/09/01/books/review/salar-abdoh-mesopotamia.html | Torn Between War and Art, a Journalist Chooses Both | False | By Elliot Ackerman | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/coronavirus-clinical-research.html | Where Is Americaâ€šÃ„Ã´s Groundbreaking Covid-19 Research? | False | By Ezekiel J. Emanuel, Cathy Zhang and Amaya Diana | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/books/review/elena-ferrante-the-lying-life-of-adults.html | Elena Ferrante Returns With â€šÃ„Ã²The Lying Life of Adultsâ€šÃ„Ã´ | False | By Dayna Tortorici | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/national-intelligence-briefings-House-senate.html | Trump Creates His Own â€šÃ„Ã²Deep Stateâ€šÃ„Ã´ | False | By John Sipher | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-08-31 | https://www.nytimes.com/2020/09/01/sports/2020-us-open-what-to-watch-on-tuesday.html | 2020 U.S. Open: What to Watch on Tuesday | False | By Max Gendler | 2020-10-13 | TX 8-913-823 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/nyregion/nyc-traffic-deaths-coronavirus.html | 9 Major N.Y.C. Roads Get Lower Speed Limits as Traffic Deaths Surge | False | By Christina Goldbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/nyregion/schools-open-coronavirus-nyc.html | New York City Delays Start of School to Ready for In-Person Classes | False | By Eliza Shapiro, Dana Rubinstein and Emma G. Fitzsimmons | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/sunday-review/coronavirus-socially-awkward.html | Weâ€šÃ„Ã²re All Socially Awkward Now | False | By Kate Murphy | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/books/alyssa-cole-when-no-one-is-watching.html | Why Alyssa Cole Put Romance Aside and Wrote a Thriller About Gentrification | False | By Concepciâ€šÃ³â€°Ã³n de Leâ€šÃ³â€°Ã³n | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-01 | https://www.nytimes.com/2020/09/01/insider/rnc-recap.html | What We Learned From the R.N.C. | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/portland-kenosha-protests-clashes.html | As Guns Get Drawn at Protest Sites, Demonstrators Fear a Volatile New Phase | False | By Mike Baker, Julie Bosman and Richard A. Oppel Jr. | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/article/virtual-tour-real-estate.html | Virtual Tours Are Here to Stay. This Is How to Do Them Right. | False | By Stefanos Chen | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/nyregion/whale-rescue-ny-harbor.html | What It Took to Free a Whale Entangled in 4,000 Pounds of Fishing Gear | False | By Annie Roth | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-07 | https://www.nytimes.com/2020/09/01/travel/road-trip-safety.html | Help! What Are the Best Precautions When Traveling by Car? | False | By Sarah Firshein | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/style/dan-brown-wild-symphony-divorce.html | The Many Sides to Dan Brown | False | By Alexandra Alter | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/economy/small-businesses-coronavirus.html | Small-Business Failures Loom as Federal Aid Dries Up | False | By Ben Casselman | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/trump-kenosha-portland-sister-souljah.html | Trump Needs His Own Sister Souljah Moment | False | By Jamelle Bouie | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/dining/state-fair-food-coronavirus.html | The State Fair Is Canceled. Deep-Fried Oreos Are Not. | False | By Marissa Conrad | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/magazine/the-forgotten-colonial-forces-of-world-war-ii.html | The Forgotten Colonial Forces of World War II | False | By Maria Abi-Habib | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/americas/Jaguars-argentina-ibera.html | â€šÃ„Ã²Fixing the Damage Weâ€šÃ„Ã²ve Doneâ€šÃ„Ã´: Rewilding Jaguars in Argentina | False | By Ernesto Londoâ€šÃ³Â±o and Victor Moriyama | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/coronavirus-point-roberts-washington-canada.html | â€šÃ„Ã²I Am Stuck Until That Border Opensâ€šÃ„Ã´: Marooned in Paradise | False | By Ruth Fremson | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/realestate/lili-taylor-nick-flynn.html | Bird-Watching With Nick Flynn and Lili Taylor | False | By Joanne Kaufman | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/dealbook/tiktok-trump-china-cold-war.html | Tit for Tat for TikTok | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/usc-covid-restrictions-parties.html | University of South Carolina Cracks Down on Greek Houses for Virus Violations | False | By Neil Vigdor | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/ca-air-quality-index.html | How to Read the Air Quality Index | False | By Marie Tae McDermott | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/movies/robins-wish-review-robin-williams.html | â€šÃ„Â²Robinâ€šÃ„Â´s Wishâ€šÃ„Â´ Review: Celebrating a Life, Highlighting a Disease | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/arts/music/cabaret-fall-season.html | Determined to Salvage the Fall, Cabaret Plots Its (Outdoor, Online) Return | False | By Elysa Gardner | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/commercial-real-estate-conversion-coronavirus.html | In Coming Wave of Pandemic-Induced Vacancies, Some See Opportunity | False | By Tom Acitelli | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/health/coronavirus-parents-schools.html | A Parentâ€šÃ„Â´s Toughest Call: In-Person Schooling or Not? | False | By Apoorva Mandavilli | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/interactive/2020/09/01/books/ferrante-guide.html | A Beginnerâ€šÃ„Â´s Guide to Elena Ferrante | False | By Joumana Khatib | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/theater/streaming-theater-advice.html | Love Theater? Jesse Green Recommends Streaming Options | False | By Gilbert Cruz | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 0001-01-01 | https://www.nytimes.com/article/new-on-netflix-shows-movies.html | The Best Movies and TV Shows Coming to Netflix in July | False | By Noel Murray | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/trump-homeland-security-extremism.html | Trump Administration Promise to Focus on Extremism Remains Unfulfilled | False | By Zolan Kanno-Youngs | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/arts/dance/01martha-graham-virtual-season.html | Graham Company to Draw on Deep Archives for Its Coming Season | False | By Peter Libbey | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-08 | https://www.nytimes.com/2020/09/01/well/live/face-shields-masks-valves-vents.html | Face Shields and Valved Masks Offer More Comfort but Less Protection | False | By Tara Parker-Pope | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/us-russia-military-tensions.html | U.S.-Russia Military Tensions Intensify in the Air and on the Ground Worldwide | False | By Eric Schmitt | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/health/coronavirus-children-minorities.html | Why the Coronavirus More Often Strikes Children of Color | False | By Roni Caryn Rabin | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-08 | https://www.nytimes.com/2020/09/01/us/Roanoke-lost-colony.html | Roanokeâ€šÃ„Â´s â€šÃ„Â²Lost Colonyâ€šÃ„Â´ Was Never Lost, New Book Says | False | By Alan Yuhas | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/coronavirus-world-series-of-poker.html | To Play Poker in a Pandemic, Americans Flee the U.S. | False | By Kashmir Hill | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/soccer/fifa-antitrust-us.html | FIFA Is Warned That Banning Top Games in U.S. May Breach Antitrust Laws | False | By Tariq Panja | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/obituaries/james-robbins-dead-coronavirus.html | Tootie Robbins, Lineman With Cardinals and Packers, Dies at 62 | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/dining/ghost-kitchens-delivery-pandemic.html | As Food Deliveries Boom, So Do Ghost Kitchens | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/letters/coronavirus-schools.html | For Teachers and Parents, a School Season of Fear and Anxiety | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/biden-trump-fundraising-election.html | Biden Expected to Surpass $300 Million Raised in August, Shattering Record | False | By Shane Goldmacher | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/trump-conspiracy-theory-thugs-plane.html | Trump Visits Kenosha, Offering Support for Police With Little Mention of Shooting | False | By John Eligon, Julie Bosman and Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-03 | https://www.nytimes.com/2020/09/01/style/stephanie-winston-wolkoff-melania-trump.html | Meet Stephanie Winston Wolkoff, Who Released the Melania Trump Tapes | False | By Vanessa Friedman and Jessica Testa | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/middleeast/lebanon-macron-sanctions.html | In Lebanon, Macron Dangles Sanctions to Push for Change | False | By Maria Abi-Habib and Kareem Chehayeb | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/barr-elections-fbi-surveillance.html | Barr Imposes Limits on F.B.I. Surveillance of Political Candidates | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-01 | 2020-10-18 | https://www.nytimes.com/2020/09/01/books/review/mill-town-reckoning-with-what-remains-kerri-arsenault.html | Her Town Depended on the Mill. Was It Also Making the Residents Sick? | False | By Emily Cooke | 2020-12-14 | TX 8-926-133 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/movies/i-hate-new-york-review.html | â€šÃ‚ªI Hate New Yorkâ€šÃ‚Â´ Review: The Club Kids Are Still Standing | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/letters/economy-pat-toomey.html | Senator Pat Toomey: What Economic Freedom Means | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/t-magazine/simone-max-rocha-family.html | For Simone and Max Rocha, Family Has Always Been a Source of Inspiration | False | By Kin Woo | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/dining/nyc-restaurant-news.html | Taco Mix FonteNova, With Cemitas, Tacos and More, Opens in the Bronx | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/technology/twitter-trending-topics.html | Twitter to Add Context to Trending Topics | False | By Kate Conger and Nicole Perlroth | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/schools-reopen-globe-students.html | Across the Globe, Students Head Back to School | False | By The New York Times | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/middleeast/turkey-islamic-state-arrest.html | Turkey Announces Arrest of a Major Islamic State Militant | False | By Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/nyregion/trump-taxes-vance-lawsuit.html | Trump Wins Another Delay in Turning Over Tax Returns | False | By Benjamin Weiser and William K. Rashbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/article/trump-conspiracy-theories.html | Trump Spread Multiple Conspiracy Theories on Monday. Here Are Their Roots. | False | By Davey Alba and Ben Decker | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/arts/design/chloe-bass-studio-museum-in-harlem.html | This Way to Chloäˆ’sÃ´ Bassâ€šÃ‚Â´s Outdoor Art Show | False | By Brian Boucher | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/arts/dance/merce-cunningham-computer-LifeForms.html | When Merce Cunningham Took On a New Collaborator: The Computer | False | By Ellen Jacobs | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/arts/television/plot-against-america-election.html | When Democracy Dies in Daylight | False | By James Poniewozik | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/technology/twitter-hack.html | Twitter Hack May Have Had Another Mastermind: A 16-Year-Old | False | By Nathaniel Popper | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/football/nfl-washington-sexual-harassment-snyder.html | N.F.L. Takes Over Sexual Harassment Investigation of Washington Team | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/style/tiny-modern-love-stories-alarmed-to-see-my-mother-calling.html | Tiny Love Stories: â€šÃ‚ªAlarmed to See My Mother Callingâ€šÃ‚Â´ | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/technology/facebook-russia-disinformation-election.html | Russians Again Targeting Americans With Disinformation, Facebook and Twitter Say | False | By Sheera Frenkel and Julian E. Barnes | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/amtrak-coronavirus-profit-public-transportation.html | â€šÃ‚ªNot Unlike the Postal Serviceâ€šÃ‚Â´: Advocates Want Amtrak to Prioritize Service Over Profit | False | By Pranshu Verma | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-03 | https://www.nytimes.com/2020/09/01/theater/ruth-mackenzie-theatre-du-chatelet.html | In Europeâ€šÃ‚Â´s Theaters, Outsiders Tread a Tricky Path | False | By Laura Cappelle | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-06 | https://www.nytimes.com/2020/09/01/health/coronavirus-bus-china.html | How a Bus Ride Turned Into a Coronavirus Superspreader Event | False | By Roni Caryn Rabin | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/tennis/us-open-draw-loss.html | A Long Trip, a U.S. Open Bubble and a Terrible Luck of the Draw | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/barbara-judge-dead.html | Barbara Judge, Who Shattered Many Glass Ceilings, Dies at 73 | False | By Alan Cowell | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-09 | https://www.nytimes.com/2020/09/01/obituaries/george-wolf-dead-coronavirus.html | George Wolf, Caring Neighbor Who Glimpsed the Face of Evil, Dies at 92 | False | By Glenn Thrush | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/technology/apple-google-virus-alert-technology.html | Apple and Google to Make It Easier to Opt In to Virus Tracing | False | By Jack Nicas and Natasha Singer | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-05 | https://www.nytimes.com/2020/09/01/arts/design/roger-gastman-beyond-the-streets-art-fair.html | Roger Gastmanâ€šÃ„Ã´s New Venture: A Digital Art Fair | False | By Peter Libbey | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/opinion/black-lives-matter-election.html | The Future of Black Politics | False | By Jessica Byrd | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/media/coronavirus-anxiety-depression-ads.html | In Hard Times, a Barrage of Ads Promises Peace of Mind | False | By Tiffany Hsu | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-03 | https://www.nytimes.com/2020/09/01/movies/class-action-park-review.html | â€šÃ„Â²Class Action Parkâ€šÃ„Â´ Review: Thanks for the Injuries | False | By Jason Bailey | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-05 | https://www.nytimes.com/2020/09/01/sports/wolfgang-uhlmann-dead.html | Wolfgang Uhlmann, East Germanyâ€šÃ„Ã´s Top Chess Player, Dies at 85 | False | By Dylan Loeb McClain | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/movies/the-mole-agent-review.html | â€šÃ„Â²The Mole Agentâ€šÃ„Â´ Review: Undercover, Where You Least Expect Him | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-04 | https://www.nytimes.com/2020/09/01/movies/im-thinking-of-ending-things-review.html | â€šÃ„Â²Iâ€šÃ„Ã´m Thinking of Ending Thingsâ€šÃ„Â´ Review: Where to Begin? | False | By A.O. Scott | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/theater/theater-season-adjustments.html | Thereâ€šÃ„Ã´ll Be a Theater Season. But How and Where and When? | False | By Alexis Soloski | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/tennis/andy-murray-the-former-no-1-pulls-a-wild-us-open-comeback.html | Andy Murray, the Former No. 1, Pulls a Wild U.S. Open Comeback | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/tennis/us-open-medvedev.html | Medvedev Spurred Cheers and Jeers at the Last U.S. Open. Now, Heâ€šÃ„Ã´ll Just Play. | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/postal-service-late-ballots.html | 1 Million Primary Ballots Were Mailed Late, Postal Service Watchdog Says | False | By Luke Broadwater | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/basketball/nba-kemba-walker-celtics.html | Kemba Walker Is Smiling as He Reads This | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/economy/fed-economic-risks-brainard.html | A Top Fed Official Warns That Economic Risks Arenâ€šÃ„Ã´t Over | False | By Jeanna Smialek | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/africa/rwanda-paul-rusesabagina-kidnapped.html | Paul Rusesabagina of â€šÃ„Â²Hotel Rwandaâ€šÃ„Â´ Fame Was â€šÃ„Â²Kidnapped,â€šÃ„Â´ Daughter Says | False | By Abdi Latif Dahir | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/fort-hood-army-killing-vanessa-guillen.html | Army to Investigate Chain of Commandâ€šÃ„Ã´s Actions at Fort Hood After Killing | False | By Helene Cooper | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-27 | https://www.nytimes.com/2020/09/01/books/review/sarah-shun-lien-bynum-likes.html | Dreams and Waking Life Blur in a New Story Collection | False | By Caitlin Horrocks | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/canada/john-macdonald-statue-quebec-montreal.html | A Statue of Canadaâ€šÃ„Ã´s First Prime Minister Is Toppled, but Politicians Want It Restored | False | By Dan Bilefsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/world/europe/charlie-hebdo-cartoons-trial-france.html | Charlie Hebdo Republishes Cartoons That Prompted Deadly 2015 Attack | False | By Norimitsu Onishi | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/economy/mnuchin-coronavirus.html | Mnuchin Says Economy Is Recovering but â€šÃ„Â²More Workâ€šÃ„Â´ Is Needed to Alleviate Pain | False | By Jim Tankersley and Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/sports/tennis/serena-williams-ahn-open.html | Serena Williams Wins Her First Match in the U.S. Open | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/trump-republicans.html | Trump Says Some Really Strange Things. Republicans Say No Comment, Again. | False | By Mark Leibovich | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/trump-corruption-democracy.html | Trump Isnâ€šÃ„Ã´t Here to Serve the People | False | By Susan E. Rice | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/business/eviction-moratorium-order.html | U.S. Orders Eviction Moratorium for Most Through Yearâ€šÃ„Â´s End | False | By Matthew Goldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/trump-fact-check-protests.html | Trumpâ€šÃ„Â´s False and Misleading Statements About Protests and Violence | False | By Linda Qiu | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-02 | https://www.nytimes.com/2020/09/01/opinion/biden-trump-police-minneapolis.html | For Biden to Win, Listen to Minneapolis | False | By Thomas L. Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-01 | 2020-09-03 | https://www.nytimes.com/2020/09/01/world/asia/duch-kaing-guek-eav-dead.html | Duch, Prison Chief Who Slaughtered for the Khmer Rouge, Dies at 77 | False | By Seth Mydans | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-01 | https://www.nytimes.com/2020/09/01/us/politics/neal-morse.html | Richard Neal, Powerful House Democrat, Fights Off Challenge From His Left | False | By Jeremy W. Peters | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/01/movies/the-golden-girl-review.html | â€šÃ„Â²The Golden Girlâ€šÃ„Â´ Review: A Lose-Lose Proposition | False | By Devika Girish | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/01/us/politics/ed-markey-kennedy.html | Markey Holds Off Joseph Kennedy in Massachusetts Senate Race | False | By Jonathan Martin | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/01/todayspaper/quotation-of-the-day-cloudy-forecast-with-a-chance-of-drama.html | Quotation of the Day: Cloudy Forecast With a Chance of Drama | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/01/pageoneplus/corrections-sept-2-2020.html | Corrections: Sept. 2, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/01/world/asia/india-kashmir-moderates.html | In a Changed Kashmir, Moderates Feel Betrayed by India | False | By Sameer Yasir and Showkat Nanda | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/world/europe/kremlin-putin-navalny-poisoning-russia.html | For the Kremlin, Aleksei Navalny Is a Threat It Cannot Speak Of | False | By Andrew Higgins | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/sports/football/jacksonville-jaguars-salary-cap-fournette.html | To Undo a Mess, the Jaguars Trust in the People Who Made It | False | By Mike Tanier | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/upshot/trump-democratic-cities.html | â€šÃ„Â²Democrat Citiesâ€šÃ„Â´ Arenâ€šÃ„Â´t as Partisan or as Powerful as the President Suggests | False | By Emily Badger | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/interactive/2020/09/02/upshot/america-political-spectrum.html | The True Colors of Americaâ€šÃ„Â´s Political Spectrum Are Gray and Green | False | By Tim Wallace and Krishna Karra | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/2020/09/02/well/move/aging-exercise-walking-cycling.html | For Successful Aging, Pick Up the Pace or Mix It Up | False | By Gretchen Reynolds | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-10 | https://www.nytimes.com/2020/09/02/style/the-joy-of-old-clothes.html | The Joy of Old Clothes | False | By Lou Stoppard | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/magazine/world-war-ii-end-tom-hanks.html | We Are Still Living the Legacy of World War II | False | By Tom Hanks | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-13 | https://www.nytimes.com/2020/09/02/health/resilience-learning-building-skills.html | To Build Emotional Strength, Expand Your Brain | False | By Kerry Hannon | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/tennis/us-open-what-to-watch.html | 2020 U.S. Open: What to Watch on Wednesday | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/opinion/immigrant-voting.html | This Is the Only Country My Mother Calls Her Own | False | By Katherine J. Chen | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/business/inflation-worse-pandemic-coronavirus.html | Inflation Is Higher Than the Numbers Say | False | By Justin Wolfers | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/trump-scott-atlas-coronavirus.html | A New Coronavirus Adviser Roils the White House With Unorthodox Ideas | False | By Noah Weiland, Sheryl Gay Stolberg, Michael D. Shear and Jim Tankersley | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/coronavirus-florida-hialeah.html | As Virus Wanes in Florida, a City Battles â€šÃ„Â²Pandemic Fatigueâ€šÃ„Â´ | False | By Patricia Mazzei | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/voting-election-day.html | This Is Democratsâ€šÃ„Â´ Doomsday Scenario for Election Night | False | By Trip Gabriel | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/2020/09/02/science/global-warming-glacial-lakes.html | Melting Glaciers Are Filling Unstable Lakes. And Theyâ€šÃ„Ã´re Growing. | False | By Katherine Kornei | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/nyregion/nyc-gyms-reopen.html | After 5 Months, N.Y.C. Gyms Reopen. Hereâ€šÃ„Ã´s What to Expect. | False | By Daniel E. Slotnik | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/climate/wildfires-insurance.html | Wildfires Hasten Another Climate Crisis: Homeowners Who Canâ€šÃ„Ã´t Get Insurance | False | By Christopher Flavelle | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/arts/music/five-minutes-classical-music-violin.html | 5 Minutes That Will Make You Love the Violin | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/opinion/sunday/latinos-trump-election.html | How Latinos Can Win the Culture War | False | By Elizabeth Mãˆ‰Â©ndez Berry and Mãˆ‰â€°Â¥nica Ramãˆ‰â€°Â¥rez | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-07 | https://www.nytimes.com/2020/09/02/business/small-business-coronavirus-local.html | â€šÃ„Ã²That Kept Us Goingâ€šÃ„Ã´: Small Businesses Stay Alive With Local Help | False | By Amy Haimerl | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/realestate/living-in-tribeca.html | TriBeCa: Cobblestone Streets and Multimillion-Dollar Homes | False | By Aileen Jacobson | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/arts/design/natural-history-museum-reopening.html | First You Clean the Dinosaurâ€šÃ„Ã´s Teeth. Then You Open the Museum. | False | By Melena Ryzik and Amy Lombard | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/health-care-democrats-2020-election.html | Health Care Powered Democratic Wins in 2018. The Party Hopes for a Repeat. | False | By Thomas Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/nyregion/colleges-universities-covid-parties.html | â€šÃ„Ã²Nobody Likes Snitchingâ€šÃ„Ã´: How Rules Against Parties Are Dividing Campuses | False | By Troy Closson | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/sports/ncaafootball/coronavirus-cal-athletics-season.html | Solving a Pandemic Puzzle: Inside the Return of Sports to a Power 5 Program | False | By John Branch and Jim Wilson | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/blm-march-on-washington.html | â€šÃ„Ã²They Stand on the Shoulders of Giantsâ€šÃ„Ã´: The Next Generation to March on Washington | False | By Ike Edeani and Zach Montague | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/us-china-nationalism.html | America, Donâ€šÃ„Ã´t Try to Out-China China | False | By Jessica Chen Weiss and Ali Wyne | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/biden-schools-trump-coronavirus.html | Biden Faults Trump Over Schoolsâ€šÃ„Ã´ Inability to Reopen | False | By Katie Glueck and Thomas Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/opinion/education-prejudice.html | Disdain for the Less Educated Is the Last Acceptable Prejudice | False | By Michael J. Sandel | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-13 | https://www.nytimes.com/2020/09/02/realestate/houseplants-fall.html | With Summer Nearly Over, Itâ€šÃ„Ã´s Time to Think About Houseplants | False | By Margaret Roach | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/australia-recession.html | Australiaâ€šÃ„Ã´s First Recession in Decades Signals Tougher Times to Come | False | By Isabella Kwai | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/dealbook/coronavirus-stimulus-bill.html | The Economy Needs Help | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/movies/isadoras-children-review-variations-on-sorrow.html | â€šÃ„Ã²Isadoraâ€šÃ„Ã´s Childrenâ€šÃ„Ã´ Review: Variations on Sorrow | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/asia/south-korea-covid-19.html | New Covid-19 Outbreaks Test South Koreaâ€šÃ„Ã´s Strategy | False | By Choe Sang-Hun | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/europe/charlie-hebdo-trial-france.html | Trial Over January 2015 Attacks Opens in Paris | False | By Aurelien Breeden and Constant Mãˆ‰Â©heut | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/realestate/260000-homes-in-ohio-maine-and-colorado.html | $260,000 Homes in Ohio, Maine and Colorado | False | By Julie Lasky | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/middleeast/saudi-airspace-israel-uae.html | Saudi Arabia Opens Airspace to Israeli Flights for First Time | False | By Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/theater/howell-binkley-dead.html | Howell Binkley, Who Sculpted Broadway Hits in Light, Dies at 64 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/realestate/cyprus-real-estate.html | House Hunting on Cyprus: Your Own Little Water Park for $3.3 Million | False | By Alison Gregor | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/japan-convenience-stores.html | Japanâ€™s Convenience Stores Are Told to Stop Pushing 24-Hour Schedules | False | By Ben Dooley and Hisako Ueno | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/movies/chuck-berry-review.html | â€˜Chuck Berryâ€™ Review: The Quest to B. Goode | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/theater/5-miscast-musical-numbers.html | 5 â€˜Miscastâ€™ Numbers That Will Play With Your Preconceptions | False | By Laura Collins-Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/arts/television/lamorne-morris-favorites.html | Lamorne Morrisâ€™s Week: Watching â€˜First Things Firstâ€™ and Absorbing â€˜The Fire Next Timeâ€™ | False | By Kwame Opam | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/theater/miscast-mcc-theater.html | When the Wrong Singer for the Song Is Just So Right | False | By Laura Collins-Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/arts/dance/camille-a-brown-pandemic-every-body-move.html | The School That Camille A. Brown Built | False | By Salamishah Tillet | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/health/coronavirus-steroids.html | Steroids Can Be Lifesaving for Covid-19 Patients, Scientists Report | False | By Roni Caryn Rabin | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/theater/sleepless-musical-london-review.html | â€˜Sleeplessâ€™ Revives Londonâ€™s Pandemic Musical Scene, if Only Just | False | By Matt Wolf | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/europe/navalny-poison-novichok.html | Aleksei Navalny Was Poisoned With Novichok, Germany Says | False | By Michael Schwirtz and Melissa Eddy | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-09 | https://www.nytimes.com/2020/09/02/dining/cook-the-seasons-best.html | Cook the Seasonâ€™s Best | False | By Julia Moskin | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/us/politics/biden-ads-trump.html | Amid New Wave of Polls, Biden and Trump Intensify Clash on Unrest | False | By Shane Goldmacher and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/football/nfl-concussion-settlement-race-bias-congress.html | Lawmakers Ask N.F.L. About Race Norms Used in Concussion Settlement | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/media/harry-meghan-netflix.html | Prince Harry and Meghan Sign Megawatt Netflix Deal | False | By Brooks Barnes | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/climate/schools-climate-curriculum.html | Getting Climate Studies Into Schools | False | By Susan Shain and Veronica Penney | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/sarah-sanders-book-trump.html | Sanders Says Trump Joked About Her â€˜Taking One for the Teamâ€™ With Kim Jong-un | False | By Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/style/politics-is-back-in-fashion.html | Politics Is Back in Fashion | False | By Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/fashion/fashion-live.html | Is the Fashion World Actually Changing? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-02 | https://www.nytimes.com/2020/09/02/dining/southern-foodways-alliance-audit.html | Its Leader Under Fire, a Southern Food Group Vows to Examine Racism | False | By Kim Severson | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/technology/amazon-delivery-innovation.html | Amazonâ€™s Biggest Leap Was Boring | False | By Shira Ovide | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/media/trump-biden-debate-moderators.html | Trump-Biden Debates: 3 Matchups, With Solo Moderators | False | By Michael M. Grynbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/your-money/eviction-moratorium-covid.html | The New Eviction Moratorium: What You Need to Know | False | By Ron Lieber | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/asia/thailand-king-consort.html | Once Out, Consort to Thailandâ€šÃ„Ã´s King Is Back In (and a Major General, Again) | False | By Hannah Beech | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/arts/music/6ix9ine-interview.html | 6ix9ine, Rapâ€šÃ„Ã´s Newly Freed, Chart-Topping Villain, Admits to Everything | False | By Joe Coscarelli | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/asia/afghanistan-id-mothers-names.html | After Afghan Women Asked #WhereIsMyName, a Small Victory | False | By Mujib Mashal and Najim Rahim | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-05 | https://www.nytimes.com/2020/09/02/business/retailers-holiday-shopping.html | Ho, Ho, Hum: Struggling Retailers Brace for a Muted Holiday Season | False | By Sapna Maheshwari and Gillian Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/movies/children-of-the-sea-review.html | â€šÃ„Ã²Children of the Seaâ€šÃ„Ã´ Review: Finding Beauty in the Watery Depths | False | By Maya Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/basketball/nba-bubble-mental-health.html | The True Cost of Life in the N.B.A. Bubble | False | By Marc Stein | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/letters/trump-biden-kenosha.html | Trump, Biden and the Kenosha Factor | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/melania-trump-emails.html | Melania Trump Reportedly Used Her Private Email for Government Business | False | By Michael D. Shear | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/books/review-vanguard-black-women-broke-barriers-won-vote-martha-s-jones.html | â€šÃ„Ã²Vanguardâ€šÃ„Ã´ Spotlights the Black Women Who Fought for the Vote | False | By Jennifer Szalai | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/us/hans-a-linde-dead-96.html | Hans A. Linde, Iconoclastic Legal Scholar, Dies at 96 | False | By Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/arts/television/raised-by-wolves-review.html | â€šÃ„Ã²Raised by Wolvesâ€šÃ„Ã´ Review: Ridley Scott Among the Androids | False | By Mike Hale | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/soccer/neymar-PSG-coronavirus.html | Paris St.-Germain Star Neymar Tests Positive for Coronavirus | False | By Tariq Panja | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/mercedes-benz-covid-sclass.html | Who Needs a $100,000 Car Right Now? Mercedes Thinks You Do | False | By Jack Ewing | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/2020/09/02/arts/dance/anime-sports.html | What Can a Body Do? Anime Pushes at Its Limits | False | By Maya Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/nyregion/karim-elkorany-united-nations.html | Ex-U.N. Official Is Accused of Drugging and Sexually Assaulting Women | False | By Benjamin Weiser | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/letters/airline-bailout.html | Make an Airline Bailout Conditional | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-07 | https://www.nytimes.com/2020/09/02/arts/new-comic-books-for-fall.html | 10 New Comic Books for the Fall | False | By George Gene Gustines | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/style/jane-fonda-maureen-dowd.html | Jane Fonda, Intergalactic Eco-Warrior in a Red Coat | False | By Maureen Dowd | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/health/covid-19-vaccine-cdc-plans.html | C.D.C. Tells States How to Prepare for Covid-19 Vaccine by Early November | False | By Sheila Kaplan, Katherine J. Wu and Katie Thomas | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/europe/novichok-skripal.html | What Is Novichok, the Russian Nerve Agent Tied to Navalny Poisoning? | False | By Richard Pâ€šÃ„Ã¢rez-Peâ€šÃ„±a | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/europe/bbc-proms-johnson.html | BBC Lost a Battle Over British Songs, and the War Is Far From Over | False | By Mark Landler | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/coronavirus-convalescent-plasma.html | More Than 70,000 Covid-19 Patients Have Received Plasma. Does It Help? | False | By Daniela J. Lamas | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/2020/09/02/science/black-hole-astronomy-physics.html | These Black Holes Shouldnâ€šÃ„Ã´t Exist, but There They Are | False | By Dennis Overbye | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/nyregion/nyc-shootings-murders.html | A Violent August in N.Y.C.: Shootings Double, and Murder Is Up by 50% | False | By Mihir Zaveri | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/covid-testing.html | Backed by Federal Funds, New Virus Tests Are Hitting the Market | False | By Sharon LaFraniere and Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/joni-ernst-coronavirus.html | Joni Ernst, in a Tight Senate Race, Repeats a Debunked Coronavirus Theory | False | By Trip Gabriel | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/basketball/nba-wnba-activism-natasha-cloud.html | A Basketball Friendship Became a Tag Team for Social Justice | False | By Dorothy J. Gentry | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/ncaafootball/college-football-rule-changes.html | College Football Rule Changes: Quicker Replays, Zeros on Jerseys and Social Distancing | False | By Alan Blinder | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-08 | https://www.nytimes.com/2020/09/02/health/als-icebucket-treatment.html | 2 College Students Dreamed Up an A.L.S. Treatment. The Results Are In. | False | By Pam Belluck | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/world/asia/india-bans-china-apps.html | India Bans 118 Chinese Apps as Indian Soldier Is Killed on Disputed Border | False | By Sameer Yasir and Hari Kumar | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/health/trump-world-health-organization-funding-coronavirus.html | Trump Administration Will Redirect $62 Million Owed to the W.H.O. | False | By Donald G. McNeil Jr. | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/massachusetts-election-voting.html | How a Smooth Election in Massachusetts Could Be a Cautionary Tale | False | By Nick Corasaniti and Stephanie Saul | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/coronavirus-amtrak-furloughs.html | Amtrak Will Furlough Over 2,000 Workers Because of the Coronavirus | False | By Pranshu Verma | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/guantanamo-detainees-due-process.html | Court Rules Guantã'śÂ^namo Detainees Are Not Entitled to Due Process | False | By Carol Rosenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/books/sarah-huckabee-sanders-book.html | Takeaways From Sarah Huckabee Sandersâ€šÃ‚Ã´s Book: Kim Jong-un, Parenting, Trump | False | By Elisabeth Egan | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/nyregion/schools-reopen-testing-nyc.html | N.Y.C. School Plan Hinges on Hundreds of Thousands of Virus Tests | False | By Emma G. Fitzsimmons | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/pompeo-china-sanctions.html | At the State Dept., Calling for Alliances and Acting as a Coalition of One | False | By Lara Jakes | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/tennis/us-open-kristina-mladenovic.html | â€šÃ‚Ã²A Total Collapseâ€šÃ‚Ã´ for a Player Restricted by U.S. Open Contact Tracing | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-04 | https://www.nytimes.com/2020/09/02/nyregion/sophia-farrar-dead.html | Sophia Farrar Dies at 92; Belied Indifference to Kitty Genovese Attack | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/katrina-scott-usopen.html | Katrina Scott Wasnâ€šÃ‚Ã´t Supposed to Reach the U.S. Open. Sheâ€šÃ‚Ã´s in the Second Round. | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/tennis/us-open-karolina-pliskova.html | Karolina Pliskova, the Top Seed at the U.S. Open, Loses in Round 2 | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/trump-biden-russia-election.html | Homeland Security Blocked Warnings of Russian Campaign Against Biden | False | By Zolan Kanno-Youngs | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/baseball/yankees-rays-suspensions.html | Sharp Words and Dangerous Pitches: The Yankees-Rays Rivalry Boils Over | False | By James Wagner | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/technology/peacedata-writer-russian-misinformation.html | A Freelance Writer Learns He Was Working for the Russians | False | By Sheera Frenkel | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-09 | https://www.nytimes.com/2020/09/02/obituaries/betty-j-mcbride-dead-coronavirus.html | Betty J. McBride, Georgia Teacher and Counselor, Dies at 71 | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/shinzo-abe-japan.html | Whatâ€šÃ‚Ã´s at Stake for Shinzo Abeâ€šÃ‚Ã´s Successor | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/louis-dejoy-usps-paid.html | Postal Service Has Paid DeJoy's a Former Company $286 Million Since 2013 | False | By Luke Broadwater and Catie Edmondson | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/opinion/remote-learning-coronavirus.html | 'Remote Learning' Is Often an Oxymoron | False | By Nicholas Kristof | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/business/us-federal-debt.html | Federal Borrowing Amid Pandemic Puts U.S. Debt on Path to Exceed World War II | False | By Jim Tankersley | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-06 | https://www.nytimes.com/2020/09/02/magazine/food-security-united-states.html | How Hunger Persists in a Rich Country Like America | False | By Adrian Nicole LeBlanc | 2020-11-04 | TX 8 919-710 |
| 2020-09-02 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/trump-people-vote-twice.html | Trump Encourages People in North Carolina to Vote Twice, Which Is Illegal | False | By Maggie Haberman and Stephanie Saul | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/barr-trump-protest-violence.html | Planeload of 'Thugs'? Barr Skirts Trump's Claim but Suggests Rioters Targeted D.C. | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/trump-health.html | As He Questions His Opponent's Health, Trump Finds His Own Under Scrutiny | False | By Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/obituaries/tom-seaver-dead-coronavirus.html | Tom Seaver, Pitcher Who Led 'Miracle Mets' to Glory, Dies at 75 | False | By Bruce Weber | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/02/insider/food-insecurity-families.html | When Hunger Is on the Doorstep | False | By Lauren McCarthy | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/mississippi-magnolia-state-flag.html | Mississippi Wants Magnolia to Be Centerpiece of New State Flag | False | By Giulia McDonnell Nieto del Rio and Rick Rojas | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/us/politics/trump-funding-cities.html | Trump Moves to Cut Federal Funding From Democratic Cities | False | By Maggie Haberman and Jesse McKinley | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/sports/baseball/tom-seaver-mets-reaction.html | 'Greatest Met of All Time': Tom Seaver Is Mourned Across Baseball | False | By James Wagner | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/todayspaper/quotation-of-the-day-putin-adversary-was-poisoned-with-nerve-agent.html | Quotation of the Day: Putin Adversary Was Poisoned With Nerve Agent | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/02/pageoneplus/corrections-sept-3-2020.html | Corrections: Sept. 3, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/03/sports/tennis/us-open-match-schedule.html | 2020 U.S. Open: What to Watch on Thursday | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/03/sports/naomi-osaka-is-steadfast-in-winning-and-her-message.html | Naomi Osaka Is Steadfast in Winning, and Her Message | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/03/opinion/spain-covid-schools.html | In Spain, Nightlife Is More Important Than Schools | False | By David Jimá's Ânez | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/asia/cattle-ship-missing-japan.html | Cattle Ship Capsizes Off Japan, Leaving Dozens of Crew Members Missing | False | By Mike Ives and Makiko Inoue | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/love-guaranteed-review-swiping-left-on-online-dating.html | 'Love, Guaranteed' Review: Swiping Left on Online Dating | False | By Natalia Winkelman | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/world/asia/malaysia-vertical-farm-coronavirus.html | This Vertical Farm Was Born in the Pandemic. Sales Are Up. | False | By Ian Teh and Mike Ives | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/interactive/2020/09/03/realestate/03hunt-galvin.html | They Wanted Some Private Outdoor Space in Williamsburg. But Where Is the Best Place to Find It? | False | By Joyce Cohen | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-13 | https://www.nytimes.com/2020/09/03/books/review/between-the-world-and-me-ta-nehisi-coates.html | Happy 100th Best-Seller Week to 'Between the World and Me' | False | By Elisabeth Egan | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/movies/mulan-history.html | Mulan, a Most Adaptable Heroine: Thereâ€šÃ„Â´s a Version for Every Era | False | By Robert Ito | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/03/insider/south-dakota-rally-coverage.html | Following My Instincts Back to South Dakota | False | By Mark Walker | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/opinion/sunday/lord-taylor-closed.html | Goodbye to Lord & Taylor, and the Way We Used to Shop | False | By Sarah M. Seltzer | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-05 | https://www.nytimes.com/2020/09/03/us/portland-protests.html | What a 16-Year-Old Learned in Three Months of Portland Protests | False | By Kate Conger | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/upshot/eviction-moratarium-rent-crisis.html | Why an Eviction Ban Alone Wonâ€šÃ„Â¹t Prevent a Housing Crisis | False | By Emily Badger | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/brooklyn-friends-quaker-union.html | A Quaker School Promoted Liberal Values. Then Its Teachers Unionized. | False | By Jazmine Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/trump-westchester-housing.html | How Trump Is Using Westchester to Stir Up Suburban Fears | False | By Ed Shanahan | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-09 | https://www.nytimes.com/2020/09/03/dining/cherry-tomato-pasta.html | Savor Summer Longer With This Cherry Tomato Pasta | False | By Alexa Weibel | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-05 | https://www.nytimes.com/2020/09/03/opinion/mail-voting-trump-libraries.html | How Libraries Can Save the 2020 Election | False | By Eric Klinenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-07 | https://www.nytimes.com/2020/09/03/movies/rent-the-movie-gateway-musical.html | Why â€šÃ„Â²Rent,â€šÃ„Â´ the Movie, Was My Gateway Musical | False | By Maya Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/upshot/polls-2020-election.html | A Law-and-Order Push by Trump, but Little Change in Bidenâ€šÃ„Â´s Lead | False | By Nate Cohn | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/nyregion/coronavirus-makeup-museum-nyc.html | How Do You Open an Interactive Museum in a Pandemic? Very Carefully | False | By Ilise S. Carter | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/nra-book-wayne-lapierre.html | In Act of Heresy, N.R.A.â€šÃ„Â´s Former No. 2 Calls for Gun Control | False | By Danny Hakim and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/opinion/sunday/progressive-policies-taxes.html | Doesnâ€šÃ„Â¹t Feel Like a Recession? You Should Be Paying More in Taxes | False | By Kitty Richards and Joseph E. Stiglitz | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/marian-wright-edelman-childrens-defense-fund.html | Marian Wright Edelman Steps Down, and a New Generation Takes Over | False | By Nikita Stewart | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-03 | https://www.nytimes.com/2020/09/03/style/kitesurfing-windjamming-in-the-bay.html | Windjamming in the Bay | False | By Guy Trebay | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/middleeast/libya-russia-emirates-mercenaries.html | Waves of Russian and Emirati Flights Fuel Libyan War, U.N. Finds | False | By Declan Walsh | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/energy-environment/california-electricity-blackout-battery.html | Its Electric Grid Under Strain, California Turns to Batteries | False | By Ivan Penn | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/arts/design/whitney-museum-reopening.html | The Whitney Reopens With 3 Powerhouse Shows | False | By Roberta Smith, Holland Cotter and Siddhartha Mitter | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-08 | https://www.nytimes.com/2020/09/03/science/burmese-roofed-turtle-myanmar-extinction.html | A Turtle With a Permanent Smile Was Brought Back From Near Extinction | False | By Rachel Nuwer | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-05 | https://www.nytimes.com/2020/09/03/sports/horse-racing/kentucky-derby-breonna-taylor-harbut.html | Pull Out of the Kentucky Derby? Pressure on a Black Owner Mounts | False | By Joe Drape | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/us/food-pantries-hunger-us.html | â€šÃ„Â²Just Because I Have a Car Doesnâ€šÃ„Â¹t Mean I Have Enough Money to Buy Foodâ€šÃ„Â´ | False | By Tim Arango and Brenda Ann Kenneally | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/covid-coronavirus.html | Trump Vaccine Chief Casts Doubt on Coronavirus Vaccine by Election Day | False | | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-03 | 2020-09-05 | https://www.nytimes.com/2020/09/03/business/electric-race-cars-24-hours-of-lemons.html | Endurance Racing With Cars That Belong in a Demolition Derby | False | By Bradley Berman | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/dealbook/bloomberg-black-medical-schools.html | Bloomberg Gives Big to Black Medical Schools | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/measure-for-measure-review.html | â€šÃ„Â²Measure for Measureâ€šÃ„Â´ Review: Rising by Sin in Melbourne | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/critical-thinking-review.html | â€šÃ„Â²Critical Thinkingâ€šÃ„Â´ Review: All the Right Moves | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/feels-good-man-review.html | â€šÃ„Â²Feels Good Manâ€šÃ„Â´ Review: The Evolution of a Poisonous Frog | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/technology/facebook-election-chaos-november.html | Facebook Moves to Limit Election Chaos in November | False | By Mike Isaac | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/dealbook/bloomberg-black-medical-schools-donation.html | Michael Bloomberg to Give $100 Million to Historically Black Medical Schools | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/baseball/Tom-Seaver-death-life-career.html | â€šÃ„Â²He Was the Perfect Proâ€šÃ„Â´: Tom Seaverâ€šÃ„Â´s Senses Made Him a Baseball Great | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/kenosha-black-voters.html | Efforts to Channel Protests Into More Votes Face Challenges in Kenosha | False | By John Eligon | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/style/black-lives-matter-lawn-sign-police.html | Can We Talk to Our â€šÃ„Â²Blue Lives Matterâ€šÃ„Â´ Neighbors About Black Lives Matter? | False | By Philip Galanes | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/style/shark-attacks-florida-fear.html | How to Survive in the â€šÃ„Â²Shark Attack Capital of the Worldâ€šÃ„Â´ | False | By Rebecca Renner | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/realestate/no-fee-apartments-new-york-city-coronavirus.html | Whatâ€šÃ„Â´s With All the No-Fee Apartments in New York City? | False | By Michael Kolomatsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/basketball/steve-nash-hired-brooklyn-nets.html | Steve Nash, a Coaching Newcomer, Will Take Charge of the Nets | False | By Marc Stein | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/movies/jesse-plemons.html | What Does Everyone See in Jesse Plemons? | False | By Kyle Buchanan | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/arts/music/jazz-protest-academia.html | Jazz Has Always Been Protest Music. Can It Meet This Moment? | False | By Giovanni Russonello | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-08 | https://www.nytimes.com/2020/09/03/science/floating-upside-down-liquid.html | Up Is Down in This Fun Physics Experiment | False | By Kenneth Chang | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/business/maine-mail-boat-covid.html | One Family Has Delivered the Mail by Boat for 115 Years. Is This the Last? | False | By Ben Ryder Howe | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/asia/afghanistan-taliban-prisoners.html | Afghan Peace Talks Set to Begin as Prisoner Swap Is Nearly Done | False | By Mujib Mashal and Fatima Faizi | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/letters/tom-seaver-mets-baseball.html | Tom Seaverâ€šÃ„Â´s Shining Star | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/tennis/andy-murray-kim-clijsters-us-open.html | Andy Murray and Kim Clijsters Picked a Brutal Year for a Comeback | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/mulan-disney-review.html | â€šÃ„Â²Mulanâ€šÃ„Â´ Review: A Flower Blooms in Adversity (and Kicks Butt) | False | By Manohla Dargis | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/soccer/premier-league-china-contract-television.html | English Premier League Terminates China TV Agreement Amid Dispute | False | By Tariq Panja | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-08 | https://www.nytimes.com/2020/09/03/science/praying-mantis-startle.html | How a Praying Mantis Says âˆšÃ‚Boo!âˆšÃ‚Â´ | False | By Cara Giaimo | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-09 | https://www.nytimes.com/2020/09/03/dining/drinks/wine-school-assignment-northern-rhone-reds.html | A Study in the Subtleties of Northern RhÃ´ne Terroirs | False | By Eric Asimov | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-09 | https://www.nytimes.com/2020/09/03/dining/drinks/wine-school-zinfandel.html | Finding the Heart of Zinfandel | False | By Eric Asimov | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-10-11 | https://www.nytimes.com/2020/09/03/books/review/caiplie-caves-karen-solie.html | A Canadian Poet Channels a 7th-Century Scottish Hermit | False | By David Orr | 2020-12-14 | TX 8-926-133 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/trump-2020-election.html | TrumpâˆšÃ‚Â´s Tactic: Sowing Distrust in Whatever Gets in His Way | False | By Maggie Haberman and Katie Rogers | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-07 | https://www.nytimes.com/2020/09/03/technology/coronavirus-tracing-technology.html | Lessons From a Virus Tracing Dud | False | By Shira Ovide | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/letters/coronavirus-vaccine.html | Distrust of a Rushed Covid Vaccine | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/trump-nato-withdraw.html | Allies and Former U.S. Officials Fear Trump Could Seek NATO Exit in a Second Term | False | By Michael Crowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/books/review/john-cleese-by-the-book-interview.html | John Cleese Intends to Have His Unread Books Buried With Him | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/letters/trump-politics.html | The Politics of Fear | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/health/dr-seymour-schwartz-dead.html | Dr. Seymour Schwartz, Who Wrote the Book on Surgery, Dies at 92 | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/economy/wage-theft-recession.html | Stiffing Workers on Wages Grows Worse With Recession | False | By Noam Scheiber | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/arts/television/black-love-season-4-own.html | âˆšÃ‚Â²Black LoveâˆšÃ‚Â´ Keeps It Simple: Honesty, Not Antics | False | By Leigh-Ann Jackson | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do on Labor Day Weekend | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/movies/ozu-only-son-early-summer.html | Ready to Try an Ozu Film? Watch These Two Family Tales. | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/nixon-racism-india.html | The Terrible Cost of Presidential Racism | False | By Gary J. Bass | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/economy/unemployment-claims.html | Unemployment Claims Show Layoffs Continue to Batter Economy | False | By Patricia Cohen and Gillian Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/europe/russia-navalny-novichok-theories.html | Russia Spins Alternative Theories in Poisoning of Navalny | False | By Andrew E. Kramer | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-15 | https://www.nytimes.com/2020/09/03/well/family/babies-born-at-high-altitudes-may-be-smaller.html | Babies Born at High Altitudes May Be Smaller | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/google-antitrust-justice-department.html | Justice Dept. Plans to File Antitrust Charges Against Google in Coming Weeks | False | By Katie Benner and Cecilia Kang | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-15 | https://www.nytimes.com/2020/09/03/well/mind/excess-weight-may-increase-your-risk-of-dementia.html | Excess Weight May Increase Your Risk of Dementia | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-11 | https://www.nytimes.com/2020/09/03/arts/siah-armajani-sculptor-dead-81.html | Siah Armajani, Sculptor of Communal Spaces, Dies at 81 | False | By Holland Cotter | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/world/europe/navalny-poisoning-merkel-nord-stream.html | Navalny Poisoning Raises Pressure on Merkel to Cancel Russian Pipeline | False | By Steven Erlanger and Melissa Eddy | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-06 | https://www.nytimes.com/2020/09/03/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/daniel-prude-police-rochester.html | 7 Police Officers Suspended as a Black ManâˆšÃ‚Â´s Suffocation Roils Rochester | False | By Sarah Maslin Nir, Michael Wilson, Troy Closson and Jesse McKinley | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-03 | 2020-10-18 | https://www.nytimes.com/2020/09/03/books/review/having-and-being-had-eula-biss.html | In Capitalismâ€šÃ„Ã´s Clutch, and Exploring Its Contradictions | False | By Lauren Oyler | 2020-12-14 | TX 8-926-133 |
| 2020-09-03 | 2020-09-09 | https://www.nytimes.com/2020/09/03/sports/ncaafootball/high-school-football-coronavirus-pandemic.html | Scrambling Across State Lines to Play During the Pandemic | False | By David Waldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/people-voting-twice-trump.html | Voting Twice? Trump Creates a New Headache for Election Officials | False | By Stephanie Saul and Nick Corasaniti | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-05 | https://www.nytimes.com/2020/09/03/opinion/facebook-zuckerberg-2020-election.html | Mark Zuckerberg Is the Most Powerful Unelected Man in America | False | By Charlie Warzel | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/irving-kanarek-dead.html | Irving Kanarek, Lawyer Who Defended Charles Manson, Dies at 100 | False | By Robert D. McFadden | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/arts/television/power-ghost-boys-away.html | How Much Watching Time Do You Have This Weekend? | False | By Alexis Soloski | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/spit-hoods-police.html | What Are â€šÃ„Ã²Spit Hoods,â€šÃ„Ã´ and Why Do the Police Use Them? | False | By Ali Watkins | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/trump-democrats-cities.html | Trump and the Attack of the Invisible Anarchists | False | By Paul Krugman | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/business/stock-market-shares-covid.html | Wall Street Has Its Worst Day in Months | False | By Matt Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/steve-scalise-ady-barkan-video.html | Congress Must Be Clear: No Doctored Videos | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/miami-dade-school-cyberattack.html | Student Charged in Cyberattacks at Miami-Dade Schools | False | By Jacey Fortin | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/basketball/ja-morant-memphis-grizzlies-rookie-ye.html | Memphis Grizzlies Guard Ja Morant Named Rookie of the Year | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/nyregion/new-york-suny-oneonta-coronavirus.html | A Few Students Threw Parties. Now an Entire SUNY Campus Is Shut Down. | False | By Amanda Rosa | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/joe-biden-kenosha.html | Biden, in Kenosha, Makes Case for Healing and Unity, Not Division | False | By Nicholas Bogel-Burroughs and Katie Glueck | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/israel-uae-weapons.html | Netanyahu Privately Condoned U.S. Plan to Sell Arms to U.A.E., Officials Say | False | By Mark Mazzetti, Edward Wong and Michael LaForgia | 2020-11-04 | TX 8 919-710 |
| 2020-09-03 | 2020-09-04 | https://www.nytimes.com/2020/09/03/opinion/trump-election-2020.html | What Will You Do if Trump Doesnâ€šÃ„Ã´t Leave? | False | By David Brooks | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/03/sports/the-rockets-small-ball-strategy-gets-a-big-test-against-the-lakers.html | The Rocketsâ€šÃ„Ã´ Small-Ball Strategy Gets a Big Test Against the Lakers | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/03/todayspaper/quotation-of-the-day-after-a-steadfast-march-an-activist-steps-aside.html | Quotation of the Day: After a Steadfast March, an Activist Steps Aside | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/03/pageoneplus/corrections-sept-4-2020.html | Corrections: Sept. 4, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/03/us/politics/trump-russia-navalny-poisoning.html | As Others Condemn Putin Criticâ€šÃ„Ã´s Poisoning, Trump Just Wants to â€šÃ„Ã²Get Alongâ€šÃ„Ã´ | False | By Michael Crowley and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/03/us/michael-reinoehl-arrest-portland-shooting.html | Suspect in Fatal Portland Shooting Is Killed by Officers During Arrest | False | By Hallie Golden, Mike Baker and Adam Goldman | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/style/modern-love-widow-cancer-break-up-with-me.html | â€šÃ„Ã²You Should Break Up With Meâ€šÃ„Ã´ | False | By Marjorie S. Rosenthal | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/sports/horse-racing/kentucky-derby-odds-picks.html | Expert Picks: Who Will Win the Kentucky Derby | False | By Joe Drape and Melissa Hoppert | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/sports/2020-us-open-what-to-watch-friday.html | 2020 U.S. Open: What to Watch on Friday | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/arts/design/art-basel-miami-beach-canceled.html | Art Basel Miami Beach Is Canceled | False | By Brett Sokol | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/arts/labor-day-workers-coronavirus.html | This Labor Day, These Workers Are Trying to Stay Afloat | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/trump-veterans-losers.html | Trump Faces Uproar Over Reported Remarks Disparaging Fallen Soldiers | False | By Peter Baker and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/world/asia/cattle-ship-capsized.html | New Zealand Suspends Live Cattle Exports After Ship Capsized Off Japan | False | By Mike Ives, Isabella Kwai and Makiko Inoue | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/world/americas/latin-america-education.html | Pandemic Drives Millions From Latin Americaâ€šÃ„Ã´s Universities | False | By Julie Turkewitz | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/interactive/2020/09/04/world/asia/hong-kong-speech.html | What You Can No Longer Say in Hong Kong | False | By Jin Wu and Elaine Yu | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/books/review/becoming-kim-jong-un-jung-pak-ghost-flames-charles-hanley-kim-jong-un-and-the-bomb-ankit-panda.html | The Dangerous North Korea | False | By Gordon G. Chang | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Travelersâ€šÃ„Â´ and â€šÃ„Â²On Fireâ€šÃ„Â´ | False | By Jennifer Krauss | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/fashion/weddings/a-one-word-answer-to-the-scattergories-card.html | A One-Word Answer to the Scattergories Card | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/fashion/weddings/more-in-common-than-it-seemed-on-paper.html | More in Common Than It Seemed on Paper | False | By Nina Reyes | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/fashion/weddings/teachers-find-a-snow-day-snack-at-safeway.html | Teachers Find a Snow-Day Snack at Safeway | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/sports/autoracing/ferrari-driver-academy-charles-leclerc.html | Ferrari Learns to Start Them Off Young | False | By Phillip Horton | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/well/live/ergonomics-work-from-home-injuries.html | The Pandemic of Work-From-Home Injuries | False | By Jeff Wilser | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/technology/oracle-tiktok-trump.html | TikTok Bid Highlights Oracleâ€šÃ„Ã´s Public Embrace of Trump | False | By David McCabe | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/opinion/uber-drivers-california-regulations.html | Uber Is Hurting Drivers Like Me in Its Legal Fight in California | False | By Derrick Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/style/taking-their-love-from-aim-to-irl.html | Taking Their Love From AIM to IRL | False | By Emma Grillo | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/nyregion/coronavirus-nyc-crime-pools.html | Can Pools Help to Deter Crime? | False | By Ginia Bellafante | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/opinion/sunday/empathy-school-college.html | The Trouble With Empathy | False | By Molly Worthen | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/opinion/coronavirus-schools-suspensions.html | The Inanity of Zoom School Suspensions | False | By Aaricka Washington | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/basketball/nba-black-coaches-diversity.html | N.B.A.â€šÃ„Ã´s Head Coaching Diversity Under Scrutiny as Vacancies Loom | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/style/from-long-distance-running-to-long-distance-love.html | From Long-Distance Running to Long-Distance Love | False | By Gabe Cohn | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/nyregion/coronavirus-usopen-tennis-spectators.html | Spectators Are Not Allowed at the U.S. Open. Except These Lucky Few. | False | By Alyson Krueger | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/movies/mulan-animated-1998.html | â€šÃ„Â²Mulanâ€šÃ„Â´ 1998: A Moment of Joy and Anxiety for Asian-American Viewers | False | By Brian X. Chen | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/sports/baseball/tom-seaver-mets-miracle.html | Tom Seaver Was Great Even When the Mets Werenâ€šÃ„Ã´t | False | By Jay Schreiber | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/realestate/nyc-office-move-closer.html | As Some New Yorkers Flee, Others Move Closer to the Office | False | By Joyce Cohen | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/us/politics/voting-crime-survivors.html | â€šÃ„Â²Voting Is My Healingâ€šÃ„Â´: Inside a Push to Turn Out 100,000 Crime Survivors | False | By Maggie Astor | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/sports/autoracing/sebastian-vettel-ferrari.html | Sebastian Vettel Looks Beyond Ferrari | False | By Luke Smith | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/fashion/weddings/you-know-that-apartment-next-door.html | You Know That Apartment Next Door? | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/style/hand-in-hand-in-central-park.html | Hand in Hand in Central Park | False | By Rosalie R. Radomsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/arts/TV-shows-sports-audiences.html | The Shows Must Go On. But They Arenâ€šÃ„Ã´t the Same Without You. | False | By Amanda Hess | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/nyregion/coronavirus-Layshia-Clarendon-wnba.html | How Layshia Clarendon, Athlete and Activist, Spends Sundays | False | By Alexandra E. Petri | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/autoracing/ferrari-rolls-up-its-red-sleeves.html | Ferrari Rolls Up Its Red Sleeves | False | By Ian Parkes | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/fashion/weddings/Chicago-TV-reporter-William-Jones-Marries-Monica-Clark.html | When the Story Line Is This Easy, You Just Know | False | By Claire Zulkey | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/bar-exam-coronavirus.html | Bar and Medical Exam Delays Keep Graduates in Limbo | False | By Emma Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/arts/television/what-to-watch-tv-shows.html | Here Are 20 Shows to Watch This Fall | False | By Mike Hale | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/world/europe/belarus-blogger-poland-svetlov.html | The 22-Year-Old Coordinating Protests in Belarus, From a Small Office in Poland | False | By Patrick Kingsley | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/business/coronavirus-home-upgrades.html | Theyâ€šÃ„Ã´re Stuck at Home, So Theyâ€šÃ„Ã´re Making Home a Sanctuary | False | By Maria Cramer and Aimee Ortiz | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | | https://www.nytimes.com/2020/09/04/magazine/-secret-diarist-dachau.html | A Secret Diary Chronicled the â€šÃ„Ã²Satanic Worldâ€šÃ„Ã´ That Was Dachau | False | By David Chrisinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/nyregion/nyc-youth-summer-jobs-program.html | N.Y.C. Cut 40,000 Youth Jobs When They Were Needed Most | False | By David Gonzalez and Benjamin Norman | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/opinion/ed-markey-young-progressive-voters.html | How the Green New Deal Saved a Senatorâ€šÃ„Ã´s Career | False | By Michelle Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/trump-biden-protests-polling.html | Which Candidate Do Voters Trust to Handle the Unrest? | False | By Giovanni Russonello | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | | https://www.nytimes.com/2020/09/04/business/dealbook/stock-markets-tech.html | Going Down? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | | https://www.nytimes.com/2020/09/04/us/michael-forest-reinoehl-portland.html | What We Know About the Death of the Suspect in the Portland Shooting | False | By Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/realestate/moving-to-florida.html | Florida Attracts More Northerners | False | By Marcelle Sussman Fischler | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/sports/tennis/us-open-five-sets.html | Demands of Best-of-5 Sets Give U.S. Open a Pandemic Wrinkle | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | | https://www.nytimes.com/2020/09/04/us/politics/massachusetts-primary-auchincloss.html | Jake Auchincloss Wins Massachusetts Primary for Joe Kennedyâ€šÃ„Ã´s House Seat | False | By Astead W. Herndon | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/your-money/college-savings-529.html | Tips on Spending the Money in College Savings Accounts | False | By Ann Carrns | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/realestate/iranian-princess-townhouse-nyc-sales.html | The Manhattan Home of an Iranian Princess Finally Sells | False | By Vivian Marino | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/your-money/charitable-gift-annuities-colleges-covid19.html | Weighing Pandemic Risks When Donating to Colleges | False | By Paul Sullivan | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | | https://www.nytimes.com/2020/09/04/movies/chadwick-boseman-adrian-matejka.html | Variations on a Lead | False | By Adrian Matejka | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | | https://www.nytimes.com/2020/09/04/arts/music/george-bridgetower-violin.html | The Black Violinist Who Inspired Beethoven | False | By Patricia Morrisroe | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/world/middleeast/Beirut-survivor-search.html | Rescue Dog and Hopes of a Miracle Captivate Ravaged Beirut | False | By Ben Hubbard and Kareem Chehayeb | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Julia Moskin | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/technology/wechat-china-united-states.html | Forget TikTok. Chinaâ€šÃ„Ã´s Powerhouse App Is WeChat, and Its Power Is Sweeping. | False | By Paul Mozur | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/business/economy/service-economy-workers.html | The Service Economy Meltdown | False | By Eduardo Porter | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-07 | https://www.nytimes.com/2020/09/04/opinion/california-wildfires-air-quality.html | I Live in California. How Do I Know Itâ€šÃ„Ã´s Safe to Go Outside? | False | By Annalee Newitz | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/opinion/sunday/your-dads-not-feeling-well.html | â€šÃ„Ã²Your Dadâ€šÃ„Ã´s Not Feeling Wellâ€šÃ„Ã´ | False | By Christian Rodriguez | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-08 | https://www.nytimes.com/2020/09/04/insider/journalism-and-geography.html | Creating New Boundaries Where Journalism and Geography Meet | False | By Will Dudding | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-08 | https://www.nytimes.com/2020/09/04/arts/salome-bey-dead.html | Salome Bey, Soulful Singer, Actress and Playwright, Dies at 86 | False | By Catherine Porter | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-07 | https://www.nytimes.com/2020/09/04/arts/music/choirs-coronavirus.html | At In-Person Choir Rehearsals, a Balance Between Joyful and Careful | False | By Alex Marshall | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/opinion/letters/trump-biden-law-order.html | Law and Order in the 2020 Campaign | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/dining/sheet-pan-chicken.html | Roast Chicken and Plums Make the Sweetest Sheet-Pan Meal | False | By Melissa Clark | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/movies/venice-film-festival-coronavirus.html | Venice Film Festival Opens, Defiant but Socially Distanced | False | By Eleanor Stanford | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/soccer/lionel-messi-barcelona.html | In a Reversal, Lionel Messi Says He Will Stay With Barcelona | False | By Tariq Panja | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/obituaries/angela-russell-dead-coronavirus.html | Angela Russell Dies at 65; She Grew Up With a Love of Song | False | By Steven Kurutz | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/nyregion/nyc-schools-reopening.html | N.Y.C. Parents Are Exhausted. But Will They Send Their Children to School? | False | By Eliza Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/dining/tomato-time.html | Tomato Time | False | By Emily Weinstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/dining/stir-fry-recipe-wok-hei.html | The Elements of Wok Hei, and How to Capture Them at Home | False | By J. Kenji Lâ€šÃ„Ã¶pez-Alt | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/climate/flood-fire-building-restrictions.html | Americans Back Tough Limits on Building in Fire and Flood Zones | False | By Christopher Flavelle | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/business/how-do-you-pronounce.html | Say My Name, Say My Name, Say My Name (Correctly!) | False | By Roxane Gay | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-07 | https://www.nytimes.com/2020/09/04/obituaries/charlotta-bass-vice-president-overlooked.html | Overlooked No More: Before Kamala Harris, There Was Charlotta Bass | False | By Jessica Bennett | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/arts/television/dark-shadows-stream.html | Comfort Viewing: 3 Reasons I Love â€šÃ„Ã²Dark Shadowsâ€šÃ„Ã´ | False | By Erik Piepenburg | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/business/sean-miyashiro-88rising.html | The Work Diary of 88risingâ€šÃ„Ã´s Pan-Cultural Hitmaker | False | By Leigh-Ann Jackson | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/stars-and-stripes-trump-military.html | Trump Says He Will Reverse Pentagon Plan to Close Newspaper That Informs and Speaks for Troops | False | By Helene Cooper | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/opinion/letters/trump-military.html | â€šÃ„Ã²Losersâ€šÃ„Ã´ and â€šÃ„Ã²Suckersâ€šÃ„Ã´: Trumpâ€šÃ„Ã´s Reported Remarks About Soldiers | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/theater/othello-jessika-williams.html | She Gave Up a Lot to Play Othello | False | By Michael Paulson | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/theater/othello-american-shakespeare-center-review.html | Review: A Pandemic â€šÃ„Ã²Othello,â€šÃ„Ã´ Socially and Otherwise Distant | False | By Jesse Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/health/russia-covid-vaccine.html | Russians Publish Early Coronavirus Vaccine Results | False | By Carl Zimmer | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/trump-military-vote-democrats.html | After Report That Trump Disparaged War Dead, Democrats See Chance to Win Over Military Voters | False | By Jennifer Steinhauer | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/biden-trump-soliders-insults.html | A Furious Biden Calls Trumpâ€šÃ„Ã¢s Reported Insults of Fallen Soldiers â€šÃ„Â²Disgustingâ€šÃ„Â´ | False | By Thomas Kaplan and Katie Glueck | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/technology/facebooks-political-ads-block-election.html | Why Facebookâ€šÃ„Ã¢s Blocking of New Political Ads May Fall Short | False | By Davey Alba and Sheera Frenkel | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/books/review/crime-fiction-denise-mina-t-jefferson-parker.html | The Impossible Case of a Japanese Locked-Room Mystery | False | By Marilyn Stasio | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/world/europe/migrant-tanker-mediterranean.html | Tanker Asked to Rescue Migrants Off Malta Is Denied Permission to Dock | False | By Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-27 | https://www.nytimes.com/2020/09/04/books/review/time-of-the-magicians-wolfram-eilenberger.html | The Men Who Reinvented Philosophy for Turbulent Times | False | By John Kaag | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-08 | https://www.nytimes.com/2020/09/04/health/covid-vaping-smoking.html | Vaping Links to Covid Risk Are Becoming Clear | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/us/california-heat-wave.html | California Is Dangerously Hot This Weekend | False | By Jacey Fortin | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/world/europe/france-ensauvagement-far-right-racism.html | A Coded Word From the Far Right Roils Franceâ€šÃ„Ã¢s Political Mainstream | False | By Norimitsu Onishi and Constant Mã¨à©heut | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/dining/lucky-palace-bossier-city-louisiana-restaurant.html | In Louisiana, Love for a Chinese Restaurant and Its Magnetic Owner | False | By Brett Anderson | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-08 | https://www.nytimes.com/2020/09/04/arts/design/berghain-studio-berlin.html | While Berghain Is Closed, Thereâ€šÃ„Ã¢s Art on the Dance Floor | False | By Kimberly Bradley | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-07 | https://www.nytimes.com/2020/09/04/smarter-living/phone-charging-advice.html | Is Charging Your Phone All Day Really That Bad? | False | By Nick Guy | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/sports/baseball/cal-ripken-streak-anniversary.html | Baseballâ€šÃ„Ã¢s Iron Man Powers On Despite a Cancer Scare | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/books/david-graeber-dead.html | David Graeber, Caustic Critic of Inequality, Is Dead at 59 | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-27 | https://www.nytimes.com/2020/09/04/books/review/why-i-dont-write-susan-minot.html | Life, and Other Interruptions: A Storyteller Explains â€šÃ„Â²Why I Donâ€šÃ„Â´t Writeâ€šÃ„Â´ | False | By Justin Taylor | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/us/cathy-smith-dead.html | Cathy Smith, Who Injected John Belushi With Fatal Drugs, Dies at 73 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/books/review/revisiting-carol-shields-and-the-everywoman.html | Revisiting Carol Shields and the Everywoman | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/style/reed-hastings-netflix-interview.html | Reed Hastings Had Us All Staying Home Before We Had To | False | By Maureen Dowd | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/after-6-murder-trials-and-nearly-24-years-charges-dropped-against-curtis-flowers.html | After 6 Murder Trials and Nearly 24 Years, Charges Dropped Against Curtis Flowers | False | By Nicholas Bogel-Burroughs | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-08 | https://www.nytimes.com/2020/09/04/science/male-elephants-bulls.html | Old Male Elephants: Donâ€šÃ„Â´t Count Them Out | False | By Rachel Nuwer | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-04 | https://www.nytimes.com/2020/09/04/business/economy/jobs-report.html | Job Growth Slackens, Signaling Vulnerability of Recovery | False | By Ben Casselman | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-12-24 | https://www.nytimes.com/article/best-tv-shows-movies-disney-plus.html | The 50 Best TV Shows and Movies to Watch on Disney+ Right Now | False | By Scott Tobias | 2021-02-03 | TX 8-940-939 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/obituaries/Connie-Nxumalo-virus-lost.html | Conny Nxumalo, Advocate for South Africaâ€šÃ„Ã¢s Poor, Dies at 53 | False | By Lynsey Chutel | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/business/stock-market-nasdaq-apple.html | Stocks Slide Again as a Promising Week Turns South | False | By Peter Eavis | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/baseball/gary-sanchez-yankees.html | Gary Sanchez Finally Shored Up His Defense. Then His Bat Disappeared. | False | By James Wagner | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-04 | 2020-09-06 | https://www.nytimes.com/2020/09/04/dining/julia-reed-dead.html | Julia Reed, Chronicler of Politics, Food and the South, Dies at 59 | False | By Penelope Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2021-01-21 | https://www.nytimes.com/article/best-tv-shows-netflix.html | The 50 Best TV Shows on Netflix Right Now | False | By Noel Murray | 2021-03-22 | TX 8-954-047 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/world/americas/brazil-wetlands-fires-pantanal.html | Brazil Fires Burn Worldâ€šÃ„Ã´s Largest Tropical Wetlands at â€šÃ„Ã²Unprecedentedâ€šÃ„Ã´ Scale | False | By Maria Magdalena Arrî's Ã‚©llaga, Ernesto Londoô'sÃ±o and Letô'â‰o¸cia Casado | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/opinion/coronavius-donald-trump.html | Fighting the Virus in Trumpâ€šÃ„Ã´s Plague | False | By Roger Cohen | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/nyregion/rochester-police-daniel-prude.html | Daniel Prudeâ€šÃ„Ã´s Death: Police Silence and Accusations of a Cover-Up | False | By Michael Wilson, Jesse McKinley, Luis Ferrî'sÃ‚©-Sadurnô'sâ‰o¸, Troy Closson and Sarah Maslin Nir | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/portland-shooting-michael-reinoehl.html | In His Last Hours, Portland Murder Suspect Said He Feared Arrest | False | By Neil MacFarquhar, Mike Baker and Adam Goldman | 2020-11-04 | TX 8 919-710 |
| 2020-09-04 | 2020-09-09 | https://www.nytimes.com/2020/09/04/podcasts/daily-newsletter-police-reform-belarus.html | Steps Toward Police Reform | False | By Lynsea Garrison | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/kelly-trump.html | John Kelly, at Center of Report on Trump Disparaging U.S. Soldiers, Keeps Silent | False | By Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/tennis/us-open-black-players-serena-venus-williams.html | With More Black Women, U.S. Open Shows Serena and Venus Legacy | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/justice-department-boogaloo.html | Justice Dept. Charges 2 With Trying to Support Hamas | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/04/science/covid-vaccine-pharma-pledge.html | Pharma Companies Plan Joint Pledge on Vaccine Safety | False | By Katie Thomas, Noah Weiland and Sharon LaFraniere | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/04/sports/tennis/us-open-coronavirus.html | U.S. Open Match Delayed as Health Officials Debate Virus Rules | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/04/us/politics/trump-race-sensitivity-training.html | Trump Moves to Cancel Contracts for Government Sensitivity Training | False | By Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/sports/horse-racing/derby-stream-horses.html | What to Watch at the 146th Kentucky Derby | False | By Joe Drape | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/sports/tennis/2020-us-open-what-to-watch-on-saturday.html | 2020 U.S. Open: What to Watch on Saturday | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/todayspaper/quotation-of-the-day-last-year-dance-class-this-year-lessons-about-justice.html | Quotation of the Day: Last Year, Dance Class. This Year, Lessons About Justice. | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/pageoneplus/corrections-sept-5-2020.html | Corrections: Sept. 5, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/sports/basketball/wnba-layshia-clarendon-liberty.html | The Best Part of Layshia Clarendonâ€šÃ„Ã´s Game? â€šÃ„Ã²Fearlessnessâ€šÃ„Ã´ | False | By Danielle Allentuck | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/world/asia/india-economy-coronavirus.html | Coronavirus Crisis Shutters Indiaâ€šÃ„Ã´s Big Dreams | False | By Jeffrey Gettleman | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-13 | https://www.nytimes.com/2020/09/05/books/review/jacqueline-woodson-before-the-ever-after.html | A Sonâ€šÃ„Ã´s Future, a Fatherâ€šÃ„Ã´s Final Down | False | By Randal C. Archibold | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-13 | https://www.nytimes.com/2020/09/05/books/review/bill-konigsberg-the-bridge.html | Two Suicidal Teens, Four Possible Paths | False | By Katy Hershberger | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/trump-biden-polls-election.html | The Latest Polls, the Great Non-Tightening: This Week in the 2020 Race | False | By Astead W. Herndon and Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-27 | https://www.nytimes.com/2020/09/05/books/review/new-thrillers-eighth-detective-winter-counts.html | Recreational Adrenaline: Three Sizzling New Thrillers | False | By Sarah Lyall | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-05 | 2020-10-25 | https://www.nytimes.com/2020/09/05/books/review/gothic-horror-books-weird-women.html | Grisly Slabs of Gothic Horror | False | By Danielle Trussoni | 2020-12-14 | TX 8-926-133 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/pandemic-word-search.html | Follow a Pandemic-Themed Path | False | By Sam Von Ehren and Andrew Dore | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-08 | https://www.nytimes.com/2020/09/05/science/sea-anemones-arms.html | When These Sea Anemones Eat, It Goes Straight to Their Arms | False | By Cara Giaimo | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/technology/parents-time-off-backlash.html | Parents Got More Time Off. Then the Backlash Started. | False | By Daisuke Wakabayashi and Sheera Frenkel | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/portland-political-chasm-protests-unrest.html | 100 Days of Protest: A Chasm Grows Between Portland and the Rest of Oregon | False | By Thomas Fuller | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/books/gianni-rodari-telephone-tales.html | Famous in Italy, Rodari Reaches U.S. Shores With â€šÃ„Â¬Telephone Talesâ€šÃ„Â¬ | False | By Anna Momigliano | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/middleeast/lebanon-economic-crisis-farming.html | â€šÃ„Â¬Agricultural Jihadâ€šÃ„Â¬: A Hungry Lebanon Returns to Family Farms to Feed Itself | False | By Vivian Yee | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/elections/political-conventions-ending.html | Flat Polls. Weak Ratings. Do Political Conventions Have a Future? | False | By Adam Nagourney and Michael M. Grynbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/trump-campaign-funds-legal-bills.html | How Trump Draws on Campaign Funds to Pay Legal Bills | False | By Eric Lipton | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/fashion/weddings/readers-share-their-best-unexpected-wedding-photos.html | Readers Share Their Best Unexpected Wedding Photos | False | By Charanna Alexander | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/us/how-the-circle-drive-in-found-its-niche-in-the-pandemic.html | How the Circle Drive-In â€šÃ„Â¬Found Its Nicheâ€šÃ„Â¬ in the Pandemic | False | By James Barron and Michelle V. Agins | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/us/virtual-return-to-school-covid.html | 11 Students on a First Day of School Like No Other | False | By Dan Levin and The New York Times | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/Joe-Biden-2020.html | Top Biden Advisers Preview Fall Election Strategy | False | By Katie Glueck | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/peter-strzok-book.html | Ex-F.B.I. Agent in Russia Inquiry Says Trump Is a National Security Threat | False | By Adam Goldman | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/asia/bangladesh-mosque-explosion.html | Explosion at Mosque, Likely Caused by Gas Leak, Kills 16 in Bangladesh | False | By Julfikar Ali Manik and Maria Abi-Habib | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/us/labor-day-founder.html | McGuire or Maguire? A Tussle Over Who Founded Labor Day | False | By Jenny Gross | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/sports/basketball/nba-bucks-heat.html | With Bucks Facing Elimination, Uncertainty Grows Around Giannis Antetokounmpo | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/catholic-school-closings.html | A Growing Number of Catholic Schools Are Shutting Down Forever | False | By Giulia McDonnell Nieto del Rio | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/benefit-from-a-fall-routine.html | Benefit From a Fall Routine | False | By Alexandra E. Petri | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/realestate/noise-suburbs-leaf-blower-.html | When Did the Suburbs Get so LOUD? | False | By Ronda Kaysen | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/americas/mexico-mayor-amlo-sheinbaum.html | Between the Pandemic and the President: Mexico City Mayorâ€šÃ„Â¬s Balancing Act | False | By Natalie Kitroeff | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/nyregion/gene-norman-dead.html | Gene Norman, Who Helped Landmark Broadway Theaters, Dies at 85 | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-09 | https://www.nytimes.com/2020/09/05/admin/if-summer-were-a-meatball.html | If Summer Were a Meatball | False | | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/europe/russia-arctic-eruptions.html | Land in Russiaâ€šÃ„Ã´s Arctic Blows â€šÃ„Ã²Like a Bottle of Champagneâ€šÃ„Ã´ | False | By Andrew E. Kramer | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/africa/coronavirus-famine-warning-.html | First Famines of Coronavirus Era Are at Worldâ€šÃ„Ã´s Doorstep, U.N. Warns | False | By Rick Gladstone | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/sunday/coronavirus-tennis.html | Lockdown Left My Mind and Body Flabby. Then Came Tennis Camp. | False | By Pamela Druckerman | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-08 | https://www.nytimes.com/2020/09/05/opinion/navalny-putin.html | Congress Should Pass a Navalny Act | False | By Bret Stephens | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/coronavirus-vaccine-espionage.html | Race for Coronavirus Vaccine Pits Spy Against Spy | False | By Julian E. Barnes and Michael Venutolo-Mantovani | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/letters/coronavirus-risks.html | Risks and Tradeoffs in the Covid Era | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/letters/college-football.html | College Football During a Pandemic? (or Ever?) | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/make-sun-prints.html | Remember Your Summer With Sun Prints | False | By Christy Harmon | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/sunday/coronavirus-nursing-homes-deaths.html | How Many of These 68,000 Deaths Could Have Been Avoided? | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/2020-election-calendar.html | A Big 2020 Campaign Question: Wait, What Day Is It? | False | By Sarah Lyall | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/omaha-cafe-confederate-protests.html | The Battle Over Biscuits and Gravy at the 11-Worth Cafe | False | By Dionne Searcey | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/sports/hockey/after-cancer-treatment-oskar-lindblom-is-back-in-the-fray.html | After Cancer Treatment, Oskar Lindblom Is Back in the Fray | False | By Andrew Knoll | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/sunday/coronavirus-college-admissions.html | The Coronavirus May Change College Admissions Forever | False | By Frank Bruni | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/sunday/trump-promises-check.html | â€šÃ„Ã²I Keep My Promises,â€šÃ„Ã´ Trump Said. Letâ€šÃ„Ã´s Check. | False | By Nicholas Kristof | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-05 | https://www.nytimes.com/2020/09/05/world/asia/coronavirus-indonesia-school-remote-learning.html | When Learning Is Really Remote: Students Climb Trees and Travel Miles for a Cell Signal | False | By Richard C. Paddock, Dera Menra Sijabat and Ulet Ifansasti | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-08 | https://www.nytimes.com/2020/09/05/fashion/eleanor-jacobs-dead.html | Eleanor Jacobs, 91, Dies; a Force Behind the Earth Shoe Phenomenon | False | By Richard Sandomir | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/opinion/sunday/covid-19-trump.html | How Many Lives Would a More Normal President Have Saved? | False | By Ross Douthat | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/Texas-boat-parade-trump.html | At Least 4 Boats Sink During â€šÃ„Ã²Trump Boat Paradeâ€šÃ„Ã´ in Texas, Officials Say | False | By Bryan Pietsch and Aimee Ortiz | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/sports/tennis/serena-williams-sloane-stephens.html | Serena Williams Beats Sloane Stephens at U.S. Open | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-10 | https://www.nytimes.com/2020/09/05/arts/joseph-bartscherer-dead.html | Joseph Bartscherer, Rigorously Conceptual Photographer, Dies at 65 | False | By Steven Kurutz | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/work-school-from-home.html | How to Both Work and School From Home | False | By Katherine Cusumano | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/visit-sculpture-gardens.html | 7 Sculpture Gardens that Merge Art With the Landscape | False | By Thessaly La Force | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/nyregion/rochester-police-daniel-prude-grand-jury.html | After Accusations of Police Cover-Up, Prude Case Goes to Grand Jury | False | By Michael Wilson | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/us/politics/court-approves-warrantless-surveillance-rules-while-scolding-fbi.html | Court Approves Warrantless Surveillance Rules While Scolding F.B.I. | False | By Charlie Savage | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-05 | 2020-09-07 | https://www.nytimes.com/2020/09/05/world/dwarfism-vosoritide.html | â€šÃ„Â²Dwarf Prideâ€šÃ„Â´ Was Hard Won. Will a Growth Drug Undermine It? | False | By Serena Solomon | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/sports/horse-racing/authentic-wins-kentucky-derby.html | Authentic Wins the Kentucky Derby, Run Without Fans | False | By Joe Drape | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/world/middleeast/beirut-search-survivor-lebanon.html | Searchers Find No Sign of Survivor in Beirut Rubble | False | By Ben Hubbard | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/sports/the-us-open-virus-quarantine-chaos.html | The U.S. Open Descends Into Pandemic Precaution Chaos | False | By Matthew Futterman and Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-05 | 2020-09-06 | https://www.nytimes.com/2020/09/05/insider/World-War-II-end.html | The World War II You Donâ€šÃ„Â´t Know | False | By John Grippe | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/05/todayspaper/quotation-of-the-day-a-hungry-country-returns-to-family-farms-to-feed-itself.html | Quotation of the Day: A Hungry Country Returns to Family Farms to Feed Itself | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/05/at-home/things-to-do-at-home-this-week.html | Flock to a Bird Fest or a Country Music Concert | False | By Adriana Balsamo and Hilary Moss | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/05/sports/hockey/islanders-flyers-result.html | Islanders Defeat Flyers and Head to Conference Finals for First Time Since 1993 | False | By Curtis Rush | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/sports/tennis/us-open-watch-sunday.html | 2020 U.S. Open: What to Watch on Sunday | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/interactive/2020/09/06/sports/tennis/us-open.html | How, and When, to Watch the U.S. Open | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/at-home/celebrate-jewish-holidays-safely-coronavirus.html | Celebrate the Jewish High Holy Days, Pandemic-Style | False | By Courtney Rubin | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/nyregion/metropolitan-diary.html | â€šÃ„Â²I Saw a Prominent Display of a Sauvignon Blanc From New Zealandâ€šÃ„Â´ | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/nyregion/shark-catchers-long-island.html | Drones, Hooks and Blood: Secrets of the Shark Fishermen of Long Island | False | By Jordan Salama | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/world/afghanistan-women-taliban.html | Fighting Patriarchy, and Fearing Worse From the Taliban | False | By David Zucchino, Fatima Faizi and Kiana Hayeri | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/us/colleges-coronavirus-students.html | A New Front in Americaâ€šÃ„Â´s Pandemic: College Towns | False | By Sarah Watson, Shawn Hubler, Danielle Ivory and Robert Gebeloff | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/sports/basketball/nba-sixers-embiid-simmons.html | Ben Simmons and Joel Embiid Are Stuck Between Star and Superstar | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-08 | https://www.nytimes.com/2020/09/06/opinion/coronavirus-covid-symptoms-taste.html | The Strange Grief of Losing My Sense of Taste | False | By Krista Diamond | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/realestate/homes-that-sold-for-around-575000.html | Homes That Sold for Around $575,000 | False | By C. J. Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/kenosha-jacob-blake.html | After Unrest, Kenosha Wrestles With What Comes Next | False | By Julie Bosman | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/Presidential-election-voting-Democrats.html | Democrats Belatedly Launch Operation to Share Information on Voters | False | By Reid J. Epstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-08 | https://www.nytimes.com/2020/09/06/business/family-financial-planning-retirement.html | With Adult Children Home, Nowâ€šÃ„Â´s the Time: Talk About Your Money | False | By John F. Wasik | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-11 | https://www.nytimes.com/2020/09/06/books/jenna-bush-hager-everything-beautiful-in-its-time.html | Jenna Bush Hager, a Book Industry Insider With a New Title of Her Own | False | By Elisabeth Egan | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/business/economy/working-from-home-diversity.html | Working From Home Poses Hurdles for Employees of Color | False | By Nelson D. Schwartz | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/trump-biden-2020.html | In Final Stretch, Biden Defends Lead Against Trumpâ€šÃ„Â´s Onslaught | False | By Alexander Burns, Jonathan Martin and Maggie Haberman | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-06 | 2020-09-10 | https://www.nytimes.com/2020/09/06/sports/tennis/us-open-coaching.html | Listen Closely, and You Will Hear Coaching During U.S. Open Matches | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-11 | https://www.nytimes.com/2020/09/06/insider/shark-fishing.html | Off the Shore, Finding Sharks and Freedom | False | By Jordan Salama | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/asia/hong-kong-protests-election.html | Hong Kong Police Block Protests Over Delayed Election | False | By Austin Ramzy and Tiffany May | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/well/live/labor-day-parties-coronavirus.html | How Your Labor Day Blast Could Make Pandemic Life Worse in the Fall | False | By Tara Parker-Pope | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/europe/uk-birmingham-stabbing.html | Manhunt Underway After Stabbings in Birmingham, England | False | By Anna Schaverien | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/health/coronavirus-rapid-test.html | Daily Coronavirus Testing at Home? Many Experts Are Skeptical | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-06 | https://www.nytimes.com/2020/09/06/business/the-week-in-business-jobs-economy-markets.html | The Week in Business: Jobs Added, but at a Slower Pace | False | By Gillian Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-09 | https://www.nytimes.com/2020/09/06/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/china-us-journalists-visas-expulsions.html | China Freezes Credentials for Journalists at U.S. Outlets, Hinting at Expulsions | False | By Edward Wong | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-09 | https://www.nytimes.com/2020/09/06/us/gerald-shur-dead.html | Gerald Shur, Architect of Witness Protection Program, Dies at 86 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/opinion/labor-unions-republicans.html | When Republicans and Unions Got Along | False | By Steven Greenhouse | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/opinion/college-students-learning.html | The Best Reason to Go to College | False | By Pico Iyer | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 0001-01-01 | https://www.nytimes.com/2020/09/06/us/mammoth-pools-fires-california.html | Helicopters Rescue About 200 Trapped in California Wildfire | False | By Neil Vigdor, Christina Morales and Bryan Pietsch | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/europe/hungary-students-blockade-orban.html | Student Blockade Protests Viktor Orbánâ€šÃ„,Ã´s Reach at a Top Arts University | False | By Benjamin Novak | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/international-home/venezuela-elections-maduro.html | Venezuelaâ€šÃ„,Ã´s Opposition Splits Over Taking Part in Coming Elections | False | By Mariana Martâ€šÃ‰‰nez and Anatoly Kurmanaev | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/asia/japan-typhoon-haishen.html | Japan Orders Millions to Evacuate as Typhoon Lashes Region | False | By Ben Dooley and Makiko Inoue | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/interactive/2020/09/06/us/alabama-prisons-extortion-practices.html | A Weapon for Extortion Long Ignored in Alabama Prisons: Cellphones | False | By Serge F. Kovaleski and Dan Barry | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/theater/review-three-kings-andrew-scott.html | Review: In â€šÃ„,Ã²Three Kings,â€šÃ„,Ã´ Hot Priest Sheds His Cassock | False | By Jesse Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/business/schools-outdoor-gear.html | With Some Schools Moving Outdoors, Retailers Follow | False | By Mike Seely | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/biden-china.html | Joe Bidenâ€šÃ„,Ã´s China Journey | False | By Edward Wong, Michael Crowley and Ana Swanson | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/africa/paul-rusesabagina-hotel-rwanda-arrest.html | Rwanda Hints It Tricked â€šÃ„,Ã²Hotel Rwandaâ€šÃ„,Ã´ Dissident Into Coming Home | False | By Abdi Latif Dahir | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/movies/tenet-box-office.html | In a Big Box-Office Test, â€šÃ„,Ã²Tenetâ€šÃ„,Ã´ Grosses $20 Million | False | By Brooks Barnes | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/sports/tennis/us-open-novak-djokovic.html | Novak Djokovic Out of U.S. Open After Accidental Hit of Line Judge | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/dejoy-political-donations.html | DeJoy Pressured Workers to Donate to G.O.P. Candidates, Former Employees Say | False | By Catie Edmondson, Jessica Silver-Greenberg and Luke Broadwater | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/census-count.html | Federal Judge Blocks, for Now, Further Winding Down of the 2020 Census | False | By Michael Wines | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/health/covid-flu-testing.html | New York Will Test the Dead More Often for Coronavirus and Flu | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/sports/tennis/US-Open-Matteo-Berrettini-fan.html | With Fans Barred From the U.S. Open, One Gets as Close as He Can | False | By David Waldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/sports/tennis/us-open-disqualification-defaulted-djokovic.html | Why Was Novak Djokovic Disqualified From the U.S. Open? | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/cohen-book-trump.html | Michael Cohenâ€™s Book Says Trump Held â€˜Low Opinions of All Black Folksâ€™ | False | By Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/us/politics/trump-race-2020-election.html | More Than Ever, Trump Casts Himself as the Defender of White America | False | By Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-07 | https://www.nytimes.com/2020/09/06/sports/tennis/djokovic-us-open-moments.html | Ashe Stadium Again Turns Into an Arena of the Absurd | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-06 | 2020-09-08 | https://www.nytimes.com/2020/09/06/sports/baseball/lou-brock-dead.html | Lou Brock, Baseball Hall of Famer Known for Stealing Bases, Dies at 81 | False | By Richard Goldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/06/us/orca-calf-j35-j57-whale.html | Orca That Carried Dead Calf for 17 Days Gives Birth Again | False | By Mike Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/06/business/media/trump-election-journalists.html | Journalists Arenâ€™t the Enemy of the People. But Weâ€™re Not Your Friends. | False | By Ben Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/06/world/europe/belarus-protests-music.html | For Aging Belarus Rockers, a Late Shot at Stardom | False | By Anton Troianovski | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/sports/football/nfl-team-by-team-season-preview.html | Itâ€™s Patrick Mahomesâ€™s N.F.L., but Letâ€™s Preview All 32 Teams Anyway | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/pageoneplus/no-corrections-sept-7-2020.html | No Corrections: Sept. 7, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/todayspaper/quotation-of-the-day-venezuelan-opposition-leaders-rebuke-call-from-guaido-to-boycott-december-election.html | Quotation of the Day: Venezuelan Opposition Leaders Rebuke Call From Guaidó's Call to Boycott December Election | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/smarter-living/how-to-cope-when-everything-keeps-changing.html | How to Cope When Everything Keeps Changing | False | By Cindy Lamothe | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/us/politics/vote-in-person-covid.html | In Year of Voting by Mail, a Scramble to Beef Up In-Person Voting, Too | False | By Nick Corasaniti and Michael Wines | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/world/middleeast/israel-judean-dates-agriculture.html | Aided by Modern Ingenuity, a Taste of Ancient Judean Dates | False | By Isabel Kershner | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-10-04 | https://www.nytimes.com/2020/09/07/books/review/perilous-bounty-tom-philpott.html | The Full Measure of Americaâ€™s Farming and Food Crisis | False | By Corby Kummer | 2020-12-14 | TX 8-926-133 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/deep-flavors-book-kenneth-horwitz.html | A Detailed Accounting of Recipes | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/rosh-hashanah-dessert-breads-bakery.html | A Beautiful Centerpiece for Rosh Hashana | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/mofad-talks.html | Policy on the Menu at the Museum of Food and Drink | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/kosher-whiskey.html | A Nip for That New Yearâ€™s Toast | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/drinks/cocktail-measuring-spoons.html | When a Jigger Just Wonâ€™t Do | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/well/live/prescription-medication-drug-side-effects-cascade.html | The Risks of the Prescribing Cascade | False | By Jane E. Brody | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/business/china-xi-economy.html | Xiâ€šÃ„¸Ã´s Post-Virus Economic Strategy for China Looks Inward | False | By Chris Buckley | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/nyregion/brooklyn-shooting-church.html | He Turned His Life Around. Then a Gunman Showed Up at His Church. | False | By Juliana Kim | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/paella-mercado-little-spain.html | Paella to Go From Mercado Little Spain | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/opinion/salt-tax-deduction-cut.html | The Tax Cut for the Rich That Democrats Love | False | By Richard V. Reeves and Christopher Pulliam | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/movies/mulan-ming-na-wen.html | How That Surprise â€šÃ„¸?MulanÃ¢â€šÃ„¸Ã´ Cameo Happened | False | By Kyle Buchanan | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/insider/the-friendship-of-elena-and-tom.html | The Friendship of Elena and Tom | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-13 | https://www.nytimes.com/2020/09/07/realestate/shopping-for-compact-lounge-chairs.html | Shopping for Compact Lounge Chairs | False | By Tim McKeough | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/us/virus-laborday-travel-reststop-newjersey.html | A Pit Stop and a Pause to Reflect on a Summer That Wasnâ€šÃ„¸Ã´t | False | By Kirsten Luce and Lucy Tompkins | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/nyregion/wealth-tax-budget-billionaires.html | Tax the Ultrarich? Cuomo Resists, Even With a $14 Billion Budget Gap | False | By Luis Ferrâ€šÃ Ã©-Sadurnâ€šÃ¢â€° and Jesse McKinley | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-07 | https://www.nytimes.com/2020/09/07/world/covid-19-coronavirus.html | Parties and Covid-19 Outbreaks Threaten University Reopenings in the U.S. | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/business/dealbook/reed-hastings-netflix-book.html | Silicon Valleyâ€šÃ„¸Ã´s Culture Clash | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/birmingham-uk-knife-attack-arrest.html | Suspect Is Arrested Over Stabbings in Birmingham, England | False | By Daniel Victor | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/asia/duterte-pardon-marine-transgender.html | Duterte Pardons U.S. Marine Who Killed Transgender Woman | False | By Jason Gutierrez | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/us/jacob-blake-video-statement.html | Jacob Blake, Rare Survivor at Center of Police Protests, Starts Telling His Own Story | False | By Nicholas Bogel-Burroughs | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/nyregion/Brooklyn-shooting-jouvert-six-year-old.html | 6-Year-Old and 4 Others Are Shot at Jâ€šÃ„¸Ã´Ouvert Celebration in Brooklyn | False | By Alan Feuer and Sean Piccoli | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/navalny-russia-poison-coma.html | Aleksei Navalny Out of a Coma and Responsive, German Doctors Say | False | By Melissa Eddy | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/health/coronavirus-mental-health-long-hauler.html | For Long-Haulers, Covid-19 Takes a Toll on Mind as Well as Body | False | By Emma Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/business/used-cars-pandemic.html | Looking to Buy a Used Car in the Pandemic? So Is Everyone Else | False | By Neal E. Boudette | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/dining/what-to-do-with-all-that-zucchini.html | What to Do With All That Zucchini | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/business/state-budgets-coronavirus-aid.html | With Washington Deadlocked on Aid, States Face Dire Fiscal Crises | False | By Mary Williams Walsh | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/sports/basketball/lakers-vs-rockets-score-game-2.html | Lakersâ€šÃ„¸Ã´ â€šÃ„¸?OthersÃ¢â€šÃ„¸Ã´ Lend LeBron James a Hand | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/opinion/new-york-budget-deblasio.html | How to Fix New Yorkâ€šÃ„¸Ã´s $5 Billion Budget Crisis | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/opinion/trump-economy-jobs.html | Gross Domestic Misery Is Rising | False | By Paul Krugman | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/belarus-protest-kolesnikova-leader.html | Belarus Protest Leader Vanishes Amid Reports of Masked Abductors | False | By Andrew Higgins | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/opinion/letters/forests-wildfires-climate.html | Protecting Forests From Climate Change | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/opinion/letters/coronavirus-mental-health.html | Our Mental Health Amid a Pandemic | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/germany-trump-far-right.html | Trump Emerges as Inspiration for Germanyâ€™s Far Right | False | By Katrin Bennhold | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/arts/music/taylor-swifts-folklore-billboard.html | Taylor Swiftâ€™s â€˜Folkloreâ€™ Still No. 1, Six Weeks Later | False | By Ben Sisario | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/middleeast/jamal-khashoggi-sentence.html | Saudi Court Issues Final Verdicts in Khashoggi Killing | False | By William Lamb and Nada Rashwan | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/us/ca-wildfires-heatwave.html | California Wildfires: Extreme Heat Turns State Into a Furnace | False | By Jack Healy, Kate Taylor and Ivan Penn | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/arts/music/tiwa-savage-celia.html | Tiwa Savage, Queen of Afrobeats, Makes a New Start | False | By Jon Pareles | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/brexit-boris-johnson.html | As Brexit Deadlines Loom, the Posturing and Bickering Flare Again | False | By Mark Landler and Stephen Castle | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-09 | https://www.nytimes.com/2020/09/07/arts/music/constance-weldon-dead.html | Constance Weldon, Pioneering Virtuoso of the Tuba, Dies at 88 | False | By Julia Carmel | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/world/europe/london-bridges.html | Londonâ€™s Bridges Really Are Falling Down | False | By Mark Landler | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/sports/tennis/us-open-tennis-future-novak-djokovic.html | With Novak Djokovic Out, the U.S. Open Peeks at Tennisâ€™s Future | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/books/review-inside-nra-joshua-powell.html | â€˜Inside the NRAâ€™ Offers an Unconvincing Confession of Swamp Regret | False | By Dwight Garner | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/technology/chess-new-streaming-obsession-twitch.html | Chess (Yes, Chess) Is Now a Streaming Obsession | False | By Kellen Browning | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/sports/tennis/novak-djokovic-us-open.html | Djokovic Sorry for Outburst, but His Drama Is Often Self-Inflicted | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/sports/tennis/us-open-jennifer-brady.html | Jennifer Brady Went to College, Then Germany to Get Better at Tennis | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/us/politics/trump-election-campaign-fundraising.html | How Trumpâ€™s Billion-Dollar Campaign Lost Its Cash Advantage | False | By Shane Goldmacher and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/sports/tennis/us-open-serena-williams.html | With No Crowd, Serena Williams Rallies Herself to Reach U.S. Open Quarterfinals | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-07 | 2020-09-08 | https://www.nytimes.com/2020/09/07/us/politics/wisconsin-biden-harris-trump-pence.html | Pence and Harris Vie for Wisconsin as Trump Vents From the White House | False | By Jonathan Martin and Alexander Burns | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/07/business/economy/us-china-xinjiang-cotton-ban.html | U.S. May Ban Cotton From Xinjiang Region of China Over Rights Concerns | False | By Ana Swanson | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/07/world/australia/china-correspondents-bill-birtles-michael-smith.html | Fearing Detention, Two Australian Correspondents Flee China | False | By Damien Cave and Chris Buckley | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/sports/2020-us-open.html | 2020 U.S. Open: What to Watch on Tuesday | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/pageoneplus/no-corrections-sept-8-2020.html | No Corrections: Sept. 8, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/opinion/coronavirus-dictatorships.html | The Pandemic Was Supposed to Be Great for Strongmen. What Happened? | False | By Ivan Krastev | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/world/asia/china-mulan-xinjiang.html | Why Calls to Boycott â€˜Mulanâ€™ Over Concerns About China Are Growing | False | By Amy Qin and Edward Wong | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/sports/basketball/tina-charles-liberty-mystics-wnba.html | Tina Charles Is a W.N.B.A. Superstar Hiding in Plain Sight | False | By Natalie Weiner | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/health/covid-aging-immune-system.html | How the Aging Immune System Makes Older People Vulnerable to Covid-19 | False | By Veronique Greenwood | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/us/alabama-prisons-extortion-cellphones.html | â€šÃ„Â²Or I Will Stab You Right Nowâ€šÃ„Â‚Â: A Familyâ€šÃ„Â´s Prison Extortion Nightmare | False | By Serge F. Kovaleski and Dan Barry | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/business/media/comic-books-kickstarter-crowdfunding.html | Comic Books Flourish on Crowdfunding Sites, Drawing Big Names | False | By George Gene Gustines | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/business/retail-bankruptcy-authentic-brands.html | The Two Men Buying Your Favorite Retailers | False | By Sapna Maheshwari and Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/us/enslaved-people-native-americans-oklahoma.html | Black, Native American and Fighting for Recognition in Indian Country | False | By Jack Healy | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/world/asia/india-coronavirus-farmer-suicides-lockdown.html | â€šÃ„Â²The Lockdown Killed My Fatherâ€šÃ„Â´: Farmer Suicides Add to Indiaâ€šÃ„Â´s Virus Misery | False | By Karan Deep Singh | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/asia/myanmar-rohingya-genocide.html | â€šÃ„Â²Kill All You Seeâ€šÃ„Â´: In a First, Myanmar Soldiers Tell of Rohingya Slaughter | False | By Hannah Beech, Saw Nang and Marlise Simons | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-20 | https://www.nytimes.com/2020/09/08/books/review/sue-miller-monogamy.html | Sue Millerâ€šÃ„Â´s â€šÃ„Â²Monogamyâ€šÃ„Â´ Begins With an Ending | False | By Richard Russo | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-10-11 | https://www.nytimes.com/2020/09/08/books/review/money-the-true-story-of-a-made-up-thing-jacob-goldstein.html | The Fiction That Makes the World Go Round | False | By Richard Davies | 2020-12-14 | TX 8-926-133 |
| 2020-09-08 | 2020-10-04 | https://www.nytimes.com/2020/09/08/books/review/memory-monster-yishai-sarid.html | When the Holocaust Becomes an Obsession | False | By Gal Beckerman | 2020-12-14 | TX 8-926-133 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/magazine/university-reopening-safety-ethics.html | As a University Spokesman, Can I Promote a Reopening Plan I Question? | False | By Kwame Anthony Appiah | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-12-13 | https://www.nytimes.com/2020/09/08/books/review/jfk-fredrik-logevall.html | Groomed to Be President | False | By David M. Kennedy | 2021-02-03 | TX 8-940-939 |
| 2020-09-08 | 2020-10-18 | https://www.nytimes.com/2020/09/08/books/review/republic-of-wrath-james-a-morone.html | Are We More Divided Now Than Ever Before? | False | By Jia Lynn Yang | 2020-12-14 | TX 8-926-133 |
| 2020-09-08 | 0001-01-01 | https://www.nytimes.com/2020/09/08/upshot/children-testing-shortfalls-virus.html | Itâ€šÃ„Â´s Not Easy to Get a Coronavirus Test for a Child | False | By Sarah Kliff and Margot Sanger-Katz | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-10-11 | https://www.nytimes.com/2020/09/08/books/review/sigrid-nunez-what-are-you-going-through.html | Sigrid Nunezâ€šÃ„Â´s New Book Asks a Timely Question, Right in the Title | False | By Janice Y.K. Lee | 2020-12-14 | TX 8-926-133 |
| 2020-09-08 | 2020-10-04 | https://www.nytimes.com/2020/09/08/books/review/alan-jacobs-breaking-bread-dead.html | How to Read Your Way Back to Serenity | False | By Wendy Lesser | 2020-12-14 | TX 8-926-133 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/international-baccalaureate-algorithm-grades.html | When Algorithms Give Real Students Imaginary Grades | False | By Meredith Broussard | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/magazine/how-to-collect-stamps.html | How to Collect Stamps | False | By Malia Wollan | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-10-04 | https://www.nytimes.com/2020/09/08/books/review/galera-ndiaye-couto-giordano.html | Novels From Around the World Examine Kinship and Conflict | False | By Anderson Tepper | 2020-12-14 | TX 8-926-133 |
| 2020-09-08 | 2020-10-18 | https://www.nytimes.com/2020/09/08/books/review/the-secret-life-of-groceries-benjamin-lorr.html | The Sweat, Stench and Staggering Logistics of the American Supermarket | False | By Nick Summers | 2020-12-14 | TX 8-926-133 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/tennis/us-open-on-tennis.html | Despite Big Hiccups and No Fans, the U.S. Open Has Had Some Classics | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-15 | https://www.nytimes.com/2020/09/08/well/live/dentists-tooth-teeth-cracks-fractures-coronavirus-stress-grinding.html | A Dentist Sees More Cracked Teeth. Whatâ€šÃ„Â´s Going On? | False | By Tammy Chen, D.D.S. | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/realestate/farming-hudson-valley.html | Their Dream Was a Working Farm (but They Werenâ€šÃ„Â´t Farmers) | False | By Tim McKeough | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/hurricanes-scientists-damage.html | Imagine if We Listened to Scientists Before the Hurricane | False | By Jill C. Trepanier | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/uae-israel-palestinians.html | The U.A.E.-Israel Flight Is Nothing to Celebrate | False | By Diana Buttu | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/opinion/sunday/gray-panthers-maggie-kuhn.html | The Forgotten History of the Radical â€šÃ„Ã²Elders of the Tribeâ€šÃ„Ã´ | False | By Susan J. Douglas | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/asia/hong-kong-girl-police-video.html | Outcry in Hong Kong After Police Tackle 12-Year-Old Girl | False | By Tiffany May and Elaine Yu | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/kathryn-garcia-mayor-nyc.html | Problem Solver Ponders a New Challenge: Running for N.Y.C. Mayor | False | By Dana Rubinstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/asia/india-china-border.html | Shots Fired Along India-China Border for First Time in Years | False | By Jeffrey Gettleman | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/dealbook/softbank-stock-market-options.html | We Have Questions About SoftBank | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/realestate/suburbs-attract-new-yorkers.html | New Apartments in the Suburbs Attract New Yorkers | False | By Sydney Franklin | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/new-yorker-festival-chris-rock-elizabeth-warren.html | Virtual New Yorker Festival Will Host Chris Rock and Elizabeth Warren | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/europe/harry-meghan-frogmore-cottage.html | Harry and Meghan Repay $3.2 Million for Home Renovations | False | By Daniel Victor | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/middleeast/israel-coronavirus-ronni-gamzu-netanyahu.html | Israelâ€šÃ„Ã²s Virus Czar Was Making Headway. Then He Tangled With a Key Netanyahu Ally. | False | By David M. Halbfinger and Isabel Kershner | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/europe/belarus-maria-kolesnikova.html | Opposition Leader in Belarus Averts Expulsion by Tearing Up Passport | False | By Andrew Higgins | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/europe/eu-commission-trade-chief.html | New E.U. Trade Chief Will Lead Prickly Talks With China. And U.K. And U.S. | False | By Monika Pronczuk and Jack Ewing | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/design/mierle-laderman-ukeles-subway-sanitation-art.html | An Artist Continues Her Applause for Essential Workers | False | By Jane Margolies | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/movies/tilda-swinton-the-human-voice.html | Tilda Swinton Has Made the â€šÃ„Ã²Ultimate Lockdown Filmâ€šÃ„Ã´ | False | By Eleanor Stanford | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Sophia June | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-10 | https://www.nytimes.com/2020/09/08/books/ayad-akhtar-pen-america-homeland-elegies.html | Ayad Akhtar to Lead PEN America | False | By John Williams | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/08/magazine/gloria-steinem-interview.html | Gloria Steinem Is Nowhere Near Done With Being an Activist | False | By David Marchese | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/arts/music/suzanne-vega-favorites.html | Suzanne Vega Is Tidying Her Home and Tending Her Soul (in Sensible Jackets) | False | By Olivia Horn | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/dance/david-gordon-philadelphia-matters.html | David Gordon Digs Into His Archives for a Dance That Matters | False | By Gia Kourlas | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-10 | https://www.nytimes.com/2020/09/08/style/Gen-Z-the-content-creator-who-can-make-or-break-your-skin-care-brand.html | The Content Creator Who Can Make or Break a Skin Care Brand | False | By Rachel Strugatz | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/todayspaper/quotation-of-the-day-the-two-men-buying-your-favorite-retailers.html | Quotation of the Day: The Two Men Buying Your Favorite Retailers | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/wildfires-live-updates.html | Wildfires Lead to Helicopter Rescues in California and Destruction in Washington | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/music/jazz-clubs-coronavirus.html | Jazz Lives in Clubs. The Pandemic Is Threatening Its Future. | False | By Ben Sisario and Giovanni Russonello | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/dining/tsimmes-recipe-rosh-hashanah.html | Tracing a Classic Jewish Dish Throughout the Diaspora | False | By Joan Nathan | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/world/middleeast/nazanin-zaghari-ratcliffe-iran-charges.html | British-Iranian Woman Held for Years in Tehran Faces Fresh Charges | False | By Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-15 | https://www.nytimes.com/2020/09/08/health/covid-masks-immunity.html | A New Theory Asks: Could a Mask Be a Crude â€˜Vaccineâ€™? | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/books/when-summer-reading-could-win-you-a-trophy.html | When Summer Reading Could Win You a Trophy | False | By Ebony Flowers | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/obituaries/neelanshu-shukla-dead-coronavirus.html | Neelanshu Shukla, Indian Television Journalist, Dies at 30 | False | By Shalini Venugopal Bhagat | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/books/review-discomfort-of-evening-marieke-lucas-rijneveld.html | An Award-Winning Debut Novel About Innocence Shattered Offers Terror and Solace | False | By Parul Sehgal | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-08 | https://www.nytimes.com/2020/09/08/dining/grocery-shopping-coronavirus.html | 7 Ways the Pandemic Has Changed How We Shop for Food | False | By Kim Severson | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/building-signs-cities-iconic-signage.html | Signs That Define a Building, and Sometimes a City | False | By Jane Margolies | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/design/mark-bradford-new-paintings-quarantine.html | Mark Bradford Reveals New Paintings Quarantined in a Grain Tower | False | By Jonathan Griffin | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-11-01 | https://www.nytimes.com/2020/09/08/books/review/a-knock-at-midnight-brittany-k-barnett.html | The Injustice Deep Within the Justice System | False | By Sierra Crane Murdoch | 2021-01-05 | TX 8-932-123 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/dining/nyc-restaurant-news.html | Outdoor Dining for Ceetay and Hudson Smokehouse in Mott Haven | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/europe/boris-johnson-brexit-northern-ireland.html | Boris Johnson Facing Revolt Over Northern Ireland Pact | False | By Mark Landler | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/hartford-schools-ransomware.html | First Pandemic, Now Ransomware: Attack Forces Hartford to Postpone School | False | By Michael Gold | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/media/2020-census-advertising.html | Selling the Census Last Minute, With Cowboys and Sudoku | False | By Tiffany Hsu | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/trump-republicans-fear-strategy.html | Republicans Revive 2018 Strategy, Hoping for Better Result: Scare Voters | False | By Jeremy W. Peters | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/ironman-tallinn-triathlon-pandemic.html | In a Pandemic, Getting to the Triathlon Is as Hard as Finishing It | False | By Nick Busca | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/denver-snow-weather.html | Crazy Weather in Colorado: Roasting Yesterday, Snowing Today | False | By Jack Healy | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/television/review-woke.html | In â€˜Woke,â€™ Waking Up to Racism Is a Lot Like Going Crazy | False | By Mike Hale | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/arts/design/ts-eliot-cats-royalties-bronte-museum.html | T.S. Eliotâ€™s Estate Donates â€˜Catsâ€™ Royalties to BrontÃ«â€™s Museum | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/doug-emhoff-kamala-harris-law.html | Will Doug Emhoffâ€™s Legal Career Be an Issue for the Biden-Harris Ticket? | False | By Stephanie Saul, Kenneth P. Vogel and Danny Hakim | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-10 | https://www.nytimes.com/2020/09/08/opinion/police-reform-biden.html | It Is Possible to Reform the Police | False | By Neil Gross | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 0001-01-01 | https://www.nytimes.com/2020/09/08/obituaries/cecilia-romo-dead-coronavirus.html | Cecilia Romo, Mexican Actress With a Broad Range, Dies at 74 | False | By Maya Averbuch | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/books/review/new-this-week.html | New & Noteworthy, From the Rubikâ€™s Cube to the Deep South | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/media/essence-magazine-harassment-investigations.html | Investigations at Essence Find No Evidence of Abusive Work Culture | False | By Adenike Olanrewaju | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/rochester-police-chief-resigns-prude.html | Rochester Police Chief Resigns After Accusations of Cover-Up in Prude Case | False | By Edgar Sandoval and Michael Wilson | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/letters/trump-radicals.html | Trump and His Band of Radicals | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/georgia-double-voting.html | In Georgia, Officials Are Investigating Hundreds of Cases of Double Voting | False | By Stephanie Saul | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/letters/trump-military.html | Trumpâ€šÃ„Ã´s Reported Remarks About Soldiers, and John Kellyâ€šÃ„Ã´s Silence | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-12 | https://www.nytimes.com/2020/09/08/sports/ncaabasketball/tom-jernstedt-dead.html | Tom Jernstedt, an Architect of March Madness, Dies at 75 | False | By Richard Sandomir | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/economy/trump-economy-fed.html | The Fed Enabled a Record Expansion. Trump Is Taking Credit. | False | By Jeanna Smialek and Jim Tankersley | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-13 | https://www.nytimes.com/2020/09/08/t-magazine/harold-ancart.html | Harold Ancart Brings His Kaleidoscopic Trees to Chelsea | False | By Julia Felsenthal | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/economy/new-york-office-space-coronavirus.html | Manhattanâ€šÃ„Ã´s Office Buildings Are Empty. But for How Long? | False | By Julie Creswell and Peter Eavis | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/baseball/new-york-yankees-standings.html | The Yankees, Poised to Dominate This Year, Are Barely Hanging On | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/business/boeing-787-dreamliner.html | Boeing 787 Dreamliner Deliveries Slowed by Quality Concerns | False | By Niraj Chokshi | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/middleeast/iran-navid-afkari-wrestler-execution.html | As a Wrestler Faces Execution in Iran, World Sports Groups Galvanize | False | By Eric Nagourney | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/health/9-drug-companies-pledge-coronavirus-vaccine.html | 9 Drug Companies Pledge to â€šÃ„Â²Stand With Scienceâ€šÃ„Â´ on Coronavirus Vaccines | False | By Katie Thomas | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/soccer/barcelona-bartomeu.html | Barcelona Members Race Clock in Effort to Oust Bartomeu | False | By Tariq Panja | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/jouvert-shooting-arrest-brooklyn.html | 15-Year-Old Is Charged in Shooting of Child and 4 Others at Jâ€šÃ„Â´Ouvert | False | By Ed Shanahan and Ashley Southall | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/trump-drilling-environment-florida.html | Trump, Calling Himself â€šÃ„Â²the No. 1 Environmental President,â€šÃ„Â´ Green Washes His Record | False | By Annie Karni and Lisa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/biden-trump-humiliation.html | Who Can Win Americaâ€šÃ„Ã´s Politics of Humiliation? | False | By Thomas L. Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/school-districts-cyberattacks-glitches.html | Website Crashes and Cyberattacks Welcome Students Back to School | False | By Dan Levin and Kate Taylor | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/dallas-police-chief-resigns-renee-hall.html | Dallas Police Chief Resigns in Wake of Policing Protests | False | By David Montgomery | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-11 | https://www.nytimes.com/2020/09/08/movies/gather-review.html | â€šÃ„Â²Gatherâ€šÃ„Â´ Review: The Struggle to Remain Sovereign | False | By Lovia Gyarkye | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/nyc-fire-department-bennett-medal.html | N.Y. Fire Department Replaces Name on Its Highest Award, Citing Racist Past | False | By Ali Watkins | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-15 | https://www.nytimes.com/2020/09/08/science/hummingbirds-torpor-hibernation.html | These Hummingbirds Take Extreme Naps. Some May Even Hibernate. | False | By Veronique Greenwood | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/congress-coronavirus-stimulus.html | Republicans Push Scaled-Back Stimulus Plan as Impasse on Virus Aid Persists | False | By Emily Cochrane | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/nyregion/donald-trump-jean-carroll-lawsuit-rape.html | Justice Dept. Intervenes to Help Trump in E. Jean Carroll Defamation Lawsuit | False | By Alan Feuer | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/olympics/caster-semenya-court-ruling.html | Trackâ€šÃ„Ã´s Caster Semenya Loses Appeal to Defend 800-Meter Title | False | By Jerŕ˜sÃ© Longman | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/opinion/baby-bonds-new-jersey.html | Give Money to Babies | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-08 | 2020-09-10 | https://www.nytimes.com/2020/09/08/nyregion/nyc-homeless-hotels-covid.html | N.Y. Will Move Homeless Men From Liberal Neighborhood After Backlash | False | By Nikita Stewart | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/world/asia/sri-lanka-parliament-murder.html | He Faces Death for Murder Conviction. Parliament Swore Him In Anyway. | False | By Maria Abi-Habib | 2020-11-04 | TX 8 919-710 |
| 2020-09-08 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/california-wildfires-helicopter-rescue.html | â€šÃ„Â²You Couldnâ€šÃ„Â´t See Anythingâ€šÃ„Â´: Harrowing Helicopter Rescues as California Wildfires Rage | False | By Thomas Fuller and Sarah Mervosh | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/politics/democrats-postal-service-board-trump.html | Democrats Fear Partisan Slant at Postal Service as Trump Allies Dominate Board | False | By Luke Broadwater, Hailey Fuchs and Kenneth P. Vogel | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/08/climate/climate-change-financial-markets.html | Federal Report Warns of Financial Havoc From Climate Change | False | By Coral Davenport and Jeanna Smialek | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/08/movies/oscars-diversity-rules-best-picture.html | Academy Explains Diversity Rules for Best Picture Oscar | False | By Nicole Sperling | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/us/salt-lake-city-autism-shooting.html | A Police Officer Shot a 13-Year-Old With Autism in Salt Lake City | False | By Jacey Fortin | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/basketball/steve-nash-nets-diversity.html | Why Steve Nashâ€šÃ„Â´s Hiring Is About Relationships, Not Race | False | By Marc Stein | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/sports/basketball/nba-milwaukee-bucks-miami-heat-giannis.html | Milwaukee Bucks Are Eliminated From the Playoffs by the Miami Heat | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/health/coronavirus-astrazeneca-vaccine-safety.html | AstraZeneca Pauses Vaccine Trial for Safety Review | False | By Katherine J. Wu and Katie Thomas | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/pageoneplus/corrections-sept-9-2020.html | Corrections: Sept. 9, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/08/todayspaper/quotation-of-the-day-ghostly-offices-haunt-new-york-as-rebound-lags.html | Quotation of the Day: Ghostly Offices Haunt New York as Rebound Lags | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/09/sports/tennis/pironkova-mothers-serena-williams-us-open.html | Pironkova Surprises Even Herself in Her Return at the U.S. Open | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/interactive/2020/09/09/world/middleeast/beirut-explosion.html | How a Massive Bomb Came Together in Beirutâ€šÃ„Â´s Port | False | By Ben Hubbard, Maria Abi-Habib, Mona El-Naggar, Allison McCann, Anjali Singhvi, James Glanz and Jeremy White | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/09/sports/us-open-crowd.html | At the U.S. Open, Silence Is a Sweet Sound for the Underdogs | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/09/sports/football/lamar-jackson-ravens.html | Lamar Jackson and the Ravens Are Breaking More Than N.F.L. Records | False | By Mike Tanier | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-09 | https://www.nytimes.com/2020/09/09/sports/golf/usopen-westchester-coronavirus.html | How Golf Won a Bet the Coronavirus Would Not Squelch Its U.S. Open | False | By Bill Pennington | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-14 | https://www.nytimes.com/2020/09/09/business/coronavirus-sailors-cargo-ships.html | Trapped by Pandemic, Shipsâ€šÃ„Â´ Crews Fight Exhaustion and Despair | False | By Aurora Almendral | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/style/fendi-kim-jones-lagerfeld.html | Fendi Selects Kim Jones to Replace Karl Lagerfeld | False | By Elizabeth Paton and Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/09/magazine/high-school-seniors.html | Her School Offered a Path to the Middle Class. Will Covid-19 Block It? | False | By Paul Tough | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/magazine/i-think-of-my-grandfather-every-time-i-make-kofta.html | I Think of My Grandfather Every Time I Make Kofta | False | By Tejal Rao | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/09/magazine/homeless-students.html | The Children in the Shadows: New York Cityâ€šÃ„Â´s Homeless Students | False | By Samantha M. Shapiro | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/books/review/doctor-dolittle-hugh-lofting-talking-animals.html | Doctor Dolittleâ€šÃ„Ã´s Talking Animals Still Have Much to Say | False | By James Traub | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/magazine/why-would-a-grown-man-play-with-toy-soldiers.html | Why Would a Grown Man Play With Toy Soldiers? | False | By Karl Taro Greenfeld | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-15 | https://www.nytimes.com/2020/09/09/well/move/Exercise-stress-resilience.html | Exercise May Make It Easier to Bounce Back From Stress | False | By Gretchen Reynolds | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/fashion/watches-storage-choices.html | Store Your Watch Carefully â€šÃ„Â¶ or Else | False | By Susanne Fowler | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/fashion/watches-straps-metal-bracelets.html | How Watch Straps Are Like Tires | False | By Rachel Felder | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/opinion/hungary-turkey-india-courts.html | With Freedom at Stake, Courts Are Collapsing | False | By Madhav Khosla | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/fashion/watch-insurance-online.html | An Easier Way to Insure That Watch | False | By Victoria Gomelsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/nyregion/christian-cooper-amy-comic-graphic-novel.html | Central Park Birder Turns Clash Into Graphic Novel About Racism | False | By Sarah Maslin Nir | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/fashion/watches-repairs-rolex-audemars-piguet-patek-philippe.html | Your Watch Needs Service. Now What? | False | By Victoria Gomelsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/opinion/sunday/police-reform-defund-politicians.html | Reform the Police? Guess Who Funds My Stateâ€šÃ„Ã´s Officials | False | By Miriam Pawel | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/arts/dance/mrs-maisel-amy-sherman-palladino-marguerite-derricks.html | Putting â€šÃ„Ã²The Marvelous Mrs. Maiselâ€šÃ„Ã´ in Motion | False | By Gia Kourlas | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/colleges-coronavirus-dormitories-quarantine.html | College Quarantine Breakdowns Leave Some at Risk | False | By Natasha Singer | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/penn-state-college-football-canceled.html | The Town Defined by Penn State Football Becomes a Void | False | By Billy Witz | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/style/fashion-byron-lars-is-still-here.html | Byron Lars Is Still Here | False | By Teri Agins | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/fashion/geneva-watch-days-bulgari.html | The Watch Fair Returns | False | By Robin Swithinbank | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/upshot/coronavirus-surprise-test-fees.html | Coronavirus Tests Are Supposed to Be Free. The Surprise Bills Come Anyway. | False | By Sarah Kliff | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/opinion/sunday/garrison-courtney-spies-contracts.html | How One Man Conned the Beltway | False | By Howard Blum | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/opinion/sunday/election-security-trump.html | â€šÃ„Ã²Itâ€šÃ„Ã´s 8 P.M. on Election Day.â€šÃ„Ã´ Experts Share Their Nightmare Scenarios. | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/fashion/weddings/new-wedding-date-heres-how-to-update-your-look.html | New Wedding Date? Hereâ€šÃ„Ã´s How to Update Your Look | False | By Ivy Manners | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/realestate/pawling-new-york.html | Pawling, N.Y.: A Quaint Place With Acres of Open Space | False | By Susan Hodara | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/asia/afghanistan-vice-president-attack.html | Afghan Vice President, Staunch Opponent of Taliban, Survives Blast | False | By Mujib Mashal | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/europe/fire-refugee-camp-lesbos-moria.html | Fire Destroys Most of Europeâ€šÃ„Ã´s Largest Refugee Camp, on Greek Island of Lesbos | False | By Patrick Kingsley | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-20 | https://www.nytimes.com/2020/09/09/realestate/home-health-technology.html | Meet the New Caregiver: Your Home | False | By Debra Kamin | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-14 | https://www.nytimes.com/2020/09/09/parenting/mental-health-parents-coronavirus.html | The Pandemic Is a â€šÃ„Ã²Mental Health Crisisâ€šÃ„Ã´ for Parents | False | By Jessica Grose | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/movies/all-in-the-fight-for-democracy-review.html | â€šÃ„Ã²All In: The Fight for Democracyâ€šÃ„Ã´ Review: Electoral Collage | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/movies/the-social-dilemma-review.html | â€šÃ„Ã²The Social Dilemmaâ€šÃ„Ã´ Review: Unplug and Run | False | By Devika Girish | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/dealbook/coronavirus-vaccine-astrazeneca.html | What if There Isnâ€šÃ„Ã´t a Vaccine for Years? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/iraq-troops-trump.html | U.S. to Reduce Troop Levels in Iraq to 3,000 | False | By Eric Schmitt | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/bucks-protest.html | Basketball and Social Justice: Bucks Say â€šÃ„Â²Itâ€šÃ„Ã´s Harder to Do Bothâ€šÃ„Ã´ | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/europe/ireland-pub-viral-photo.html | A Man, a Pint and a Timer Become Symbols of Irelandâ€šÃ„Ã´s Pandemic Rules | False | By Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/television/jerry-lewis-telethon-kevin-hart.html | Jerry Lewis Telethon Will Return With Kevin Hart | False | By Dave Itzkoff | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/music/yuval-sharon-michigan-opera-theater.html | An Operatic Innovator Takes On Detroit | False | By David Allen | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/technology/personaltech/education-free-online-classes.html | Continue Your Lifeâ€šÃ„Ã´s Education With Free Online Classes | False | By J. D. Biersdorfer | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/realestate/2-million-dollar-homes-in-ma-hi-ga.html | $1.85 Million Homes in Massachusetts, Hawaii and Georgia | False | By Julie Lasky | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/asia/japan-coronavirus-jleague-soccer.html | Sitting in Silence With 5,000 Fans: The New Sound of Japanese Sports | False | By Motoko Rich and Noriko Hayashi | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/realestate/montreal-canada-real-estate.html | House Hunting in Canada: A Rowhouse in Old Montreal With Income Potential | False | By Michael Kaminer | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/cricket/wasim-khan-pakistan-cricket.html | He Loves Pakistani Cricket. It Doesnâ€šÃ„Ã´t Love Him Back. | False | By Tariq Panja | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/football/tom-brady-tampa-bay-buccaneers.html | Tom Brady, Florida Man in Full | False | By Ben Shpigel | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/europe/coronavirus-sardinia-italy.html | Summer Jet-Setters Turned Sardinia Into a Virus Hot Spot | False | By Jason Horowitz | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-16 | https://www.nytimes.com/2020/09/09/dining/chicken-plums-red-onions.html | Chicken! Plums! Red Onions! | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/fires-oregon-california-live-updates.html | 7 People Die in West Coast Wildfires | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/us/oasis-nightclub-drag-queen-meals.html | Drag Queens Deliver Dinner and a Show in San Francisco | False | By Concepciã¢î¢â€°â€°Ã¶n de Leã³Î¢â€°â€°Ã¶n and Kelsey McClellan | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/nyregion/robert-hadden-gynecologist-indicted.html | N.Y.C. Gynecologist Faces Federal Charges Over 6 Sex Abuse Accusations | False | By Benjamin Weiser | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/ron-gorchov-dead.html | Ron Gorchov, Painter Who Challenged Viewersâ€šÃ„Ã´ Perceptions, Dies at 90 | False | By Roberta Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/climate/nyt-climate-newsletter-california-wildfires.html | The â€šÃ„Â²Straightforwardâ€šÃ„Ã´ Link Between Climate and Californiaâ€šÃ„Ã´s Fires | False | By John Schwartz and Lisa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/arts/design/trevor-paglen-pittsburgh.html | â€šÃ„Â²Impossible Objectsâ€šÃ„Ã´ That Reveal a Hidden Power | False | By Sophie Haigney | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/media/vice-media-refinery29-editor.html | Refinery29 Finds Next Top Editor at Facebook | False | By Marc Tracy | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/design/met-museum-native-american-curator.html | The Met Hires Its First Full-Time Native American Curator | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/fort-hood-deaths-army.html | A Year of Heartbreak and Bloodshed at Fort Hood | False | By Manny Fernandez | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/nyregion/indoor-dining-coronavirus.html | N.Y.C. to Allow Indoor Dining, in Milestone on Recovery From Pandemic | False | By Jesse McKinley, Sharon Otterman and Joseph Goldstein | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/music/ag-cook-pc-music-apple.html | Too Pop? Too Weird? A.G. Cook of PC Music Is Stepping Out on His Own | False | By Jon Pareles | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/style/what-should-i-do-this-weekend.html | How Quarantine Killed the Weekend | False | By Alyson Krueger | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/trump-generals-attacks.html | Trump Attacked Generals as Weak and Too Focused on Allies, Woodwardâ€šÃ„Ã´s Book Says | False | By Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/business/pay-people-vaccine-coronavirus.html | Pay People to Get Vaccinated | False | By N. Gregory Mankiw | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/television/julie-phantoms-kenny-ortega-netflix.html | Kenny Ortega, Teen Whisperer | False | By Alexis Soloski | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/woodward-trump-book-virus.html | Trump Admits Downplaying the Virus Knowing It Was â€šÃ„Â²Deadly Stuffâ€šÃ„Â´ | False | By Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/trump-military.html | A Striking Reversal: Trumpâ€šÃ„Ã´s Attacks on the Military and Defense Contractors | False | By David E. Sanger, Helene Cooper and Eric Schmitt | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/television/the-characters-netflix-comedy.html | Rediscovering an Ambitious Sketch Comedy That Never Caught On | False | By Jason Zinoman | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/books/review-bass-rock-evie-wyld.html | Women on the Scottish Coast, at the Whims of Male Violence | False | By John Williams | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/theater/streaming-theater.html | Theater to Stream: More Fringe and a Noã¨'šÃ"l Coward â€šÃ„Â²Partyâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/health/coronavirus-brain.html | How the Coronavirus Attacks the Brain | False | By Apoorva Mandavilli | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/lvmh-tiffany-deal-lawsuit.html | Tiffanyâ€šÃ„Ã´s $16 Billion Sale Falls Apart in Face of Pandemic and Tariffs | False | By Lauren Hirsch and Elizabeth Paton | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/movies/oscars-best-picture-diversity.html | The Oscarsâ€šÃ„Ã´ New Diversity Rules Are Sweeping but Safe | False | By Kyle Buchanan | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/europe/boris-johnson-brexit-coronavirus.html | Boris Johnson, Covid, Brexit and the Art of Policy Improvisation | False | By Mark Landler and Stephen Castle | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/biden-trump-michigan-jobs-taxes.html | Biden, in Michigan to Push a Jobs Plan, Tears Into Trumpâ€šÃ„Ã´s Virus Response | False | By Thomas Kaplan, Katie Glueck and Jim Tankersley | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/opinion/letters/covid-masks.html | Will You Know Me if Iâ€šÃ„Â´m Wearing a Mask? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/tennis/us-open-serena-williams.html | Serena Williams Is on Another U.S. Open Run. Is a Record Finish in Store? | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/opinion/letters/trump-covid-deaths.html | Measuring Trumpâ€šÃ„Ã´s Culpability for Covid Deaths | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/homeland-security-russia-trump.html | D.H.S. Downplayed Threats From Russia and White Supremacists, Whistle-Blower Says | False | By Zolan Kanno-Youngs and Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/coronavirus-amtrak.html | Amtrak Chief Pleads for Nearly $5 Billion to Survive Pandemic | False | By Pranshu Verma | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-12 | https://www.nytimes.com/2020/09/09/arts/design/gallery-sales-art-market-virus.html | Pandemic Has Cut Modern and Contemporary Gallery Sales 36%, Report Says | False | By Scott Reyburn | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/style/gucci-family-lawsuit.html | Gucci Heir Alleges Child Sexual Abuse | False | By Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/trump-e-jean-carroll-lawsuit.html | White House Asked Justice Dept. to Take Over Defamation Suit Against Trump, Barr Says | False | By Katie Benner and Charlie Savage | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/arts/television/walking-dead-ending-spinoff.html | â€šÃ„Â²The Walking Deadâ€šÃ„Â´ Is Set to End in 2022 | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/world/africa/george-bizos-dead.html | George Bizos, Anti-Apartheid Lawyer Who Defended Mandela, Dies at 92 | False | By Alan Cowell | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/basketball/steve-nash-nets.html | Steve Nash: â€šÃ„Ã²Iâ€šÃ„Ã´m Going to Be Myselfâ€šÃ„Ã´ as Nets Head Coach | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/economy/labor-joint-employers.html | Franchise Workers Win Victory Over U.S. Effort to Curb Lawsuits | False | By Noam Scheiber | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/pictures-photos-california-fires.html | Wildfires Blot Out Sun in the Bay Area | False | By Thomas Fuller | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/technology/facebook-european-union-data-privacy.html | Facebook May Be Ordered to Change Data Practices in Europe | False | By Adam Satariano | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/sports/golf/pinehurst-us-open.html | Pinehurst Awarded Four More U.S. Opens | False | By Bill Pennington | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/health/vaping-use-drops-teenagers.html | E-Cigarette Use Falls Sharply Among Teenagers, C.D.C. Finds | False | By Matt Richtel | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/movies/kevin-spacey-anthony-rapp-lawsuit.html | Kevin Spacey Accused of Sex Offenses Against Teenagers in New Lawsuit | False | By Julia Jacobs | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-13 | https://www.nytimes.com/2020/09/09/style/kardashians-ending-takeaways.html | How â€šÃ„Ã²Keeping Up With the Kardashiansâ€šÃ„Ã´ Changed Everything | False | By The Styles Desk | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/business/jc-penney-sale-simon-brookfield.html | Bankrupt J.C. Penney Is Bought by Mall Operators in Need of Tenants | False | By Lauren Hirsch and Sapna Maheshwari | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/sports/tennis/belarus-tennis-azarenka-lukashenko.html | At the U.S. Open, Players From Belarus Eye Unrest at Home | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/opinion/nancy-pelosi-mask-salon.html | Nancy Pelosi Went Back to the Salon, So Does That Mean Iâ€šÃ„Ã´ll Have To? | False | By Jennifer Weiner | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/dining/james-beard-awards.html | Beard Foundation Undercut Integrity of Its Awards, Panel Says | False | By Pete Wells | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/woodward-trump-rage-takeaways.html | 5 Takeaways From â€šÃ„Ã²Rageâ€šÃ„Ã´ Bob Woodwardâ€šÃ„Ã´s New Book About Trump | False | By Aishvarya Kavi | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-11 | https://www.nytimes.com/2020/09/09/arts/music/gary-peacock-dead-at-85.html | Gary Peacock, Master Jazz Bassist, Is Dead at 85 | False | By Giovanni Russonello | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/trump-rally-nevada.html | Trump Resumes the Rallies He Cherishes, but Virus Vexes His Plans | False | By Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/trump-supreme-court-list.html | Before Ginsburgâ€šÃ„Ã´s Death, Trump Announced New Supreme Court Picks | False | By Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/fires-washington-california-oregon-malden.html | Wildfires Bring New Devastation Across the West | False | By Bill Morlin and Mike Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/politics/coronavirus-vaccine-trump.html | Health Official Tries to Reassure Public That Science Will Set Vaccine Approval | False | By Sheryl Gay Stolberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/opinion/united-states-social-progress.html | â€šÃ„Ã²Weâ€šÃ„Ã´re No. 28! And Droppingâ€šÃ„Ã´ | False | By Nicholas Kristof | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-10 | https://www.nytimes.com/2020/09/09/opinion/trump-campaign-money.html | Oh Lord, Weâ€šÃ„Ã´re Financing Trump | False | By Gail Collins | 2020-11-04 | TX 8 919-710 |
| 2020-09-09 | 2020-09-16 | https://www.nytimes.com/2020/09/09/books/review-rage-donald-trump-bob-woodward.html | In Bob Woodwardâ€šÃ„Ã´s â€šÃ„Ã²Rage,â€šÃ„Ã´ a Reporter and a President From Different Universes | False | By Jennifer Szalai | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/09/opinion/trump-bob-woodward-coronavirus.html | Mr. Trump Knew It Was Deadly and Airborne | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-14 | https://www.nytimes.com/2020/09/09/us/forrest-fenn-dead.html | Forrest Fenn, Who Enticed Thousands With Treasure Hunt, Dies at 90 | False | By Michael Levenson | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/09/us/postal-service-lobbyist.html | Postal Service to Tap Republican Lobbyist to Quell Mounting Scrutiny | False | By Kenneth P. Vogel, Hailey Fuchs and Luke Broadwater | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/09/nyregion/rochester-protests-federal-prosecution.html | Federal Prosecutors Intervene to Charge 2 Over Rochester Protests | False | By Ed Shanahan | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/interactive/2020/09/09/us/powerful-people-race-us.html | Faces of Power: 80% Are White, Even as U.S. Becomes More Diverse | False | By Denise Lu, Jon Huang, Ashwin Seshagiri, Haeyoun Park and Troy Griggs | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/09/todayspaper/quotation-of-the-day-a-year-of-heartbreak-and-bloodshed-at-fort-hood.html | Quotation of the Day: A Year of Heartbreak and Bloodshed at Fort Hood | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/09/pageoneplus/corrections-september-10-2020.html | Corrections: September 10, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/sports/football/nfl-picks-week-1.html | N.F.L. Week 1 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/sports/tennis/2020-us-open-what-to-watch.html | 2020 U.S. Open: What to Watch on Thursday | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/article/best-movies-netflix-archived.html | The 50 Best Movies on Netflix Right Now | True | By Jason Bailey | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-11-26 | https://www.nytimes.com/article/best-movies-amazon-prime.html | The Best Movies on Amazon Prime Video Right Now | False | By Jason Bailey | 2021-01-05 | TX 8-932-123 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/ecb-euro.html | Surging Euro Presents E.C.B. With a Dilemma | False | By Jack Ewing | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/sports/basketball/nba-rockets-pj-tucker-mic.html | Rocketsâ€šÃ„Â´ â€šÃ„Â²Microballâ€šÃ„Â´ Puts P.J. Tucker at the Center of Chaos | False | By Marc Stein | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/football/nfl-season-open-covid.html | N.F.L. Season Starts With Eyes on Anthem and Pandemic | False | By Ben Shpigel | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/style/line-waiting-pandemic-shopping.html | The Line Dance of the Pandemic | False | By Ruth La Ferla | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/business/economy/unemployment-benefits-hiring.html | Do Jobless Benefits Deter Workers? Some Employers Say Yes. Studies Donâ€šÃ„Â´t. | False | By Patricia Cohen | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/asia/liu-xiaoming-twitter-video.html | Chinese Ambassador â€šÃ„Â²Likesâ€šÃ„Â´ an X-Rated Video. Awkward. | False | By Austin Ramzy | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/europe/france-feminism-abuse-matzneff.html | How Should Feminism Target Sexual Abuse? A Battle in Patriarchal France | False | By Norimitsu Onishi | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/magazine/judge-john-hodgman-on-daily-breakfast-burritos.html | Judge John Hodgman on Daily Breakfast Burritos | False | By Judge John Hodgman | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/10/magazine/special-education-covid.html | My Child Has a Disability. What Will Her Education Be Like This Year? | False | By Nicole Chung | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-20 | https://www.nytimes.com/2020/09/10/books/review/brian-stelter-hoax.html | In â€šÃ„Â²Hoax,â€šÃ„Â´ Brian Stelter Ventures Where No Author Has Gone Before | False | By Elisabeth Egan | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/10/realestate/10hunt-acquista.html | Fleeing the Suburbs for the City? This Couple Was Ready for Some Amenities | False | By Joyce Cohen | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/magazine/montanas-greatest-cultural-export-inane-campaign-ads.html | Montanaâ€šÃ„Â´s Greatest Cultural Export: Inane Campaign Ads | False | By Dan Brooks | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/books/review/ayad-akhtar-homeland-elegies.html | â€šÃ„Â²Homeland Elegiesâ€šÃ„Â´ Sings for a Fading Dream of National Belonging | False | By Hari Kunzru | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/magazine/poem-the-hedgehog.html | Poem: The Hedgehog | False | By Lola Haskins and Naomi Shihab Nye | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/well/live/mask-shaming.html | If You See Someone Not Wearing a Mask, Do You Say Something? | False | By Robert L. Klitzman, M.D. | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/fashion/weddings/buying-wedding-insurance-during-covid-pandemic.html | Buying Wedding Insurance During the Pandemic | False | By Daniel Bortz | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-14 | https://www.nytimes.com/2020/09/10/opinion/bolsonaro-broadcasts-brazil.html | I Watched Months of Bolsonaroâ€šÃ„Ã´s Broadcasts. It Was Wild. | False | By Vanessa Barbara | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/opinion/sunday/coronavirus-home-improvement.html | I Used to Go Out. Now I Go to The Home Depot. | False | By Anne Helen Petersen | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/nyregion/efoil-surfing-new-york.html | That Person Floating Over the East River Is Riding a $12,000 Water Toy | False | By Alyson Krueger | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/arts/music/diversity-orchestra-auditions.html | Musicians on How to Bring Racial Equity to Auditions | False | By Zachary Woolfe and Joshua Barone | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/tennis/jennifer-brady-us-open.html | A Deep U.S. Open Run Becomes a Pitch For College Tennis | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/neediest-cases/in-a-year-like-no-other-a-â€šÃ„Ã²historic-crisis-of-need.html | In a Year Like No Other, a â€šÃ„Ã²Historic Crisisâ€šÃ„Ã´ of Need | False | By Sara Aridi and Elisha Brown | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/trump-black-leaders.html | In Encounters With Black Leaders, Trump Has Chosen Photo Ops Over Substance | False | By Glenn Thrush | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/sports/football/what-will-nfl-games-sound-like.html | What Will N.F.L. Games Sound Like? | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/sports/tennis/us-open-hawk-eye-live-novak-djokovic.html | Automated Judging Changed the U.S. Open. Except at a Crucial Moment. | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/opinion/sunday/2020-election-trump-pennsylvania.html | Will Trump Win Pennsylvania Again? | False | By Michael Sokolove | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/virus-florida-nursing-homes-contract-workers.html | â€šÃ„Ã²They Call Me a Criminalâ€šÃ„Ã´: Nursing Home Workers Who May Spread the Virus | False | By Kimiko de Freytas-Tamura | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/london-offices-.html | London Offices Arenâ€šÃ„Ã´t Refilling Fast Enough for Shops Relying on Them | False | By Eshe Nelson | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/insider/big-basin-fire-photography.html | A Photographer Works to the Sound of Falling Trees | False | By Max Whittaker | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/opinion/sunday/restaurants-indoor-dining.html | How to Save Restaurants | False | By Priya Krishna | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/opinion/qanon-women-conspiracy.html | Mothers for QAnon | False | By Annie Kelly | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/climate/wildfires-climate-policy.html | These Changes Are Needed Amid Worsening Wildfires, Experts Say | False | By Brad Plumer and John Schwartz | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/health/covid-astrazeneca-vaccine-trans.html | Safety Review Underway of AstraZenecaâ€šÃ„Ã´s Vaccine Trial | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/unpregnant-review.html | â€šÃ„Ã²Unpregnantâ€šÃ„Ã´ Review: Friendship Is a Long and Winding Road | False | By Natalia Winkelman | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/rent-a-pal-review.html | â€šÃ„Ã²Rent-A-Palâ€šÃ„Ã´ Review: You Donâ€šÃ„Ã´t Want to Borrow This VHS Tape | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/red-white-wasted-review.html | â€šÃ„Ã²Red, White & Wastedâ€šÃ„Ã´ Review: Dirty Driving | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/sibyl-review.html | â€šÃ„Ã²Sibylâ€šÃ„Ã´ Review: Diagnosing Problems, and Creating More | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/our-time-machine-review.html | â€šÃ„Ã²Our Time Machineâ€šÃ„Ã´ Review: A Picture of the Past | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/jimmy-carter-rock-roll-president-review.html | â€šÃ„Ã²Jimmy Carter Rock & Roll Presidentâ€šÃ„Ã´ Review: A Musically Enlightened Commander in Chief | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/suspension-review.html | â€šÃ‚Â²Suspensionâ€šÃ‚Â´ Review: Roads to Nowhere | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/space-dogs-review.html | â€šÃ‚Â²Space Dogsâ€šÃ‚Â´ Review: No Dogs Go to Heaven | False | By Teo Bugbee | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/middleeast/beirut-port-fire.html | New Fire Erupts in Beirut Port, Just Weeks After Devastating Blast | False | By Ben Hubbard and Hwaida Saad | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/dealbook/lvmh-tiffany-deal.html | The Case of the LVMH Letter | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/world/europe/charlie-hebdo-trial-survivors.html | For Survivors at Charlie Hebdo Trial, Wounds Are Still Raw | False | By Aurelien Breeden | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/business/citigroup-ceo-jane-fraser.html | Citigroupâ€šÃ‚Â´s Fraser to Be First Woman to Lead a Big Wall Street Bank | False | By Emily Flitter and Anupreeta Das | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/coastal-elites-review.html | â€šÃ‚Â²Coastal Elitesâ€šÃ‚Â´ Review: Confined Confessions | False | By Amy Nicholson | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/style/paying-for-son-expenses.html | How Do I Tell My Friend to Stop Paying for His Sonâ€šÃ‚Â´s Lifestyle? | False | By Philip Galanes | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/black-boys-review.html | â€šÃ‚Â²Black Boysâ€šÃ‚Â´ Review: Young Lives in the Balance | False | By Maya Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/business/handy-service-cleaners-harassment.html | Cleaners Demand Harassment Safeguards From the Booking Service Handy | False | By Kellen Browning and Kate Conger | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/realestate/fewer-homes-for-sale-higher-prices.html | Fewer Homes, Higher Asking Prices | False | By Michael Kolomatsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/realestate/housing-market-near-nyc.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Claudia Gryvatz Copquin | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, the Bronx and Manhattan | False | By Stefanos Chen | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/buoyancy-review.html | â€šÃ‚Â²Buoyancyâ€šÃ‚Â´ Review: Enduring Horrors on the Sea, and Struggling to Survive | False | By Manohla Dargis | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/fires-oregon-california-wa-state.html | 10 Dead in California as Wildfires Spread on West Coast | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/books/review/jane-fonda-by-the-book-interview.html | Jane Fonda Likes to Curl Up With a Good Book, Among the Dead | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/americas/colombia-javier-ordonez-police.html | Violent Protests Erupt in Colombia After a Man Dies in Police Custody | False | By Julie Turkewitz | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/design/studio-museum-artists-in-residence.html | Studio Museum in Harlem Names Artists in Residence | False | By Siddhartha Mitter | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/arts/television/luca-guadagnino.html | With â€šÃ‚Â²We Are Who We Are,â€šÃ‚Â´ Luca Guadagnino Wants You to Question Yourself | False | By Kyle Buchanan | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/obituaries/diana-rigg-dead.html | Diana Rigg, Stylish Emma Peel of â€šÃ‚Â²The Avengers,â€šÃ‚Â´ Dies at 82 | False | By Anita Gates | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/movies/i-am-woman-review.html | â€šÃ‚Â²I Am Womanâ€šÃ‚Â´ Review: Singing Against Sexism | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/arts/dance/american-ballet-theater-promotions-pandemic.html | American Ballet Theater Promotes Dancers Despite Pandemic Slump | False | By Julia Jacobs | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/baseball/braves-29-runs-marlins.html | The Braves Scored 29 Runs. Their Player of the Game? Everyone. | False | By Victor Mather | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/europe/lesbos-fires-coronavirus.html | Pandemic Collides With Europeâ€šÃ„Ã´s Migrant Crisis to Set Off a Calamity in Greece | False | By Niki Kitsantonis and Patrick Kingsley | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-16 | https://www.nytimes.com/2020/09/10/dining/iranian-food-foraging-hanif-sadr.html | A Chefâ€šÃ„Ã´s Childhood in Iran Shaped His Cooking in the Pandemic | False | By Leena Trivedi-Grenier | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/black-venture-capital.html | A Black Venture Capitalist Sees Challenges as an Investing Edge | False | By Emily Flitter | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-16 | https://www.nytimes.com/2020/09/10/dining/drinks/river-cafe-wine-joseph-delissio.html | After 43 Years, the Wine Sentinel of the River Cafâ€šÃ„Â© Stands Down | False | By Eric Asimov | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-11-08 | https://www.nytimes.com/2020/09/10/books/review/too-much-information-cass-sunstein.html | Accused of Ruining Popcorn, Cass Sunstein Wants to Repent | False | By Clay Shirky | 2021-01-05 | TX 8-932-123 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/opinion/sunday/trump-woodward-coronavirus-tapes.html | Trumpâ€šÃ„Ã´s Deliberate Coronavirus Deception | False | By Michelle Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/television/saturday-night-live-returns.html | â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ to Return Oct. 3 With New Live Episodes | False | By Dave Itzkoff | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/dance/ice-theater-of-new-york-on-pavement.html | Trading the Ice for New York City Pavement | False | By Gia Kourlas and Angelo Vasta | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/design/black-female-art-mythology.html | How Three Artists Are Exploring Mythology and Race | False | By Enuma Okoro | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/design/art-gallery-shows-nyc.html | 3 Art Gallery Shows to See Right Now | False | By Roberta Smith and Will Heinrich | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/asia/afghanistan-peace-talks-taliban.html | Afghan Peace Talks Begin This Week. Hereâ€šÃ„Ã´s What to Know. | False | By Mujib Mashal | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-16 | https://www.nytimes.com/2020/09/10/arts/dance/for-new-york-city-ballet-another-digital-season.html | For New York City Ballet, Another Digital Season | False | By Peter Libbey | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/theater/pulitzer-prize-drama-coronavirus.html | Pulitzers to Consider Canceled Plays and Streamed Productions for 2021 Prize | False | By Michael Paulson | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/ninja-stream-twitch.html | Return of the King: Ninja, a Video Game Star, Goes Back to Twitch | False | By Kellen Browning | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-15 | https://www.nytimes.com/2020/09/10/science/otters-sea-urchins-alaska.html | When the Otters Vanished, Everything Else Started to Crumble | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-10 | https://www.nytimes.com/2020/09/10/world/americas/killings-guyana-racial-tension.html | Killings Reignite Racial Tensions in Guyana | False | By Nafeeza Yahya-Sakur and Anatoly Kurmanaev | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/africa/ethiopia-tigray-elections-abiy-crisis.html | Ethiopian Region Holds Local Elections in Defiance of Prime Minister | False | By Simon Marks and Abdi Latif Dahir | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/theater/plays-by-mail-portaleza.html | When the Audience Is Stuck at Home, the Play Is in the Mail | False | By Jesse Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/opinion/letters/trump-defamation-lawsuit.html | The Defamation Suit Against Trump | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/russian-hacking-microsoft-biden-trump.html | Russian Intelligence Hackers Are Back, Microsoft Warns, Aiming at Officials of Both Parties | False | By David E. Sanger and Nicole Perlroth | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/chevy-engine-corvette-sbc.html | Chevyâ€šÃ„Ã´s Little Engine That Could | False | By Roy Furchgott | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/opinion/letters/trump-virus-woodward.html | How Trump Played Down the Virus | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-09 | https://www.nytimes.com/2020/09/10/obituaries/marcia-sasser-dead-coronavirus.html | Marcia Sasser, Who Smiled Through Chronic Pain, Dies at 75 | False | By Steven Kurutz | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/sports/football/jets-giants-adam-gase-joe-judge.html | Jets and Giants Coaches Aim for Wins Using Different Approaches | False | By Gillian R. Brassil | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/ppp-fraud-coronavirus.html | Justice Dept. Announces Dozens of Fraud Charges in Small-Business Aid Program | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/10/business/post-office.html | Whatâ€šÃ„Â´s the Post Office Good For? Everything | False | By Julia Rothman and Shaina Feinberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/design/new-york-museums-reopen-coronavirus.html | New Yorkâ€šÃ„Â´s Reopened Museums: Where to Go and What to See | False | By Peter Libbey and Nicole Herrington | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/biden-trump-virus-woodward.html | Biden Campaign Lashes Trump Over Concealing the Danger of the Virus | False | By Sydney Ember | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/middleeast/netanyahu-apology-bedouin.html | Netanyahu Apology to Bedouins Is Taken as an Affront | False | By Isabel Kershner | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/world/europe/brexit-boris-johnson-ireland.html | Brexit Talks Hit Crisis as Boris Johnson Rejects Ultimatum | False | By Stephen Castle and Mark Landler | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-14 | https://www.nytimes.com/2020/09/10/science/joan-feynman-dead.html | Joan Feynman, Who Shined Light on the Aurora Borealis, Dies at 93 | False | By Katharine Q. Seelye | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/sanctions-russia-ukraine-election-interference.html | U.S. Imposes Sanctions on Ukrainian With Ties to Russia, Citing Election Interference | False | By Pranshu Verma and Kenneth P. Vogel | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/century-21-bankruptcy-closing.html | Century 21, Fabled New York Bargain Destination, Is Closing | False | By Sapna Maheshwari | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/baseball/mlb-postseason-neutral-sites.html | M.L.B. Set to Hold Postseason at Neutral Sites | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/des-moines-school-opening-coronavirus.html | â€šÃ„Â²Science Versus Politicsâ€šÃ„Â´: School District Defies Governorâ€šÃ„Â´s Reopening Order | False | By Dan Levin and Kate Taylor | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/climate/la-nina-southwest-drought.html | La Niâ€šÃ±a May Worsen Southwest Drought This Winter | False | By Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/nyregion/nyc-outdoor-dining-homeless.html | The Ugly Side of New Yorkâ€šÃ„Â´s Outdoor Dining Renaissance | False | By Ginia Bellafante | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-15 | https://www.nytimes.com/2020/09/10/health/university-illinois-covid.html | A University Had a Great Coronavirus Plan, but Students Partied On | False | By Kenneth Chang | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-13 | https://www.nytimes.com/2020/09/10/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/sports/football/nfl-tv-broadcast-ads.html | Advertisers Flock to N.F.L. Broadcasts as a â€šÃ„Â²Safe Havenâ€šÃ„Â´ | False | By Tiffany Hsu | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/music/ronald-khalis-bell-kool-gang-dead.html | Ronald Khalis Bell of Kool & the Gang Dies at 68 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/nyregion/de-blasio-economy-coronavirus.html | 150 Big Businesses Warn Mayor of â€šÃ„Â²Widespread Anxietyâ€šÃ„Â´ Over N.Y.C.â€šÃ„Â´s Future | False | By Emma G. Fitzsimmons and Dana Rubinstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/arts/television/romeo-juliet-harry-belafonte-mom.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/business/economy/unemployment-claims.html | Unemployment Claims Send Another Worrisome Note | False | By Nelson D. Schwartz and Gillian Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/climate-change-california-wildfires.html | A Climate Reckoning in Fire-Stricken California | False | By Thomas Fuller and Christopher Flavelle | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/trump-campaign-virus-woodward.html | As Clock Ticks, Trump Engulfs Himself in Chaotic News Cycles | False | By Maggie Haberman and Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/trump-woodward-coronavirus.html | Now We Know What the President Knew | False | By Lisa Lerer | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/opinion/trump-coronavirus-military-comments.html | When a Heart Is Empty | False | By David Brooks | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/opinion/belarus-protests.html | Support the Brave Protesters of Belarus | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/opinion/donald-trump-coronavirus.html | Trump's Coronavirus Response Was Beyond Incompetent | False | By Paul Krugman | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/census-undocumented-trump.html | Federal Court Rejects Trump's Order to Exclude Undocumented From Census | False | By Michael Wines | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/politics/fda-coronavirus-vaccine.html | F.D.A. Regulators Publish Rare Self-Defense Amid Rising Vaccine Pressure | False | By Noah Weiland | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-12 | https://www.nytimes.com/2020/09/10/movies/ronald-harwood-dead.html | Ronald Harwood, Oscar-Winning Screenwriter, Is Dead at 85 | False | By Steven Kurutz | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/wildfires-help-ca-or-wa.html | States Are in Desperate Search for Help Battling Record Wildfires | False | By Jack Healy, Mike Baker and Tim Arango | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/seema-verma-investigation.html | Investigation of Medicare Chief Exposes Underside of Washington | False | By Elizabeth Williamson | 2020-11-04 | TX 8 919-710 |
| 2020-09-10 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/trump-woodward.html | For a President Who 'Needs to Touch the Flame,' Bob Woodward Was Irresistible | False | By Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/10/us/politics/second-stimulus-check.html | Hopes Dim for More Stimulus as Democrats Block Narrow G.O.P. Plan | False | By Emily Cochrane and Jim Tankersley | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/10/nyregion/bridgeport-police-chief-fraud.html | Police Chief Cheated to Get His Job, and Officers Helped, U.S. Says | False | By Ed Shanahan | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/nfl-anthem.html | N.F.L. Season Kicks Off With Players' Protesting Racism | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/10/sports/tennis/us-open-naomi-osaka-jennifer-brady-serena-williams-victoria-azarenka-semifinal.html | Victoria Azarenka Beats Serena Williams in Comeback to Reach U.S. Open Final | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/10/sports/us-open-mens-doubles-final.html | For the Men's Doubles Champs, One Constant Holds: 'A Grand Slam Is a Grand Slam' | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/modern-love-no-emoticon-for-this-emotion.html | What I Learned From My Instagram Crush | False | By Jared Wood | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/politics/shanksville-trump-biden.html | Hostilities on Hold for a Day, Trump and Biden Head to Shanksville | False | By Annie Karni, Katie Glueck and Thomas Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/sports/tennis/us-open-daniil-medvedev-alexander-zverev.html | For U.S. Open Contenders Medvedev and Zverev, a Journey From Russia Was a Big Step | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/business/rio-tinto-indigenous-sites.html | Executives to Step Down After Rio Tinto Destroys Sacred Australian Sites | False | By Livia Albeck-Ripka | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/business/china-vaccine-diplomacy.html | From Asia to Africa, China Promotes Its Vaccines to Win Friends | False | By Sui-Lee Wee | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/asia/china-india-border-clashes.html | China and India Pledge to Ease Tensions After Border Clashes | False | By Steven Lee Myers and Sameer Yasir | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/books/review/new-paperbacks.html | New in Paperback: 'Nothing to See Here' and 'Red at the Bone' | False | By Jennifer Krauss | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/books/review/remembering-the-good-war-and-other-letters-to-the-editor.html | Remembering the 'Good War' and Other Letters to the Editor | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-10-04 | https://www.nytimes.com/2020/09/11/books/review/work-mate-marry-love-debora-spar-sex-robots-and-vegan-meat-jenny-kleeman.html | Two Books Wonder: How Long Until You Fall in Love With a Robot? | False | By Amanda Hess | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/a-relationship-built-on-resiliency.html | A Relationship Built on Resiliency | False | By Emma Grillo | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/fashion/weddings/tie-dye-not-required.html | Tie Dye Not Required | False | By Abby Ellin | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/fashion/weddings/at-home-for-all-the-holidays.html | At Home for All the Holidays | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/golf-community-sales.html | Should You Buy in a Golf Community or Outside It? | False | By Shivani Vora | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/theater/how-to-revolutionize-theater.html | 20 Theater Figures on How to â€šÃ„Â²Revolutionizeâ€šÃ„Â´ Their World | False | By Jennifer Schuessler and Scott Heller | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/nyregion/9-11-ceremony-September-11th.html | New York City Marks 9/11 at a Time of Harrowing Loss | False | By Michael Gold | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/opinion/sunday/trump-woodward-coronavirus-vaccine.html | The Towering Lies of President Trump | False | By Greg Weiner | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/upshot/pandemic-decline-preventive-care.html | Missed Vaccines, Skipped Colonoscopies: Preventive Care Plummets | False | By Sarah Kliff | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/climate/california-smoke-wildfires.html | Californiaâ€šÃ„Â´s Air Quality Is Poor. Hereâ€šÃ„Â´s How to Protect Yourself. | False | By Nicole Perlroth and John Schwartz | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/business/michele-roberts-nba-corner-office.html | She Helped Put â€šÃ„Â²Black Lives Matterâ€šÃ„Â´ on N.B.A. Courts | False | By David Gelles | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/the-perfect-mix-politics-and-comedy.html | The Perfect Mix Politics and Comedy | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/one-question-left-on-the-board.html | One Question Left on the Board | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/always-on-each-others-mind.html | Always on Each Otherâ€šÃ„Â´s Mind | False | By Nina Reyes | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/fire-coronavirus-west-california.html | Iâ€šÃ„Â´ve Never Seen the American West in Such Deep Distress | False | By Timothy Egan | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/fashion/weddings/a-day-1-prediction-on-the-beach.html | A Day 1 Prediction on the Beach | False | By Lois Smith Brady | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/science/astronomy-planet-nine-black-hole.html | Is There a Black Hole in Our Backyard? | False | By Dennis Overbye | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/after-the-after-parties-act-1-scene-1.html | After the After-Parties, Act 1, Scene 1 | False | By Rosalie R. Radomsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/arts/television/larry-wilmore.html | Larry Wilmore Doesnâ€šÃ„Â´t Miss Late Night, but Heâ€šÃ„Â´s Back Anyway | False | By Dave Itzkoff | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/coronavirus-pandemic-poetry-memoirs.html | The Pandemic in Six-Word Memoirs | False | By Larry Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/theater/how-to-change-theater.html | How to Birth a New American Theater | False | By Jesse Green, Maya Phillips, Laura Collins-Hughes, Elisabeth Vincentelli and Alexis Soloski | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/style/bonding-after-a-broken-arm.html | Bonding After a Broken Arm | False | By Gabe Cohn | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/football/nfl-chiefs-texans.html | Chiefs Fans, Used to Chops and Cheers, React to N.F.Lâ€šÃ„Â´s New Climate | False | By John Eligon | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/nyregion/oswego-jewish-refugees-world-war-two.html | The Secret History of Americaâ€šÃ„Â´s Only WWII Refugee Camp | False | By Keren Blankfeld | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/family-golf-communities.html | Bring Your Clubs. And the Kids. | False | By Shivani Vora | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/golf-argentina-patagonia.html | Golf in a Remote and Breathtaking Part of the World | False | By Allie Lazar | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/hockey/islanders-NHL-playoffs-1993.html | The Last Islanders Team to Advance This Far Sees a Little of Itself | False | By Allan Kreda and Curtis Rush | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/golf-homes-community-wineries.html | Dream Homes for Golfers and Wine Lovers | False | By Nora Walsh | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/golf-course-living.html | Live on a Golf Course? Donâ€šÃ„Ã´t Forget to Duck | False | By Paul Sullivan | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/nyregion/coronavirus-paul-rudnick-coastal-elites.html | How Paul Rudnick, Humorist, Spends His Sundays | False | By Paige Darrah | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/business/dealbook/milton-friedman-doctrine-social-responsibility-of-business.html | A Free Market Manifesto That Changed the World, Reconsidered | False | By Andrew Ross Sorkin | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/opinion/vaccine-testing-black-americans.html | We Need to Recruit More Black Americans in Vaccine Trials | False | By Wayne A. I. Frederick, Valerie Montgomery Rice, David M. Carlisle and James E. K. Hildreth | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/travel/snow-golf-switzerland.html | Snow Golf? In Switzerland, Where the Greens Are White | False | By Adam H. Graham | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/nyregion/shelter-island-ferries.html | This Island Has No Bridges. Can It Survive With No Ferries? | False | By Charity Robey | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/style/tan-france-queer-eye-masterclass.html | Back to School With Tan France | False | By Brennan Carley | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/realestate/green-golf-homes.html | Green Golf Homes in Five Global Destinations | False | By Shivani Vora | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/climate/golf-dark-sky-movement.html | Golf Is Embracing the â€šÃ„Â²Dark Skyâ€šÃ„Â´ Movement | False | By Adam H. Graham | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/fashion/mens-style/jerry-lorenzo-the-designer-behind-the-cult-label-fear-of-god.html | Jerry Lorenzo, the Designer Behind the Cult Label Fear of God | False | By Guy Trebay | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/realestate/golf-planes-homes.html | Flying, Golfing and Living. All in the Same Place. | False | By Christine Negroni | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/realestate/new-development-brooklyn-queens-covid.html | In New Development, Buyers Favor the Boroughs | False | By Stefanos Chen | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/business/covid-hunger-food-insecurity.html | The Other Way Covid Will Kill: Hunger | False | By Peter S. Goodman, Abdi Latif Dahir and Karan Deep Singh | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/us/black-police-chiefs-reform.html | Black Police Chiefs, Feeling Squeezed, Face Criticism on All Sides | False | By John Eligon | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/opinion/trump-biden-2020-depression.html | A Biden Win Wonâ€šÃ„Ã´t Cure My Trump-Era Depression | False | By Mychal Denzel Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/tennis/us-open-serena-williams.html | Serenaâ€šÃ„Ã´s Rivals Are Emboldened. But She Still Has the Fire and the Game. | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/world/australia/saying-goodbye-to-australia.html | Saying Goodbye to Australia | False | By Isabella Kwai | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/health/misinformation-social-media-elderly.html | Getting Wise to Fake News | False | By Paula Span | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/pageoneplus/corrections-sept-11-2020.html | Corrections: Sept. 11, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/todayspaper/quotation-of-the-day-disastrous-wave-of-climate-events-slams-california.html | Quotation of the Day: Disastrous Wave of Climate Events Slams California | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/europe/kim-darroch-washington-ambassador.html | From Minerâ€šÃ„Ã´s Grandson to Lord Darroch of Kew, With a Touch of Irony | False | By Mark Landler | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/business/dealbook/women-wall-street-citigroup.html | Whoâ€šÃ„Ã´s the Next Woman to Take Over on Wall Street? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/rockets-lakers-nba.html | The Never Boring Rockets May Have Met Their Match | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/arts/television/katherine-ryan-duchess.html | A Sitcom for Families With â€šÃ„Â²Funny Shapesâ€šÃ„Â´ | False | By Eleanor Stanford | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/sports/soccer/premier-league-transfer-window.html | The Fluid Morality of Soccerâ€šÃ„Ã´s Transfer Market | False | By Rory Smith | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/your-money/four-questions-money.html | Four Questions to Help Demystify Your Relationship With Money | False | By Paul Sullivan | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/realestate/school-at-home.html | That Roof Deck Makes for a Nice One-Room Schoolhouse | False | By Ronda Kaysen | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/arts/music/travis-scott-mcdonalds.html | Travis Scott Meets McDonaldâ€šÃ„Ã´s (Itâ€šÃ„Ã´s Lit!) | False | By Jon Caramanica | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/business/networking-home-coronavirus.html | How to Network From Home | False | By Julie Weed | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/your-money/cash-credit-cards-coronavirus.html | Who Gets Hurt When the World Stops Using Cash | False | By Ann Carrns | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | | https://www.nytimes.com/2020/09/11/us/wildfires-live-updates.html | Suspect Is Charged With Arson in Oregon Wildfire | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/realestate/pandemic-apartment-amenities.html | How the Pandemic Has Changed Apartment Building Amenities | False | By C. J. Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | | https://www.nytimes.com/2020/09/11/arts/design/architecture-urban-planning-coronavirus.html | Building Public Places for a Covid World | False | By James S. Russell | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/business/investors-retirement-costs-threat.html | Even the Threat of a Tougher Rule on Financial Advice Has Helped Investors | False | By Jeff Sommer | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-16 | https://www.nytimes.com/2020/09/11/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-20 | https://www.nytimes.com/2020/09/11/arts/music/playlist-bruce-springsteen-janelle-monae.html | Bruce Springsteenâ€šÃ„Ã´s Classic E Street Tune, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/soccer/premier-league-preview.html | Six Questions Looming Over Soccerâ€šÃ„Ã´s New Season | False | By Rory Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-22 | https://www.nytimes.com/2020/09/11/obituaries/felicia-campbell-dead-coronavirus.html | Felicia Campbell, Professor Who Studied Gambling and Pop Culture, Dies at 89 | False | By Penelope Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-16 | https://www.nytimes.com/2020/09/11/dining/shrimp-scampi-recipe.html | This Is the Path to Perfect Weeknight Shrimp | False | By Melissa Clark | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/ncaafootball/college-football-schedule.html | College Footballâ€šÃ„Ã´s Biggest Rebuilding Project? The Schedule | False | By Alan Blinder | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/arts/music/kelsea-ballerini-review.html | Kelsea Ballerini, Both Sides Now | False | By Lindsay Zoladz | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/11/magazine/covid-school-reopenings.html | Will This Be a Lost Year for Americaâ€šÃ„Ã´s Children? | False | By Emily Bazelon | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/fires-oregon-antifa-rumors.html | In Oregon, a Year of Political Tumult Extends to Devastating Wildfires | False | By Jack Healy and Mike Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/middleeast/annexation-israel-west-bank-palestinians.html | Palestinians Rejected Tax Money to Slap Israel. Itâ€šÃ„Ã´s Not Israel Thatâ€šÃ„Ã´s Hurting. | False | By Adam Rasgon and Mohammed Najib | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/dining/recipes-for-right-now.html | Recipes for Right Now | False | By Emily Weinstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/arts/table-of-silence-9-11.html | On the Anniversary of 9/11, Lincoln Center Awakens With Hope | False | By Joshua Barone | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-19 | https://www.nytimes.com/2020/09/11/arts/television/threes-company-stream.html | Comfort Viewing: 3 Reasons I Love â€šÃ„Ã"Threeâ€šÃ„Ã´s Companyâ€šÃ„Ã´ | False | By Dina Gachman | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/baseball/orioles-yankees-playoffs.html | The Orioles Looked Done. Now Theyâ€šÃ„Ã´re Threatening the Yankeesâ€šÃ„Ã¨ Playoff Plans. | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/politics/coronavirus-vaccine-first-person.html | Covering Ebola Didnâ€šÃ„Ã´t Prepare Me for This: I Volunteered for the Covid-19 Vaccine Trial | False | By Helene Cooper | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/middleast/bahrain-israel-trump.html | Bahrain Will Normalize Relations With Israel, in Deal Brokered by Trump | False | By Michael Crowley and David M. Halbfinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/technology/gig-work-business-model.html | Gig Work Is Risky for Apps, Too | False | By Shira Ovide | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-16 | https://www.nytimes.com/2020/09/11/dining/harvest-dinner-menu.html | Let the Flavors Do the Work | False | By David Tanis | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/movies/alive-review.html | â€šÃ„Â²#Aliveâ€šÃ„Â´ Review: From Great Graphics, to Graphic | False | By Elisabeth Vincentelli | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/theater/review-incidental-moments-of-the-day.html | Review: A Family Gropes for Words in â€šÃ„Â²Incidental Momentsâ€šÃ„Â´ | False | By Ben Brantley | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/business/trump-payroll-tax-cut.html | Trumpâ€šÃ„Â´s Payroll Tax â€šÃ„Â²Cutâ€šÃ„Â´ Fizzles | False | By Jim Tankersley | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/europe/france-coronavirus-testing.html | France to Smooth Snarled Testing Process as Virus Pressure Grows | False | By Aurelien Breeden | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/science/genetic-cancer-research-race.html | Cancer Projects to Diversify Genetic Research Receive New Grants | False | By Emma Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-11-22 | https://www.nytimes.com/2020/09/11/books/review/aimee-nezhukumatathil-world-of-wonders.html | A Book About Nature That Is So Much More | False | By James Rebanks | 2021-01-05 | TX 8-932-123 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/business/dealbook/milton-friedman-free-markets.html | How Liberals Opened the Door to Libertarian Economics | False | By Kurt Andersen | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/theater/sound-walks-promenade-plays.html | For These Shows, Take a Hike | False | By Alexis Soloski | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/college-campus-outbreak-covid.html | How Colleges Became the New Covid Hot Spots | False | By Shawn Hubler and Anemona Hartocollis | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/t-magazine/beth-bugdaycay-foundrae-recipe.html | A Jewelry Designerâ€šÃ„Â´s Prized Family Vegetable Recipe | False | By Marian Bull | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/politics/veterans-trump-protests-militias.html | Veterans Fortify the Ranks of Militias Aligned With Trumpâ€šÃ„Â´s Views | False | By Jennifer Steinhauer | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-19 | https://www.nytimes.com/2020/09/11/world/europe/ken-robinson-who-preached-creativity-in-teaching-dies-at-70.html | Ken Robinson, Who Preached Creativity in Teaching, Dies at 70 | False | By Richard Sandomir | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/politics/whistle-blower-homeland-security.html | Whistle-Blowerâ€šÃ„Â´s Complaint Ignites a Smoldering Homeland Security Agency | False | By Zolan Kanno-Youngs and Adam Goldman | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/theater/fauci-theater-reopen.html | Fauci Says It Could Be a Year Before Theater Without Masks Feels Normal | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/style/corey-knight-a-rising-actor-from-brooklyn.html | Corey Knight, a Rising Actor from Brooklyn | False | By Alex Hawgood | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/americas/paraguay-military-girls.html | 2 Young Girls Killed and Former V.P. Missing in Paraguay Guerrilla Conflict | False | By Daniel Politi and Ernesto Londoñ̃o | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-12-03 | https://www.nytimes.com/article/best-movies-shows-hulu.html | The Best Movies and Shows on Hulu Right Now | False | By Jason Bailey | 2021-02-03 | TX 8-940-939 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/fashion/mens-style/staying-fit-with-ziggy-marley.html | Staying Fit With Ziggy Marley | False | By Bee Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/europe/eu-us-china-technology.html | Europe Feels Squeeze as Tech Competition Heats Up Between U.S. and China | False | By Steven Erlanger and Adam Satariano | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-20 | https://www.nytimes.com/2020/09/11/parenting/remote-learning-outcomes.html | How to Tell if Distance Learning Is Working for Your Kid | False | By Kim Bosch | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/interactive/2020/09/11/at-home/avoid-mask-breath.html | How to Avoid â€šÃ„Â²Mask Breathâ€šÃ„Â´ | False | By Caitie Kelly | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | | https://www.nytimes.com/2020/09/11/opinion/letters/nursing-homes-covid.html | Defending the Federal Response to Covid in Nursing Homes | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | | https://www.nytimes.com/2020/09/11/opinion/letters/wildfires-climate.html | The Raging Wildfires in the West | False | | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/letters/catholic-school-closings.html | Catholic School Closings | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-20 | https://www.nytimes.com/2020/09/11/books/review/crime-fiction-ruth-ware-peter-lovesey.html | Bodies of Evidence | False | By Marilyn Stasio | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/sports/baseball/enrique-oliu-rays-broadcaster.html | He Calls Baseball Games by Ear. Without Fans, His Job Is a Lot Harder. | False | By James Wagner | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-13 | https://www.nytimes.com/2020/09/11/us/politics/russian-jets-mercenaries-libya.html | Russian Attack Jets Back Mercenaries Fighting in Libya | False | By Eric Schmitt | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-11 | https://www.nytimes.com/2020/09/11/fashion/mens-style/how-to-stay-toasty-outdoors-this-fall.html | How to Stay Toasty Outdoors this Fall | False | By John Ortved | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/podcasts/daily-newsletter-breonna-taylor-police-killing.html | Investigating the Killing of Breonna Taylor | False | By Asthaa Chaturvedi | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-14 | https://www.nytimes.com/2020/09/11/technology/tiktok-vanessa-pappas-bytedance.html | The Woman Taking Over TikTok at the Toughest Time | False | By Mike Isaac and Taylor Lorenz | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-21 | https://www.nytimes.com/2020/09/11/us/pandemic-lies.html | Are You Lying More in the Pandemic? Some Certainly Are | False | By Derrick Bryson Taylor | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/americas/brazil-uncontacted-tribes.html | Protecting Brazilâ€šÃ„Ã´s Uncontacted Tribes for 30 Years, Then Killed by an Arrow | False | By Lis Moriconi and Ernesto Londoâ€šÃ„±o | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/books/shere-hite-dead.html | Shere Hite, Who Challenged Myths of Female Sexuality, Dies at 77 | False | By Katharine Q. Seelye | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/politics/nora-dannehy-durham-russia-investigation.html | Top Aide in Review of Russia Inquiry Resigns From Justice Dept. | False | By Charlie Savage, Katie Benner, Adam Goldman and Neil Vigdor | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/business/economy/pandemic-unemployment-assistance-fraud.html | A Lifeline to the Jobless Has Problems With Fraud, and With Math | False | By Ben Casselman, Patricia Cohen, Conor Dougherty and Nelson D. Schwartz | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/trump-lies-military-coronavirus.html | Remembering the Presidency of Donald Trump | False | By Roger Cohen | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/derek-chauvin-george-floyd-trial.html | Police Veteran Charged in George Floyd Killing Had Used Neck Restraints Before | False | By Matt Furber, Tim Arango and John Eligon | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/florida-felon-voting-rights.html | Ex-Felons in Florida Must Pay Fines Before Voting, Appeals Court Rules | False | By Patricia Mazzei | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/us/james-jackson-dead.html | James Jackson, Who Changed the Study of Black America, Dies at 76 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/americas/peru-impeachment-president-martin-vizcarra.html | Peru Launches Impeachment Hearings Against President | False | By Mitra Taj and Anatoly Kurmanaev | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/lake-charles-louisianna-hurricane-laura.html | I Take Back Everything I Said About Southwest Louisiana | False | By Stephanie Soileau | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-15 | https://www.nytimes.com/2020/09/11/arts/music/hal-singer-dead.html | Hal Singer, Influential Saxophonist, Is Dead at 100 | False | By Sara Aridi | 2020-11-04 | TX 8 919-710 |
| 2020-09-11 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/tennis/us-open-mens-semifinals-alexander-zverev-daniil-medvedev-dominic-thiem.html | Dominic Thiem and Alexander Zverev Give U.S. Open a New Look for Final | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/basketball/nba-houston-rockets-danuel-house.html | Rocketsâ€šÃ„Ã´ Danuel House Leaves N.B.A. Bubble After Violation | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/11/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Accuses Judge of â€šÃ„Ã²Stacking the Deckâ€šÃ„Ã´ Against Him in Tax Ruling | False | By William K. Rashbaum and Benjamin Weiser | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/11/world/middleeast/bahrain-israel-saudi-arabia.html | Bahrain Says Itâ€šÃ„Ã´s Time to Embrace Israel. The Gulf Hears a Saudi Voice. | False | By David D. Kirkpatrick | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/11/opinion/brexit-boris-johnson.html | Remember Brexit? | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/11/us/fires-oregon-california-washington.html | A Line of Fire South of Portland and a Yearslong Recovery Ahead | False | By Jack Healy, Jack Nicas and Mike Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/11/sports/tennis/siegemund-zvonareva-us-open-doubles.html | Siegemund and Zvonareva Win U.S. Open Doubles Title | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/sports/2020-us-open-womens-final-preview.html | 2020 U.S. Open: Womenâ€šÃ„Ã´s Final Preview | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/asia/afghanistan-taliban.html | Afghanistan Peace Talks Open in Qatar, Seeking End to Decades of War | False | By Mujib Mashal | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/sports/naomi-osaka-and-victoria-azarenka-get-test-of-mettle-in-us-open-final.html | Naomi Osaka and Victoria Azarenka Get Test of Mettle in U.S. Open Final | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/world/asia/china-schools-reopening.html | How China Brought Nearly 200 Million Students Back to School | False | By Javier C. Hernáˆ'Ã°ndez | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/pageoneplus/corrections-sept-12-2020.html | Corrections: Sept. 12, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/todayspaper/quotation-of-the-day-peril-and-protection-in-smoky-air.html | Quotation of the Day: Peril and Protection in Smoky Air | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/us/politics/trump-scandals-woodward-midwest.html | A Big Florida Poll, Nevada Tightens, Trump on Defense: This Week in the 2020 Race | False | By Annie Karni and Astead W. Herndon | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/your-money/stock-trading-robinhood-teens.html | Teen Stock Trading Seems Dangerous. It Doesnâ€šÃ„Ã´t Have to Be. | False | By Ron Lieber | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/business/media/concrete-cowboy-toronto-film-festival.html | Films Hit Festivals Trying to Create Buzz Without a Crowd | False | By Nicole Sperling | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/arts/music/toots-hibbert-dead.html | Toots Hibbert, a Father of Reggae, Is Dead | False | By Ben Sisario | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-10-11 | https://www.nytimes.com/2020/09/12/books/review/the-weirdest-people-in-the-world-joseph-henrich.html | Why Are We in the West So Weird? A Theory | False | By Daniel C. Dennett | 2020-12-14 | TX 8-926-133 |
| 2020-09-12 | 2020-09-15 | https://www.nytimes.com/2020/09/12/science/acorn-woodpeckers-wars.html | In This Woodpecker Kingdom, War Is a Spectator Sport | False | By Priyanka Runwal | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/climate/oregon-wildfires.html | In Oregon, a New Climate Menace: Fires Raging Where They Donâ€šÃ„Ã´t Usually Burn | False | By Christopher Flavelle and Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/ice-immigration-sweeps-deportation.html | After a Pandemic Pause, ICE Resumes Deportation Arrests | False | By Miriam Jordan | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/style/paris-hilton-documentary.html | Who Is Paris Hilton, Really? | False | By Ilana Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/europe/belarus-russia-protests-endgame.html | As Both Sides Dig In, Whatâ€šÃ„Ã´s the Endgame for Belarus? | False | By Andrew Higgins | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/sports/ncaafootball/trump-football-big-ten.html | Trump and Biden Seek an Electoral Edge From an Unlikely Source: College Football | False | By Alan Blinder and Jonathan Martin | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-20 | https://www.nytimes.com/2020/09/12/fashion/weddings/how-to-transform-your-place-for-an-intimate-wedding.html | How to Transform Your Place for an Intimate Wedding | False | By Mekita Rivas | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/us/politics/trump-race-state-department.html | Trump Has Changed the Face America Presents to the World | False | By Helene Cooper | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-12 | https://www.nytimes.com/2020/09/12/at-home/prepare-return-school.html | Prepare Children to Return to the Classroom | False | By Katherine Cusumano | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-15 | https://www.nytimes.com/2020/09/12/science/extinction-species-conservation.html | Extinction Is Not Inevitable. These Species Were Saved. | False | By Rachel Nuwer | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-15 | https://www.nytimes.com/2020/09/12/health/ditiu-stoptb-united-nations.html | A Global Health Star Under Fire | False | By Apoorva Mandavilli | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/nyregion/coronavirus-business-nyc-reopen.html | Inside the Clash Between Powerful Business Leaders and N.Y.C.â€šÃ„Ã´s Mayor | False | By J. David Goodman, Emma G. Fitzsimmons and Jeffery C. Mays | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/middleeast/iran-wrestler-navid-afkari.html | Iran Executes Wrestler Accused of Murder After He Took Part in 2018 Protests | False | By Farnaz Fassihi and Marjorie Olster | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/asia/hong-kong-activists-china.html | Families of Hong Kong Activists Arrested at Sea Plead for Access to Lawyers | False | By Austin Ramzy and Elaine Yu | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/wisconsin-poll-biden-trump.html | In Wisconsin Poll, Unrest Concerns Donâ€š,Â¡Ã‚,Ã‚¬Â¡Â¬ã€š,Ã‚¡Ã¢â€žÂ¢t Translate Into Surge for Trump | False | By Reid J. Epstein and Sabrina Tavernise | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/biden-trump-poll-wisconsin-minnesota.html | Trump Onslaught Against Biden Falls Short of a Breakthrough | False | By Alexander Burns and Jonathan Martin | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/climate/methane-natural-gas-flaring.html | A Secret Recording Reveals Oil Executivesâ€š,Â¡Ã‚,Â´ Private Views on Climate Change | False | By Hiroko Tabuchi | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/realestate/stray-feral-cats.html | Help! Stray Cats Are Taking Over My Block | False | By Ronda Kaysen | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-16 | https://www.nytimes.com/2020/09/12/admin/our-25-most-popular-recipes-of-the-summer.html | Our 25 Most Popular Recipes of the Summer | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/trump-nobel-peace-prize.html | Mandela, Gorbachev, Trump? A Disruptive President Plays Peacemaker | False | By Michael Crowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/opinion/sunday/donald-trump-bob-woodward.html | All the Presidentâ€š,Â¡Ã‚,Â´s Insecurities | False | By Maureen Dowd | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/business/terence-conran-dead.html | Terence Conran, Designer and Retail Magnate, Is Dead at 88 | False | By Robert D. McFadden | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-19 | https://www.nytimes.com/2020/09/12/arts/music/simeon-coxe-dead.html | Simeon Coxe, Whose Silver Apples Presaged Synth-Pop, Dies at 82 | False | By Jon Pareles | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/health/fires-air-california.html | Now Itâ€š,Â¡Ã‚,Â´s Not Safe at Home Either. Wildfires Bring Ashen Air Into the House. | False | By Matt Richtel | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/alaska-democrats-independent-challengers.html | Targeting Conservative Terrain, Democrats Look to Independent Challengers in Alaska | False | By Carl Hulse | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/business/media/disney-mulan-china.html | Disney Wanted to Make a Splash in China With â€š,Ã‚¡Ã‚²Mulan.â€š,Ã‚¡Ã‚,Â´ It Stumbled Instead. | False | By Brooks Barnes and Amy Qin | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/wildfire-deaths.html | As the West Coast Burns, Communities Unravel With Each Death | False | By Thomas Fuller and Giulia McDonnell Nieto del Rio | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/opinion/letters/education-prejudice.html | Do We Look Down on the Less Educated? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/middleeast/bahrain-israel.html | Another Gulf State Recognizes Israel. Hereâ€š,Â¡Ã‚,Â´s Why It Matters. | False | By Mark Landler | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/trump-coronavirus-treatment-vaccine.html | Trump Pressed for Plasma Therapy. Officials Worry, Is an Unvetted Vaccine Next? | False | By Sharon LaFraniere, Noah Weiland and Michael D. Shear | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/world/asia/north-korea-kim-jong-un-propaganda.html | North Korean Propaganda Gets a YouTube Makeover: Fewer Parades, More Pizza | False | By Choe Sang-Hun | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/sports/tennis/us-open-fans-sa.html | A U.S. Open Missing Fans and Stars: Was It Worth It? | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/at-home/declutter-your-digital-world.html | How to Declutter Your Digital World | False | By Sara Aridi | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/sports/basketball/boston-celtics.html | A Young Core Carries the Celtics Past the Raptors. But Thereâ€š,Â¡Ã‚,Â´s More Work to Do. | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/at-home/make-soma-cube.html | Make a Cube, Then Make a Bigger Cube | False | By Lauren Siegel and Josephine Sheng | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-12 | 2020-09-15 | https://www.nytimes.com/2020/09/12/sports/baseball/gene-budig-dead.html | Gene Budig, Last President of the American League, Dies at 81 | False | By Richard Sandomir | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/opinion/sunday/trump-coronavirus.html | What Isnâ€šÃ„Ã´t Trumpâ€šÃ„Ã´s Fault | False | By Ross Douthat | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/opinion/sunday/census-trump-republicans.html | Why Does Trump Want an Inaccurate Census? | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/opinion/sunday/donald-trump-coronavirus.html | How Did the â€šÃ„Ã²Best-Prepared Countryâ€šÃ„Ã´ Become a Horror Story? | False | By Nicholas Kristof | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/colorado-postal-service-lawsuit-election-mailer.html | Colorado Official Sues Postal Service Over Election Mailer She Says Misleads Voters | False | By Luke Broadwater and Kenneth P. Vogel | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/business/dealbook/softbank-arm-nvidia-computer-chips-sale.html | SoftBank Said to Be Near Deal to Sell British Chip Designer Arm | False | By Michael J. de la Merced and Don Clark | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-14 | https://www.nytimes.com/2020/09/12/movies/nomadland-venice-film-festival.html | â€šÃ„Ã²Nomadlandâ€šÃ„Ã´ Wins Top Prize at the Venice Film Festival | False | By Eleanor Stanford | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/trump-coronavirus-politics-cdc.html | Political Appointees Meddled in C.D.C.â€šÃ„Ã´s â€šÃ„Ã²Holiest of the Holyâ€šÃ„Ã´ Health Reports | False | By Noah Weiland, Sheryl Gay Stolberg and Abby Goodnough | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-14 | https://www.nytimes.com/2020/09/12/arts/television/kevin-dobson-kojak-and-knots-landing-actor-dies-at-77.html | Kevin Dobson, â€šÃ„Ã²Kojakâ€šÃ„Ã´ and â€šÃ„Ã²Knots Landingâ€šÃ„Ã´ Actor, Dies at 77 | False | By Julia Carmel | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/at-home/pandemic-romance-first-dates.html | How to Revisit Your First Date | False | By Alix Strauss | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/at-home/things-to-do-at-home-this-week.html | Feed a Craving for Eggplants or Italian Film | False | By Adriana Balsamo and Hilary Moss | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/bernie-sanders-joe-biden.html | Sanders Urging Biden to Do More to Excite Progressives | False | By Sydney Ember | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/us/politics/trump-california-wildfires.html | Trump to Visit California After Criticism Over Silence on Wildfires | False | By Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/sports/tennis/naomi-osaka-us-open-title.html | Naomi Osaka, While Rallying for Social Justice, Wins U.S. Open Title | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-12 | 2020-09-13 | https://www.nytimes.com/2020/09/12/health/astrazeneca-coronavirus-vaccine-trial-resumes.html | AstraZeneca Partly Resumes Coronavirus Vaccine Trial After Halting It for Safety | False | By Carl Zimmer, Katie Thomas and Benjamin Mueller | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/12/sports/tennis/victoria-azarenka.html | For Victoria Azarenka, Disappointment Again, but Plenty of Hope | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/sports/hockey/dallas-stars-vegas-golden-knights-playoffs.html | Stars Are One Win Away From Winning the West | False | By Carol Schram | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/sports/football/nfl-week-1-preview.html | What to Know About N.F.L. Week 1 | False | By Elena Bergeron | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/sports/tennis/us-open-mens-final-preview.html | 2020 U.S. Open: Menâ€šÃ„Ã´s Final Preview | False | By Max Gendler | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/asia/japan-women-abe.html | Shinzo Abe Vowed Japan Would Help Women â€šÃ„Ã²Shineâ€šÃ„Ã´ Theyâ€šÃ„Ã´re Still Waiting. | False | By Motoko Rich and Hisako Ueno | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/sports/new-york-city-marathon.html | It Was 50 Years Ago Today, the Marathon Came to New York to Stay | False | By George A. Hirsch | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-trump-and-biden-both-visited-but-their-audiences-looked-a-lot-different | Michigan: Trump and Biden both visited, but their audiences looked a lot different. | False | By Kathleen Gray | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/at-home/podcasts-mental-health.html | 4 Podcasts to Help Heal Your Mind | False | By Phoebe Lett | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/todayspaper/quotation-of-the-day-mandela-dalai-lama-gorbachev-now-trump.html | Quotation of the Day: Mandela. Dalai Lama. Gorbachev. Now Trump? | False | | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/live/2020/battleground-states-2020-election/wisconsin-many-independent-voters-say-they-just-dont-know-joe | Wisconsin: Many independent voters say they just donâ€šÃ„Â´t know Joe. | False | By Kay Nolan | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/pageoneplus/corrections-sunday-sept-13-2020.html | Corrections: Sunday, Sept. 13, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/live/2020/battleground-states-2020-election/are-the-battleground-suburbs-solid-for-biden-depends-on-the-battleground | Are the battleground suburbs solid for Biden? Depends on the battleground. | False | By Trip Gabriel | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/nyregion/metropolitan-diary.html | â€šÃ„Â²I Was Enjoying Dinner Alone on My Favorite Boulder in St. Nicholas Parkâ€šÃ„Â´ | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/us/kamala-harris-parents.html | How Kamala Harrisâ€šÃ„Âs Immigrant Parents Found a Home, and Each Other, in a Black Study Group | False | By Ellen Barry | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/books/break-it-up-secession-richard-kreitner-interview.html | A New Look at the Often Barely United States | False | By John Williams | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/reader-center/coronavirus-testing-children.html | How My 2-Year-Old Planted a Coronavirus Story Idea | False | By Sarah Kliff | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/health/covid-fever-checks-dining.html | Fever Checks Are No Safeguard Against Covid-19 | False | By Roni Caryn Rabin | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/realestate/home-sales-under-500000-dollars.html | Homes That Sold for Under $500,000 | False | By C. J. Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/wildfires-schools-coronavirus.html | As Fires Disrupt Schools, â€šÃ„Â²the Pandemic Has Actually Helpedâ€šÃ„Â´ | False | By Dan Levin and Kate Taylor | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/Voting-rights-Florida-Wisconsin-Texas.html | Big Voting Decisions in Florida, Wisconsin, Texas: What They Mean for November | False | By Nick Corasaniti, Stephanie Saul and Patricia Mazzei | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/Minnesota-poll-Biden-Trump.html | Minnesota Seemed Ripe for a Trump Breakout. It Has Not Arrived. | False | By Astead W. Herndon | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-15 | https://www.nytimes.com/2020/09/13/science/nebra-sky-disk.html | How Old Is This Ancient Vision of the Stars? | False | By Becky Ferreira | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/usaid-coronavirus-trump.html | At U.S.A.I.D., Juggling Political Priorities and Pandemic Response | False | By Lara Jakes and Pranshu Verma | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/business/dealbook/milton-friedman-essay-anniversary.html | Greed Is Good. Except When Itâ€šÃ„Âs Bad. | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/business/the-week-in-business-stimulus-economy-tiffany.html | The Week in Business: Letâ€šÃ„Âs Call the Whole Thing Off | False | By Charlotte Cowles | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/world/middleeast/nazanin-zaghari-ratcliffe-iran-delay.html | Trial Is Postponed of British-Iranian Woman Held in Iran | False | By Anna Schaverien | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/arts/television/review-we-are-who-we-are.html | Review: â€šÃ„Â²We Are Who We Areâ€šÃ„Â´ Captures Not-So-Innocents Abroad | False | By James Poniewozik | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/arts/music/voices-of-east-harlem-gospel-protest.html | 50 Years Ago, They Did Something Rare in Gospel: Tied Music to Protest | False | By Robert M. Marovich | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-16 | https://www.nytimes.com/2020/09/13/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/football/nfl-scores.html | N.F.L. Week 1: Live Updates From Opening Sunday | False | By Benjamin Hoffman, Ben Shpigel, Ken Belson, Elena Bergeron and Gillian R. Brassil | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/opinion/letters/china-trade.html | Decoupling From China: Thereâ€šÃ„Âs Precedent | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/opinion/letters/should-the-salt-cap-on-deductions-be-repealed.html | Should the SALT Cap on Deductions Be Repealed? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/tennis/us-open-photography.html | Empty Seats, Slowly Filled With Energy | False | By Chang W. Lee | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/nyregion/new-brunswick-rutgers-shooting.html | 2 Killed, 6 Injured in Shooting Near Rutgers University | False | By Mihir Zaveri and Lauren Hard | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/texas-virus-data.html | Conflicting Virus Data in Texas Raises Distrust of the Government | False | By Amy Schoenfeld Walker and Lisa Waananen Jones | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/theater/here-we-are-lynn-nottage-nikkole-salter.html | Review: Four Intimate Screen Encounters (One From Far Away) | False | By Maya Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/hurricane-sally.html | In New Orleans, Recovering From One Storm and Preparing For Another | False | By Chelsea Brasted, Melina Delkic and Marie Fazio | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/florence-howe-dead.html | Florence Howe, â€šÃ„‚Ã„´Mother of Womenâ€šÃ„‚Ã„´s Studies,â€šÃ„‚Ã„´ Dies at 91 | False | By Bonnie Wertheim | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/arts/music/shanghai-quartet-lawsuit-china.html | A Violinist Lost His Seat and His Job. He Blames China. | False | By Melena Ryzik | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/football/nfl-protests.html | N.F.L. Kicks Off Season With Nods to Unrest and Focus on Anthem | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/americas/colombia-massacres-protests.html | Colombia Sees Surge in Mass Killings Despite Historic Peace Deal | False | By Julie Turkewitz | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/science/coronavirus-vaccine-trials.html | Vaccine Makers Keep Safety Details Quiet, Alarming Scientists | False | By Katie Thomas | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-15 | https://www.nytimes.com/2020/09/13/arts/dance/review-BalletCollective.html | Review: City Dancers Unleashed in the Wild | False | By Brian Seibert | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-13 | https://www.nytimes.com/2020/09/13/world/europe/paris-france-feminist-posters.html | Feminists Paper Paris With Stark Posters Decrying Domestic Abuse | False | By Constant Mä¨sÃ©heut | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-12 | https://www.nytimes.com/2020/09/13/fashion/new-york-fashion-week-live.html | Itâ€šÃ„‚Ã„´s New York Fashion Week | False | | | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/europe/belarus-protests-putin.html | Embattled Belarus Leader Beset by More Protests Before Putin Summit | False | By Ivan Nechepurenko and Andrew Higgins | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/middleeast/israel-bahrain-mideast-persian-gulf.html | In Arab Statesâ€šÃ„‚Ã„´ Embrace, Israelis See a Reshaped Mideast | False | By David M. Halbfinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/middleeast/israel-second-lockdown.html | Israel to Celebrate Jewish New Year Under a Second Lockdown | False | By Isabel Kershner | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/world/europe/camp-fire-greece-migrants.html | After Fire Razes Squalid Greek Camp, Homeless Migrants Fear Whatâ€šÃ„‚Ã„´s Next | False | By Matina Stevis-Gridneff and Mauricio Lima | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/tennis/us-open-wheelchair-finals.html | At U.S. Open Wheelchair Finals, Players Are Glad the Events Were Held at All | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/bloomberg-florida-biden.html | Bloomberg Says Heâ€šÃ„‚Ã„´ll Spend $100 Million in Florida to Help Biden | False | By Rebecca R. Ruiz | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/california-fires-trump-climate-change.html | In Visiting a Charred California, Trump Confronts a Scientific Reality He Denies | False | By Michael D. Shear and Coral Davenport | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/technology/tiktok-microsoft-oracle-bytedance.html | Oracle Chosen as TikTokâ€šÃ„‚Ã„´s Tech Partner, as Microsoftâ€šÃ„‚Ã„´s Bid Is Rejected | False | By David E. Sanger, David McCabe and Erin Griffith | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/opinion/nypd-chokeholds-city-council.html | New York City Council, Donâ€šÃ„‚Ã„´t Roll Back Police Reforms | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/guantanamo-coronavirus-quarantine.html | Retired Colonel Criticizes â€šÃ„‚Ã„´Solitary Confinementâ€šÃ„‚Ã„´ of Quarantined Soldiers at Guantã¨sÃ²namo | False | By Carol Rosenberg | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/eisenhower-memorial.html | Eisenhower Memorial, Delayed by Design Disputes, Opens This Week | False | By Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/football/josh-allen-bills-jets.html | Josh Allen Tops 300 Yards Passing as Bills Beat Jets in Opener | False | By Gillian R. Brassil | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/opinion/activism-trump-masks-climate.html | When Good People Donâ€šÃ„Ã´t Act, Evil Reigns | False | By Charles M. Blow | 2020-11-04 | TX 8 919-710 |
| 2020-09-13 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/Wildfires-Oregon-California-Washington.html | As Wildfires Burn Out of Control, the West Coast Faces the Unimaginable | False | By Thomas Fuller and Jack Healy | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/football/week-1-nfl-results.html | What We Learned From Week 1 of the N.F.L. Season | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/business/media/the-intercept-source-reality-winner.html | The Intercept Promised to Reveal Everything. Then Its Own Scandal Hit. | False | By Ben Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/tennis/us-open-mens-final-zverev-thiem.html | Dominic Thiem Comes Back From Down 2 Sets to Win U.S. Open Final | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/us/politics/trump-executive-order-drug-prices.html | Trump Issues Expansive Order Aimed at Lowering Drug Prices | False | By Sheryl Gay Stolberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/sports/tennis/us-open-thiem-osaka.html | This U.S. Open Will Be Judged by the Future of Osaka and Thiem | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/arts/television/lovecraft-country-ruby-wunmi-mosaku.html | This â€šÃ„Â²Lovecraft Countryâ€šÃ„Â´ Actor Is Happy in Her Own Skin | False | By Kathryn Shattuck | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-12 | https://www.nytimes.com/2020/09/13/pageoneplus/no-corrections-sept-14-2020.html | No Corrections: Sept. 14, 2020 | | | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/13/todayspaper/quotation-of-the-day-trapped-by-pandemic-ships-crews-are-buckling.html | Quotation of the Day: Trapped by Pandemic, Shipsâ€šÃ„Â´ Crews Are Buckling | | | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/us/politics/trump-nevada-rally.html | Trump Defies Nevada Directive as Thousands Gather for Indoor Rally | False | By Jennifer Medina and Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/asia/japan-prime-minister-yoshihide-suga-bio.html | Japanâ€šÃ„Â´s Next Prime Minister Emerges From Behind the Curtain | False | By Motoko Rich, Makiko Inoue and Ben Dooley | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/sports/football/nfl-season-restart.html | When You Love, and Loathe, Watching the N.F.L. | False | By Kurt Streeter | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/sports/basketball/wnba-awards-mvp.html | Aâ€šÃ„Â´ja Wilson for M.V.P., and More W.N.B.A. Awards Picks | False | By Tamryn Spruill | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/nyregion/ny-police-unions-racial-disparity-trump.html | How New York Cityâ€šÃ„Â´s Police Unions Embraced Trump | False | By Alan Feuer | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/asia/branstad-ambassador-china.html | With Tensions High, Trumpâ€šÃ„Â´s Ambassador to China Is Stepping Down | False | By Steven Lee Myers | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/theater/six-west-end-return-coronavirus.html | West End Shows Announce a Return, Even as U.K. Coronavirus Cases Rise | False | By Alex Marshall | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/books/review-homeland-elegies-ayad-akhtar.html | With Wit and Anger, Ayad Akhtar Addresses What It Means to Be American | False | By Dwight Garner | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-20 | https://www.nytimes.com/interactive/2020/09/14/magazine/john-cusack-interview.html | John Cusack Never Understood His Cusackness | False | By David Marchese | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/interactive/2020/09/14/upshot/is-the-mail-getting-slower-tracker.html | In Election's Final Week, Mail Delays Worsen | False | By Emily Badger, Quoctrung Bui and Margot Sanger-Katz | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-27 | https://www.nytimes.com/2020/09/14/books/review/mary-gordon-payback.html | What if We Pursued Vigilante Justice on Reality TV? | False | By Francine Prose | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/science/archaeology-food-pots.html | The Hidden History Baked Into a Cooking Pot | False | By Katherine Kornei | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/opinion/coronavirus-nursing-home-ethics.html | Faces in a Nursing Home | False | By Robert Zaretsky | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/sports/football/tom-brady-drew-brees.html | Eerily Silent Stadiums Highlight N.F.L.â€šÃ„Â´s Made-for-TV Product | False | By Elena Bergeron | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/nyregion/homeless-school-reopening-nyc.html | These Families Feel Forgotten as N.Y.C. Pushes to Open Schools | False | By Eliza Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-22 | https://www.nytimes.com/2020/09/14/well/family/Masks-child-development.html | Do Masks Impede Childrenâ€šÃ„Â´s Development? | False | By Perri Klass, M.D. | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/soccer-new-york-city.html | Donâ€šÃ„Â´t Let the Pandemic End a 100-Year-Old Soccer Legacy | False | By Bill Saporito | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/jerry-brown-on-a-california-exodus-tell-me-where-are-you-going-to-go.html | Jerry Brown on a California Exodus: â€šÃ„Â²Tell Me: Where Are You Going to Go?â€šÃ„Â´ | False | By Adam Nagourney | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/the-outrage-diet.html | The Outrage Diet | False | By Margaret Renkl | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/well/live/how-flu-shots-can-help-in-the-fight-against-covid-19.html | How Flu Shots Can Help in the Fight Against Covid-19 | False | By Jane E. Brody | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/Susan-Sandler-donation-racial-justice.html | Progressive Donor Susan Sandler to Give $200 Million to Racial Justice Groups | False | By Astead W. Herndon | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-20 | https://www.nytimes.com/2020/09/14/realestate/a-building-courtyard-becomes-a-wedding-venue.html | A Building Courtyard Becomes a Wedding Venue | False | By Kim Velsey | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-13 | https://www.nytimes.com/2020/09/14/style/Fashion-Week-2020.html | On the Eve of New York Fashion Week, Whatâ€šÃ„Â´s Next? | False | By Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/biden-legal-challenges-trump.html | Biden Creates Legal War Room, Preparing for a Big Fight Over Voting | False | By Shane Goldmacher | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/prisons-fires-coronavirus.html | For Prisoners in the West, the Virus and the Wildfires Are Colliding Threats | False | By Tim Arango and Nicholas Bogel-Burroughs | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/florida-trump-biden-2020.html | A Tight Trump-Biden Race in Florida: Hereâ€šÃ„Â´s the State of Play | False | By Jonathan Martin and Patricia Mazzei | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-17 | https://www.nytimes.com/2020/09/14/us/politics/us-war-crimes-yemen-saudi-arabia.html | War Crime Risk Grows for U.S. Over Saudi Strikes in Yemen | False | By Michael LaForgia and Edward Wong | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/migrant-tanker-mediterranean-sicily.html | Migrants Rescued by Tanker Arrive in Italy After Weekslong Standoff | False | By Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/arts/television/dev-hynes-blood-orange-we-are-who-we-are-hbo.html | How Dev Hynes Went From Being in â€šÃ„Â²We Are Who We Areâ€šÃ„Â´ to Scoring It | False | By Coralie Kraft | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/business/dealbook/tiktok-oracle-deal.html | Is This How the TikTok Saga Ends? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/wisconsin-ballots-reprinting-election.html | Wisconsinâ€šÃ„Â´s Top Court Rules Against Reprinting of Ballots, Avoiding Election Chaos | False | By Stephanie Saul and Nick Corasaniti | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/wildfires-live-updates.html | Wildfires Are Reaching Once Tranquil Places on the West Coast | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/asia/mulan-china-debut.html | Imagined as a Blockbuster in China, â€šÃ„Â²Mulanâ€šÃ„Â´ Fizzles | False | By Amy Qin and Amy Chang Chien | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/technology/china-bytedance-tiktok-sale.html | TikTok Ownerâ€šÃ„Â´s Big Reason to Strike a U.S. Deal: China Is Slowing | False | By Raymond Zhong | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/business/volkswagen-emissions-regulations-reform.html | Volkswagen Has Kept Promises to Reform, U.S. Overseer Says | False | By Jack Ewing | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/nord-stream-2-russia-germany.html | Pipeline Politics: Why Nord Stream 2 Is Back in the Spotlight | False | By Andrew E. Kramer | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/australia/bush-fires-preventive-burns.html | Australiaâ€šÃ„Â´s Witnesses to Fireâ€šÃ„Â´s Fury Are Desperate to Avoid a Sequel | False | By Damien Cave and Matthew Abbott | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/smarter-living/coronavirus-distant-home.html | How to Deal With Longing for a Distant Home | False | By Janet Manley | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/today-is-for-nachos.html | Today Is for Nachos | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/navalny-novichok.html | Navalny, Awake and Alert, Plans to Return to Russia, German Official Says | False | By Katrin Bennhold and Michael Schwirtz | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/science/venus-life-clouds.html | Life on Venus? Astronomers See a Signal in Its Clouds | False | By Shannon Stirone, Kenneth Chang and Dennis Overbye | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/climate/arctic-changing-climate.html | The Arctic Is Shifting to a New Climate Because of Global Warming | False | By Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-11-08 | https://www.nytimes.com/2020/09/14/books/review/jorie-graham-runaway-new-poems.html | In Jorie Grahamâ€šÃ„Ã´s Poetry, the End of Days and the Pleasures of the Flow | False | By Jeff Gordinier | 2021-01-05 | TX 8-932-123 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/brexit-vote-boris-johnson.html | Boris Johnson Pushes to Backtrack on E.U. Deal, Despite Party Revolt | False | By Mark Landler | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/school-closings-children-dental-care.html | School Closures Cut a Critical Line to Dental Care for Poor Students | False | By Maria Cramer | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/dining/daniel-boulud-restaurant-le-pavillon.html | Daniel Bouludâ€šÃ„Ã´s Next Restaurant Nods to a New York Classic | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/sports/football/nfl-week-1-busts.html | Tom Brady Led the N.F.L.â€šÃ„Ã´s Week 1 Flops, but There Were Others | False | By Victor Mather | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/caputo-virus.html | Trump Health Aide Pushes Bizarre Conspiracies and Warns of Armed Revolt | False | By Sharon LaFraniere | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/letters/parenting-workplace.html | Parents vs. Nonparents in the Workplace | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/television/nxivm-internet-cult.html | Nxivm Had a Cult Leader Made for the Internet | False | By Amanda Hess | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/letters/vatican-holocaust.html | The Catholic Church and the Holocaust | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/arts/music/big-sean-detroit-2-billboard.html | Big Sean Ends Taylor Swiftâ€šÃ„Ã´s Reign on Album Chart | False | By Ben Sisario | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/hurricane-sally-storm.html | As Hurricane Sally Looms, the Gulf Coast Braces Itself Yet Again | False | By Chelsea Brasted and Rick Rojas | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/television/dont-forget-the-driver-review.html | Review: â€šÃ„Â²Donâ€šÃ„Â´t Forget the Driverâ€šÃ„Â´ Is a Comedy for Our Moment | False | By Mike Hale | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/auctions-high-prices.html | Auction Prices That Take Your Breath Away | False | By Ted Loos | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-20 | https://www.nytimes.com/2020/09/14/books/review/kimberly-brubaker-bradley-fighting-words.html | An Unflinching Childâ€šÃ„Â´s-Eye View of Sexual Abuse | False | By Kate Messner | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/south-dakota-attorney-general-car-crash.html | South Dakota Investigates Fatal Crash Involving Attorney General | False | By Marie Fazio | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-20 | https://www.nytimes.com/2020/09/14/technology/tiktok-oracle.html | TikTok Was a Wasted Opportunity | False | By Shira Ovide | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/belarus-russia-lukashenko-putin.html | Embattled Belarus Strongman Travels to Russia to Seek Help From Putin | False | By Andrew Higgins | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/music/beverly-glenn-copeland-transmissions.html | Listeners Found Beverly Glenn-Copeland. It Was Time. | False | By Grayson Haver Currin | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/sports/baseball/alec-mills-no-hitter-asterisk.html | â€šÃ„Â²In Baseball, There Is Neither Crying Nor the Asteriskâ€šÃ„Â´ | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/middleeast/israeli-settler-sentenced-firebomb-attack.html | Israeli Settler Gets 3 Life Sentences for Firebomb Attack on Family | False | By Adam Rasgon | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/music/new-york-philharmonic.html | Over Headphones and in a Truck, the Philharmonic Stays Alive | False | By Anthony Tommasini | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/arts/herbert-lust-collection.html | A â€šÃ„ï¿½Rare Birdâ€šÃ„Â´ Among Art Collectors Expands His Reach | False | By Hilarie M. Sheets | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/americas/Mexico-presidential-plane.html | The Quest to Raffle Off Mexicoâ€šÃ„Â´s Presidential Plane | False | By Natalie Kitroeff | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/theater/review-twelve-angry-men-and-women.html | Review: Tales of Brutality From â€šÃ„Â²Twelve Angry Men â€šÃ„Â¶ and Womenâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/science/venus-spacecraft-life.html | Missions to Venus: Highlights From History, and When We May Go Back | False | By Shannon Stirone | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/europe/paris-deputy-mayor-sex-abuse.html | A Second Paris Deputy Mayor Resigns Amid Sexual Abuse Allegations | False | By Constant Maïsâ€ʰeut | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-23 | https://www.nytimes.com/2020/09/14/world/europe/vasilis-dimitriou-dead.html | Vasilis Dimitriou, Keeper of a Fading Movie Art, Dies at 84 | False | By Liz Alderman | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/business/economy/us-china-forced-labor-imports.html | U.S. Restricts Chinese Apparel and Tech Products, Citing Forced Labor | False | By Ana Swanson | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/arts/design/berlin-art-weekend.html | In Berlin, the Art World Spreads Out to Stay Safe | False | By Scott Reyburn | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-21 | https://www.nytimes.com/2020/09/14/arts/nancy-dine-jim-artist-dead-83.html | Nancy Dine, Filmmaker and Muse of Artist Jim Dine, Dies at 83 | False | By Penelope Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/aurora-wine-byron-blatty.html | A Los Angeles Winemaker Heads in a New Direction | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-17 | https://www.nytimes.com/2020/09/14/fashion/what-happened-at-new-yorks-first-pandemic-fashion-show.html | What Happened at New Yorkâ€šÃ„Â´s First Pandemic Fashion Show? | False | By Jessica Testa | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-22 | https://www.nytimes.com/2020/09/14/well/live/turmeric-may-ease-knee-arthritis.html | Turmeric May Ease Knee Arthritis | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/crispy-leaf-lettuce.html | A New Lettuce With Crunch | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/elis-bread.html | Sourdoughs and Whole-Wheat Loaves, Oh My | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/sports/baseball/steve-cohen-buys-mets.html | Steven Cohen Agrees to Buy the Mets, Again | False | By David Waldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/sports/tennis/djokovic-us-open-mental-side.html | Djokovic, After U.S. Open, Says He Is Working on the Mental Side of Tennis | False | By Ben Rothenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/a-chefs-voyage-movie-david-kinch.html | A Delicious Escape to France | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/us/murph-the-surf-dead.html | Jack â€šÃ„Â²Murph the Surfâ€šÃ„Â´ Murphy, Heist Mastermind, Dies at 83 | False | By Robert D. McFadden | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/trump-covid-osha-workers.html | Under Trump, OSHAâ€šÃ„Â´s Covid-19 Response Is Failing Workers | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/19th-amendment-cookbook.html | Cookbook Celebrates 19th Amendment | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/dining/gluten-free-pasta-fusilli-fava-beans.html | A Fusilli Made for Chianti | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/immigrants-temporary-protected-status.html | 400,000 Immigrants Can Be Forced to Leave the U.S., Court Rules | False | By Miriam Jordan | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-14 | https://www.nytimes.com/2020/09/14/nyregion/daniel-prude-rochester-police-chief.html | Rochester Mayor Abruptly Fires Police Chief Over Daniel Prudeâ€šÃ„Â´s Death | False | By Michael Wilson and Edgar Sandoval | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/trump-biden.html | The G.O.P. Plot to Sabotage 2021 | False | By Paul Krugman | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/technology/facebook-manipulation-whistleblower-sophie-zhang.html | Facebook Is Failing in Global Disinformation Fight, Says Former Worker | False | By Sheera Frenkel | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/trump-farm-aid-gao.html | Independent Watchdog Report Finds Inequity in Farm Aid Payments | False | By Alan Rappeport | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/technology/deal-tiktok-us-china-trump.html | TikTokâ€™s Proposed Deal Seeks to Mollify U.S. and China | False | By David McCabe, Ana Swanson and Erin Griffith | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/bahrain-israel-trump.html | A Rare Middle East Triumph | False | By Bret Stephens | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/sports/tennis/us-open-dominic-thiem.html | After Winning Wild U.S. Open, Dominic Thiem Heads to Clay | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/trump-middle-east-accords.html | A White House Ceremony Will Celebrate a Diplomatic Win and Campaign Gift | False | By Michael Crowley and David M. Halbfinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-16 | https://www.nytimes.com/2020/09/14/arts/national-museum-african-american-history-culture-reopening.html | National Museum of African American History and Culture Is Reopening | False | By Graham Bowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-14 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/trump-rally.html | Trump Defends Indoor Rally, but Aides Express Concern | False | By Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/14/us/politics/trump-biden-climate-change-fires.html | As Trump Again Rejects Science, Biden Calls Him a â€˜Â²Climate Arsonistâ€™ | False | By Peter Baker, Lisa Friedman and Thomas Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/14/opinion/trump-antifa-civil-liberties.html | Trumpâ€™s Shredding of Civil Liberties Wonâ€™t Stop With Antifa | False | By Michelle Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/14/health/coronavirus-gates-foundation-health.html | Gates Offers Grim Global Health Report, and Some Optimism | False | By Donald G. McNeil Jr. | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/14/todayspaper/quotation-of-the-day-how-thiem-grew-into-his-grand-slam-moment-with-hopes-of-more.html | Quotation of the Day: How Thiem Grew Into His Grand Slam Moment, With Hopes of More | False |  | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/14/pageoneplus/corrections-sept-15-2020.html | Corrections: Sept. 15, 2020 | False |  | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/14/business/nissan-ghosn-kelly.html | With Nissanâ€™s Carlos Ghosn Gone, Greg Kelly Faces Trial Alone | False | By Ben Dooley | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-10-04 | https://www.nytimes.com/2020/09/15/books/review/agent-sonya-ben-macintyre.html | The Housewife Who Was a Spy | False | By Kati Marton | 2020-12-14 | TX 8-926-133 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/sports/hockey/the-lightning-lost-early-last-year-they-came-back-tougher.html | The Lightning Lost Early Last Year. They Came Back Tougher. | False | By Carol Schram | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/sports/basketball/nba-clippers-nuggets.html | The Los Angeles Clippers Are Blowing Their Best Opportunity | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/sports/basketball/wnba-playoff-preview.html | W.N.B.A. Playoff Preview: Donâ€™t Crown the Seattle Storm Yet | False | By Tamryn Spruill | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/science/psychology-dishonesty-lying-cheating.html | The Good, the Bad and the â€˜Â²Radically Dishonestâ€™ | False | By Benedict Carey | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/sports/basketball/diana-taurasi-is-still-living-up-to-her-white-mamba-nickname.html | Diana Taurasi Is Still Living Up to Her â€˜Â²White Mambaâ€™ Nickname | False | By Gina Mizell | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/14/world/asia/afghanistan-taliban-peace-talks.html | To Get to Afghan Talks, Lots of Last-Minute Deals â€˜Â® and Nose Swabs | False | By Mujib Mashal | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-15 | https://www.nytimes.com/2020/09/15/technology/xbox-series-x-playstation-5.html | Coming This Fall: Return of the Video Game Console Wars | False | By Kellen Browning | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-12-06 | https://www.nytimes.com/2020/09/14/books/review/michael-ian-black-a-better-man.html | Michael Ian Black Has Some Wisdom for His Son (and Maybe for Yours) | False | By Jayson Greene | 2021-02-03 | TX 8-940-939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-15 | 2020-10-18 | https://www.nytimes.com/2020/09/15/books/review/one-billion-americans-matthew-yglesias.html | Matthew Yglesias Thinks There Should Be â€šÃ„Â²One Billion Americansâ€šÃ„Â´ | False | By Felix Salmon | 2020-12-14 | TX 8-926-133 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/books/review/new-this-week.html | New & Noteworthy Audiobooks, From Dan Rather to Black Lives Matter | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-10-11 | https://www.nytimes.com/2020/09/15/books/review/maria-hinojosa-once-i-was-you.html | In Memoirs, Two Reporters Plumb Their Latina Identity and Heritage | False | By Fernanda Santos | 2020-12-14 | TX 8-926-133 |
| 2020-09-15 | 2020-11-08 | https://www.nytimes.com/2020/09/15/books/review/the-last-million-david-nasaw.html | How a Million Refugees Became Postwar Pawns of the Allies | False | By Adina Hoffman | 2021-01-05 | TX 8-932-123 |
| 2020-09-15 | 2020-10-04 | https://www.nytimes.com/2020/09/15/books/review/spymasters-cia-chris-whipple.html | One of the Most Perilous Jobs in Government | False | By Daniel Kurtz-Phelan | 2020-12-14 | TX 8-926-133 |
| 2020-09-15 | 2020-10-11 | https://www.nytimes.com/2020/09/15/books/review/selingo-korn-levitz-college-admissions.html | A Separate and Unequal System of College Admissions | False | By Anthony Abraham Jack | 2020-12-14 | TX 8-926-133 |
| 2020-09-15 | 2020-11-01 | https://www.nytimes.com/2020/09/15/books/review/greyboy-cole-brown.html | What It Means to Be the â€šÃ„Â²Tokenâ€šÃ„Â´ Black Kid in a Rich, White World | False | By Michael Pina | 2021-01-05 | TX 8-932-123 |
| 2020-09-15 | 2020-11-22 | https://www.nytimes.com/2020/09/15/books/review/the-tyranny-of-merit-michael-j-sandel.html | Whatâ€šÃ„Â´s Wrong With the Meritocracy | False | By Arlie Russell Hochschild | 2021-01-05 | TX 8-932-123 |
| 2020-09-15 | 2020-09-22 | https://www.nytimes.com/2020/09/15/well/family/too-much-weight-gain-during-pregnancy-may-raise-allergy-risk-in-babies.html | Too Much Weight Gain During Pregnancy May Raise Allergy Risk in Babies | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/magazine/crohns-disease-sacroiliitis-diagnosis.html | He Had Recurring Pain for Nearly a Decade | False | By Lisa Sanders, M.D. | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-10-25 | https://www.nytimes.com/2020/09/15/books/review/ian-mcguire-abstainer.html | The Rebel, the Policeman and a Chase Through Britain and Beyond | False | By Roddy Doyle | 2020-12-14 | TX 8-926-133 |
| 2020-09-15 | 2020-10-04 | https://www.nytimes.com/2020/09/15/books/review/if-then-jill-lepore.html | The Bumbling 1960s Data Scientists Who Anticipated Facebook and Google | False | By Seth Mnookin | 2020-12-14 | TX 8-926-133 |
| 2020-09-15 | 2020-11-15 | https://www.nytimes.com/2020/09/15/books/review/the-future-of-energy.html | The Future of Energy | False | By Adam Tooze | 2021-01-05 | TX 8-932-123 |
| 2020-09-15 | 2020-11-08 | https://www.nytimes.com/2020/09/15/books/review/the-wake-up-call-john-micklethwait-adrian-wooldridge.html | Why Government Is Failing the People It Is Supposed to Serve | False | By Binyamin Appelbaum | 2021-01-05 | TX 8-932-123 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/nyregion/working-families-party-biden.html | Why a Progressive N.Y. Party Is Fighting for Its Survival | False | By Dana Rubinstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/realestate/interior-design-lamps.html | The Lamp Was a Clue to a Life I Didnâ€šÃ„Â´t Know My Mother Had | False | By William Lamb | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/style/how-carla-bruni-sarkozy-has-perfected-zoom-lighting.html | How Carla Bruni-Sarkozy Has Perfected Zoom Lighting | False | By Bee Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/opinion/caputo-trump-2020.html | Trumpâ€šÃ„Â´s Perverse Campaign Strategy | False | By Jamelle Bouie | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/style/gen-z-tech-mafia.html | Gen Zers Say Silicon Valley Is Elitist and Exclusive. Can They Build a New System? | False | By Taylor Lorenz | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/opinion/cynthia-nixon-new-york-schools.html | In Two Phone Calls, I Learned Just Who Counts in New York | False | By Cynthia Nixon | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/nyregion/coronavirus-nyc-schools-cafeterias.html | These Unsung Heroes of Public School Kitchens Have Fed Millions | False | By Elizabeth G. Dunn | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-11-22 | https://www.nytimes.com/2020/09/15/books/review/vigdis-hjorth-long-live-the-post-horn.html | The Best Post Office Novel You Will Read Before the Election | False | By John Freeman | 2021-01-05 | TX 8-932-123 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/magazine/i-got-a-trial-covid-19-vaccine-do-i-still-have-to-wear-a-mask.html | I Got a Trial Covid-19 Vaccine. Do I Still Have to Wear a Mask? | False | By Kwame Anthony Appiah | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/upshot/federal-reserve-stimulus.html | How the Fedâ€šÃ„Â´s Quick Action May Have Given Congress Cover for Inaction | False | By Neil Irwin | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/travel/virus-gibraltar-weddings.html | How Gibraltar Became Europeâ€šÃ„Â´s Pandemic Wedding Hot Spot | False | By Ceylan Yeğinsu | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/nyregion/daniel-prude-video-police-rochester.html | Did This Police Maneuver Lead to Daniel Prudeâ€šÃ„Â´s Death? | False | By Michael Wilson | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/nevada-2020-biden-trump.html | Nevada Built a Powerful Democratic Machine. Will It Work in a Pandemic? | False | By Jennifer Medina | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/economy/hotel-owners-trump-federal-bailout.html | Struggling Hotel Owners, Some With Trump Ties, Seek Federal Bailout | False | By Eric Lipton and Jeanna Smialek | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-18 | https://www.nytimes.com/2020/09/15/business/economy/employers-coronavirus-testing.html | How Companies Are Getting Speedy Coronavirus Tests for Employees | False | By Noam Scheiber | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/United-Nations-General-Assembly.html | As U.N. Turns 75, the Celebration Is Muted by Calamity and Conflict | False | By Rick Gladstone | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/interactive/2020/09/15/magazine/climate-crisis-migration-america.html | How Climate Migration Will Reshape America | False | By Abrahm Lustgarten | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/realestate/how-to-turn-your-home-into-the-best-classroom-it-can-be.html | How to Turn Your Home Into the Best Classroom It Can Be | False | By Melanie Pinola | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/bipartisan-stimulus-bill.html | As Democrats Fret, Pelosi Vows to Act Again on Stimulus Plan Before Election | False | By Emily Cochrane and Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/navalny-hospital-photo.html | Navalny Says He Is Breathing on His Own in a Message From His Hospital Bed | False | By Katrin Bennhold and Michael Schwirtz | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/dealbook/airline-bailouts-delta.html | Can Airlines Avoid Another Bailout? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/golf/us-open-playoff-rules-sudden-death.html | Under Current Rules, Golfâ€™s Most Memorable U.S. Open Playoffs Wouldnâ€™t Have Happened | False | By Martin Davis | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/football/giants-steelers-score.html | Seats? Empty. Crowd Noise? Artificial. Giants? Still Bad. | False | By David Waldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/oregon-fires-california.html | More Than Five Million Acres Have Burned in West Coastâ€™s Wildfires | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Miles McKinley | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/madrid-canalejas-development-tourism-coronavirus.html | Tourist Development Tests Madridâ€™s Preservation, and Pandemic Response | False | By Raphael Minder | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/baseball/seattle-mariners-postponed-wildfires-smoke.html | â€˜Very Unhealthyâ€™ Air Quality Forces M.L.B. to Reschedule Games | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/books/booker-prize-shortlist.html | Debut Novelists and Women Dominate Booker Prize Shortlist | False | By Alex Marshall | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/climate/biodiversity-united-nations-report.html | A â€˜Crossroadsâ€™ for Humanity: Earthâ€™s Biodiversity Is Still Collapsing | False | By Catrin Einhorn | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/asia/us-hong-kong-travel-warning.html | Citing New Security Law, U.S. Warns of Hong Kong Travel Risk | False | By Austin Ramzy | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/arts/music/anthony-mcgill-avery-fisher-prize.html | Anthony McGill, â€˜Citizen Musician,â€™ Wins $100,000 Award | False | By Joshua Barone | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/opinion/coronavirus-precautions.html | Stop Expecting Life to Go Back to Normal Next Year | False | By Aaron E. Carroll | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-18 | https://www.nytimes.com/2020/09/15/movies/the-secrets-we-keep-review.html | â€˜The Secrets We Keepâ€™ Review: Confessions All Around | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/arts/television/sarah-paulson-favorites.html | Sarah Paulson Has a Thing for Vulgar Performances and Good Cries | False | By Kathryn Shattuck | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/asia/india-museum-muslims-hindus.html | Museum in India Celebrating Muslim Dynasty Gets a Hindu Overhaul | False | By Sameer Yasir and Hari Kumar | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/dining/vegan-tacos.html | The Perfect Moment for Vegan Tacos | False | By Tejal Rao | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/economy/corporate-boards-black-hispanic-directors.html | Diversity Push Barely Budges Corporate Boards to 12.5%, Survey Finds | False | By Peter Eavis | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/john-bolton-book-criminal-investigation.html | Justice Dept. Opens Criminal Inquiry Into John Boltonâ€šÃ„Ã´s Book | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/arts/dance/out-labyrinth-met-museum.html | Dancing With Rice: A Meditative Pas de Deux at the Met | False | By Gia Kourlas | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/media/wildfires-conservative-media.html | â€šÃ„Â²Nothing to Do With Climate Changeâ€šÃ„Ã´: Conservative Media and Trump Align on Fires | False | By Michael M. Grynbaum and Tiffany Hsu | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/charlie-elphicke-sexual-assault-prison.html | Former U.K. Lawmaker Jailed for 2 Years in Sexual Assaults | False | By Elian Peltier | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/coronavirus-europe.html | Even as Cases Rise, Europe Is Learning to Live With the Coronavirus | False | By Norimitsu Onishi | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/economy/poverty-record-low-prior-to-pandemic.html | U.S. Poverty Hit a Record Low Before the Pandemic Recession | False | By Jeanna Smialek, Sarah Kliff and Alan Rappeport | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/cycling/tour-de-france-testing-roglic.html | A Relieved Tour de France Has the Finish in Sight | False | By Elian Peltier | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/us/inside-a-nursing-home-devoted-to-treating-those-with-covid-19.html | Inside a Nursing Home Devoted to Treating Those With Covid-19 | False | By Isadora Kosofsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/arts/design/nyc-museums-student-discounts.html | New York City Museums Offer Back to School Discounts | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/economy/wto-trade-china-trump.html | W.T.O. Says American Tariffs on China Broke Global Trade Rules | False | By Ana Swanson | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-19 | https://www.nytimes.com/2020/09/15/technology/money-mules-fraud-pandemic.html | A Job That Isnâ€šÃ„Ã´t Hard to Get in a Pandemic: Swindlersâ€šÃ„Ã´ Unwitting Helper | False | By Nathaniel Popper | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/breonna-taylor-settlement-louisville.html | Breonna Taylorâ€šÃ„Ã´s Family to Receive $12 Million Settlement From City of Louisville | False | By Rukmini Callimachi | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/fires-phoenix-oregon.html | A Pastor, a School Bus and a Trip Through a Scorched Oregon Town | False | By Jack Nicas | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/basketball/taylor-rooks-bleacher-report.html | Taylor Rooks Gets the N.B.A. Interviews That Go Viral | False | By Shauntel Lowe | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-20 | https://www.nytimes.com/2020/09/15/realestate/derek-jeter-sells-tampa-house.html | Derek Jeter Puts His Tampa Home on the Market for $29 Million | False | By Sydney Franklin | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/trump-israel-peace-emirates-bahrain.html | Israel, U.A.E. and Bahrain Sign Accords, With an Eager Trump Playing Host | False | By Michael Crowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/dining/nyc-restaurant-news.html | The Tyger, From the Chinese Tuxedo Team, Opens | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/opinion/letters/trump-coronavirus-climate.html | Trump, Covid and Climate Change: What He Says vs. What He Knows | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/rosewood-nursing-home-ponzi-scheme.html | Ex-Owner in $146 Million Elder Care Default Is Charged in Ponzi Case | False | By Matthew Goldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-11-01 | https://www.nytimes.com/2020/09/15/books/review/sulaiman-addonia-silence-is-my-mother-tongue.html | In This Novel of Exile, Sulaiman Addonia Writes From Experience | False | By Jamil Jan Kochai | 2021-01-05 | TX 8-932-123 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/arts/music/angel-deradoorian-find-the-sun.html | Angel Deradoorian Channels Cosmic Energy (and Ozzy Osbourne) | False | By Jenn Pelly | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-10-07 | https://www.nytimes.com/2020/09/15/parenting/children-snacks-eating.html | How to Tame Your Snack Monster | False | By Virginia Sole-Smith | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/us/jason-ravnsborg-hits-deer-body.html | ‘‘I Discovered the Body’: South Dakota’s Attorney General Offers New Crash Details | False | By Marie Fazio | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/shabab-drone-authorities-kenya.html | U.S. Military Seeks Authority to Expand Counterterrorism Drone War to Kenya | False | By Eric Schmitt and Charlie Savage | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/us/dr-marion-moses-top-aide-to-cesar-chavez-dies-at-84.html | Dr. Marion Moses, Top Aide to Cesar Chavez, Dies at 84 | False | By Alex Traub | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/virus-britain-testing-johnson.html | As Second Wave of Virus Builds, U.K. Enters New Testing Crisis | False | By Benjamin Mueller | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/opinion/letters/lord-taylor-closing.html | Lord & Taylor Was More Than a Store | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-22 | https://www.nytimes.com/2020/09/15/science/venus-life-rocketlab.html | The Search for Life on Venus Could Start With This Private Company | False | By Jonathan O’Callaghan | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/dining/cooks-country-toni-tipton-martin.html | Cook’s Country Gets a New Editor, Toni Tipton-Martin | False | By Kim Severson | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/climate/hurricane-sally-climate-change.html | Why Hurricane Sally Could Bring a Deluge | False | By Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/media/tenet-movie-theaters-coronavirus.html | Movie Theaters Returned. Audiences Didn’t. Now What? | False | By Nicole Sperling and Brooks Barnes | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/interactive/2020/09/15/multimedia/kitchen-garden-chefs.html | A Crop of Kitchen Gardens From Chefs Around the Globe | False | By Amelia Nierenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/nyregion/long-island-wrong-way-crash.html | 4 Killed in Wrong-Way Highway Crash on Long Island | False | By Troy Closson | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/movies/jiri-menzel-dead.html | Jiri Menzel, Oscar-Winning Czech Director, Dies at 82 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/theater/outdoor-theater-sightlines.html | Let’s See: Outdoor Theater Is Welcome, but Sightlines Are Vital | False | By Laura Collins-Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/virus-strands-hasidic-pilgrims-on-ukraine-belarus-border.html | Virus Strands Hasidic Pilgrims on Ukraine-Belarus Border | False | By Maria Varenikova | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-17 | https://www.nytimes.com/2020/09/15/books/review-audre-lorde-selected-works.html | A Timely Collection of Vital Writing by Audre Lorde | False | By Parul Sehgal | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/opinion/trump-israel-bahrain-uae.html | The Love Triangle That Spawned Trump’s Mideast Peace Deal | False | By Thomas L. Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/opinion/stars-and-stripes-paper-funding.html | Save Stars and Stripes | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/germany-refugees-greece.html | Germany to Take In 1,500 Refugees, Easing Burden on Greece After Fires | False | By Melissa Eddy | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/climate/firefighting-techniques.html | How to Fight a Wildfire: Grueling Work and Managing Risks | False | By John Schwartz | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/itt-tech-student-loan-settlement.html | Settlement Cancels $330 Million in Private Loans to ITT Students | False | By Stacy Cowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-24 | https://www.nytimes.com/2020/09/15/books/randall-kenan-dead.html | Randall Kenan, Southern Writer of Magical Realism, Dies at 57 | False | By Richard Sandomir | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/nyregion/rochester-police-daniel-prude.html | Documents Reveal How the Police Kept Daniel Prude’s Death Quiet | False | By Michael Wilson and Edgar Sandoval | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/baseball/steve-cohen-mets-sale.html | Can Steven Cohen’s Billions Solve the Mets’ Problems? Not So Fast | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-22 | https://www.nytimes.com/2020/09/15/science/sun-solar-cycle.html | A Solar Forecast With Good News for Civilization as We Know It | False | By Kenneth Chang | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/fires-california-oregon-washington-west.html | Some of the Planet’s Most Polluted Skies Are Now Over the West Coast | False | By Mike Baker | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/biden-florida-latinos-veterans.html | Biden, in First Florida Trip as Nominee, Aims to Shore Up Latino Support | False | By Mark Leibovich and Katie Glueck | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/fires-trump-biden-suburbs.html | A New Front in the Biden-Trump Battle for the Suburbs: Wildfires | False | By Adam Nagourney and Shane Goldmacher | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/world/europe/britain-dominic-raab-us-trip.html | Britainâ€šÃ„Ã´s Foreign Secretary Visiting Washington at an Awkward Juncture | False | By Mark Landler | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-22 | https://www.nytimes.com/2020/09/15/science/bees-brains.html | Meet a Bee With a Very Big Brain | False | By Elizabeth Preston | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/michael-caputo-coronavirus.html | Trump Health Official Apologizes for Facebook Outburst | False | By Sharon LaFraniere | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/bill-gates-sr-dead.html | Bill Gates Sr., Who Guided Billionaire Sonâ€šÃ„Ã´s Philanthropy, Dies at 94 | False | By Robert D. McFadden | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/technology/uber-autonomous-crash-driver-charged.html | Driver Charged in Uberâ€šÃ„Ã´s Fatal 2018 Autonomous Car Crash | False | By Kate Conger | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/house-republicans-agenda.html | Taking a Cue From Trump, House Republicans Offer Narrow Agenda | False | By Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/hockey/peter-laviolette-capitals-coach.html | Capitals Hire Peter Laviolette, Hoping for More Deep Playoff Runs | False | By Andrew Knoll | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/sports/golf/us-open-tiger-woods.html | Tiger Woods Would Like to Remind You That He Dominated the U.S. Open 20 Years Ago | False | By Bill Pennington | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/hurricane-sally.html | Hurricane Sally Is a Slow-Moving Threat. Climate Change Might Be Why. | False | By Richard Fausset, Rick Rojas and Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-15 | 2020-09-16 | https://www.nytimes.com/2020/09/15/nyregion/columbia-marching-band-shutdown.html | Columbia Marching Band Shuts Itself Down Over â€šÃ„Ã²Offensive Behaviorâ€šÃ„Ã´ | False | By Corey Kilgannon | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/15/technology/instagram-freeze-facebook.html | Celebrities Plan an â€šÃ„Ã²Instagram Freeze,â€šÃ„Ã´ but Reaction Is Icy | False | By Kellen Browning | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/dead-birds-new-mexico-colorado.html | New Mexico Mystery: Why Are So Many Birds Dropping Dead? | False | By Simon Romero | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/15/business/media/aj-al-jazeera-fara.html | U.S. Orders Al Jazeera Affiliate to Register as Foreign Agent | False | By Marc Tracy and Lara Jakes | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/15/us/politics/trump-town-hall.html | Trump, in Philadelphia, Says He â€šÃ„Ã²Up-Playedâ€šÃ„Ã´ the Virus, Then Downplays It | False | By Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/15/todayspaper/quotation-of-the-day-an-oregon-town-vanishes-into-a-sea-of-cinders.html | Quotation of the Day: An Oregon Town Vanishes Into a Sea of Cinders | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/15/pageoneplus/corrections-sept-16-2020.html | Corrections: Sept. 16, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/magazine/ed-buck-case.html | What Happened Inside Ed Buckâ€šÃ„Ã´s Apartment? | False | By Jesse Barron | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/16/insider/national-desk-mission-statement.html | What Unifies the National Desk | False | By Marc Lacey and Shreeya Sinha | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/16/sports/football/alvin-kamara-dalvin-cook-contract.html | N.F.L.â€šÃ„Ã´s Big Running Back Deals Will Lead to Sour Grapes | False | By Mike Tanier | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-16 | https://www.nytimes.com/2020/09/16/sports/basketball/wnba-liberty.html | The Liberty Had a Plan. Maybe It Will Work Next Year. | False | By Matt Ellentuck | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/magazine/math-tiktok-teens.html | Do Viral Videos Really Tell You Anything About Todayâ€šÃ„Ã´s Teens? | False | By Sophie Haigney | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-16 | 2020-11-08 | https://www.nytimes.com/2020/09/16/books/review/a-traitor-to-his-species-henry-bergh-ernest-freeberg.html | The Man Who Made Us Feel for the Animals | False | By Victoria Johnson | 2021-01-05 | TX 8-932-123 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/magazine/everything-you-love-about-tomatoes-amplified.html | Everything You Love About Tomatoes, Amplified | False | By Dorie Greenspan | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-10-18 | https://www.nytimes.com/2020/09/16/books/review/wagnerism-alex-ross.html | From George Eliot to Neo-Nazi Skinheads: The Chaotic Cult of Richard Wagner | False | By John Adams | 2020-12-14 | TX 8-926-133 |
| 2020-09-16 | 2020-11-29 | https://www.nytimes.com/2020/09/16/books/review/toni-jensen-carry-alicia-elliott-a-mind-spread-out-on-the-ground.html | The Harsh Realities of Being Indigenous in North America | False | By Priyanka Kumar | 2021-01-05 | TX 8-932-123 |
| 2020-09-16 | 2020-09-19 | https://www.nytimes.com/2020/09/16/arts/design/t-rex-skeleton-christies-rockefeller-center.html | A T. Rex Skeleton Arrives in Rockefeller Center Ahead of Auction | False | By Zachary Small | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/well/move/is-coronavirus-affecting-the-hearts-of-college-athletes.html | Is Coronavirus Affecting the Hearts of College Athletes? | False | By Gretchen Reynolds | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/golf/gil-hanse-restores-golf-courses.html | Gil Hanse Restores Courses to Their Glory | False | By Paul Sullivan | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/nyregion/suny-oneonta-coronavirus.html | Party Selfies and Hazmat Suits: How N.Y.â€™s Worst Campus Outbreak Unfolded | False | By Amanda Rosa | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/golf/1974-us-open-hale-irwin.html | At the 1974 U.S. Open, the Grass Was High and the Scores Were Higher | False | By Michael Arkush | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/opinion/california-wildfires.html | Human Weakness Is Responsible for This Poisonous Air | False | By Farhad Manjoo | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/biden-trump-2020-violence.html | Whose America Is It? | False | By Thomas B. Edsall | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/kanye-west-president-2020.html | Kanye Westâ€™s Perplexing Run as a Potential 2020 Spoiler | False | By Danny Hakim and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-21 | https://www.nytimes.com/2020/09/16/travel/allegiant-split-flights.html | Help! My Very Direct Flight Added a Stop and So Many More Passengers | False | By Sarah Firshein | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/boeing-737-max-house-report.html | House Report Condemns Boeing and F.A.A. in 737 Max Disasters | False | By Niraj Chokshi | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/magazine/black-vote.html | How the Black Vote Became a Monolith | False | By Theodore R. Johnson and posters by Kennedy Prints | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/economy/fed-september-meeting.html | Fed Debates Next Steps After Shifting Approach to Rate-Setting | False | By Jeanna Smialek | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/arts/television/chris-rock-fargo.html | Chris Rock Tried to Warn Us | False | By Dave Itzkoff | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/books/erno-rubik-rubiks-cube-inventor-cubed.html | He Invented the Rubikâ€™s Cube. Heâ€™s Still Learning From It. | False | By Alexandra Alter | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/golf/us-open-money-no-fans.html | No Fans at the U.S. Open Changes Golfâ€™s Revenue Picture | False | By Paul Sullivan | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/business/eviction-moratorium-renters-landlords.html | How Does the Federal Eviction Moratorium Work? It Depends Where You Live | False | By Matthew Goldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/realestate/greenport-long-island.html | Greenport, N.Y.: A Casual Village on the Waterfront | False | By Jan Benzel | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/arts/design/carnegie-hall-lincoln-center-virtual-tour.html | Carnegie Hall and the Jewels of Midtown: Stroll the History | False | By Michael Kimmelman | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/international-world/can-biden-fix-what-trump-broke.html | Can Biden Fix What Trump Broke? | False | By Sylvie Kauffmann | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/europe-economy.html | Europeâ€™s Economic Revival Is Imperiled, Raising the Specter of a Grinding Downturn | False | By Peter S. Goodman and Liz Alderman | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/realestate/fall-gardening-indoor-plants.html | Itâ€™s (Nearly) Fall: Which Plants Can You Bring Inside? | False | By Margaret Roach | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-16 | 2020-10-03 | https://www.nytimes.com/2020/09/16/parenting/qanon-moms-misinformation.html | Misinformation Is â€šÃ„Â²Its Own Pandemicâ€šÃ„Â´ Among Parents | False | By Jessica Grose | 2020-12-14 | TX 8-926-133 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/europe/germany-police-far-right-chat-group.html | 29 Officers Suspected of Sharing Hitler Images Are Suspended in Germany | False | By Katrin Bennhold | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/movies/the-devil-all-the-time-review.html | â€šÃ„Â²The Devil All the Timeâ€šÃ„Â´ Review: Down-Home Livinâ€šÃ„Â´ and Dyinâ€šÃ„Â´ | False | By Manohla Dargis | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/us/politics/how-to-vote-moved.html | So You Moved During the Pandemic. Now How Do You Vote? | False | By Bryan Pietsch | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/dealbook/jpmorgan-office-covid.html | This Isnâ€šÃ„Â´t Just JPMorganâ€šÃ„Â´s Problem | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/americas/venezuela-un-killings-torture.html | Venezuelan Leaders Implicated in Crimes Against Humanity by U.N. Investigators | False | By Nick Cumming-Bruce | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/denver-nuggets-los-angeles-clippers-game-7.html | Nuggets Surprise Everyone but Themselves | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/hna-chairman-debt-blacklist.html | A Chinese Billionaire Is Barred From Spending Over Unpaid Debts | False | By Raymond Zhong and Cao Li | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/health/coronavirus-drug-eli-lilly.html | An Experimental Drug Protects Covid-19 Patients, Eli Lilly Claims | False | By Gina Kolata | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/climate/wildfires-globally.html | Itâ€šÃ„Â´s Not Just the West. These Places Are Also on Fire. | False | By Veronica Penney | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/realestate/1-million-dollar-homes-for-sale-in-ct-sc-nyc.html | $1.4 Million Homes in Connecticut, New York and South Carolina | False | By Julie Lasky | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/fires-oregon-california-washington.html | Blazes on West Coast Scorch Habitats for Endangered Species | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/ncaafootball/covid-big-ten-football-season.html | Big Ten Will Play Football in 2020, Reversing Decision | False | By Alan Blinder | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/realestate/norway-house-hunting.html | House Hunting in Norway: Eco-Friendly With Fjord Views for $1.9 Million | False | By Lisa Prevost | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/nyregion/furloughs-nyc-budget-coronavirus.html | N.Y.C. Mayor to Furlough 495 Staff Members for a Week, Including Himself | False | By Dana Rubinstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/americas/chile-mapuche-constitution.html | Chileâ€šÃ„Â´s Largest Indigenous Group Sees Opportunity in a New Constitution | False | By John Bartlett | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/movies/goodfellas-godfather.html | How â€šÃ„Â²Goodfellasâ€šÃ„Â´ and the Gangster Class of 1990 Changed Hollywood | False | By Jason Bailey | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/arts/dance/trisha-brown-archive-new-york-public-library.html | Watching a Choreographer Build: Trisha Brownâ€šÃ„Â´s Unusual Archive | True | By Siobhan Burke | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/economy/unemployment-claims-numbers.html | Why Unemployment Claims May Be Overcounted by Millions | False | By Ben Casselman | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/basketball/heat-celtics-bam-adebayo-block.html | Bam Adebayoâ€šÃ„Â´s Block Stops a Dunk, and the Celtics | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/asia/japan-yoshihide-suga-cabinet.html | Japanâ€šÃ„Â´s New Leader Picks His Team: Familiar Men, and Fewer Women | False | By Motoko Rich | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-23 | https://www.nytimes.com/2020/09/16/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/arts/music/thelonious-monk-palo-alto.html | 52 Years Ago, Thelonious Monk Played a High School. Now Everyone Can Hear It. | False | By Marcus J. Moore | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/asia/china-domestic-abuse.html | Her Husband Abused Her. But Getting a Divorce Was an Ordeal. | False | By Sui-Lee Wee | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/arts/television/review-ratched-ryan-murphy.html | Review: â€šÃ„Â²Ratchedâ€šÃ„Â´ Flies Out of the Cuckooâ€šÃ„Â´s Nest and Into the Mire | False | By James Poniewozik | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/science/fungus-leather.html | That Mushroom Motorcycle Jacket Will Never Go Out of Style | False | By Asher Elbein | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/books/review/nnedi-okorafor-ikenga.html | Black Boyhood and Its Superpowers | False | By Alaya Dawn Johnson | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/europe/assange-extradition-hearing.html | At Assangeâ€šÃ„Â´s Extradition Hearing, Troubled Tech Takes Center Stage | False | By Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/arts/design/brooklyn-museum-sale-christies-coronavirus.html | Brooklyn Museum to Sell 12 Works as Pandemic Changes the Rules | False | By Robin Pogrebin | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-21 | https://www.nytimes.com/2020/09/16/books/booker-prize-coronavirus-judging-shortlist.html | How to Judge the Booker Prize in a Pandemic | False | By Alex Marshall | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/nyregion/nyc-coronavirus-lab-tests.html | N.Y.C. Is Opening Its Own Virus Testing Lab to Address Shortages | False | By Joseph Goldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/style/mens-fashion-diversity-a-movement-not-a-moment.html | Diversity: A Movement, Not a Moment | False | By Guy Trebay | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/letters/hunger-families-snap.html | We Must Act Now: â€šÃ„Â²Hungry Families Canâ€šÃ„Â´t Waitâ€šÃ„Â´ | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/letters/covid-nursing-homes.html | Why So Many Died of Covid in Nursing Homes | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/style/new-york-fashion-week.html | Sweatpants Are Not Forever | False | By Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/health/covid-vaccines-free.html | â€šÃ„Â²Warp Speedâ€šÃ„Â´ Officials Debut Plan for Distributing Free Vaccines | False | By Katie Thomas | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | | https://www.nytimes.com/2020/09/16/business/retail-sales-consumer-spending-rise.html | Americans Keep Spending, but Growth of Retail Sales Slows | False | By Michael Corkery and Sapna Maheshwari | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-24 | https://www.nytimes.com/2020/09/16/style/back-issue-podcast.html | The Hosts of â€šÃ„Â²Back Issueâ€šÃ„Â´ Want to Throw It Back | False | By Sandra E. Garcia | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-21 | https://www.nytimes.com/2020/09/16/technology/good-enough-rules-the-world.html | â€šÃ„Â²Good Enoughâ€šÃ„Â´ Rules the World | False | By Shira Ovide | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/technology/personaltech/facebook-oculus-quest-2-review-vr-headset-games.html | Facebook Oculus Quest 2 Review: Solid V.R. Headset, but Few Games | False | By Brian X. Chen | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/climate/wildfires-hurricanes-climate-change.html | A season of climate-fueled disasters | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/technology/snowflake-tech-ipo.html | Snowflake More Than Doubles in Debut as Wall Street Embraces Tech IPOs | False | By Erin Griffith | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-20 | https://www.nytimes.com/2020/09/16/t-magazine/theater-coronavirus-covid-pandemic.html | Looking to Past Pandemics to Determine the Future of Theater | False | By Jake Nevins | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/science/vikings-DNA.html | The Vikings Were More Complicated Than You Might Think | False | By James Gorman | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/science/australia-stinging-trees-toxins.html | This Treeâ€šÃ„Â´s Leaves Look Soft and Inviting. Please Donâ€šÃ„Â´t Touch Them. | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/economy/federal-reserve-interest-rates.html | Fed Pledges Low Rates for Years, and Until Inflation Picks Up | False | By Jeanna Smialek | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/postal-service-mail-voting.html | Postal Service and State Officials Feud Over Mail Voting as Election Looms | False | By Kenneth P. Vogel, Hailey Fuchs, Nick Corasaniti and Luke Broadwater | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/china-hackers.html | China-Backed Hackers Broke Into 100 Firms and Agencies, U.S. Says | False | By Katie Benner and Nicole Perlroth | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/media/facebook-instagram-tucker-carlson-virus-posts.html | Facebook and Instagram Flag Tucker Carlson Virus Posts | False | By Tiffany Hsu | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/theater/review-in-love-and-warcraft.html | Review: â€˜In Love and Warcraftâ€™ Serves Romance for Noobs | False | By Maya Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/climate/california-home-insurance-crisis.html | As Wildfires Rage, California Presses Insurers to Cut Rates | False | By Christopher Flavelle | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/world/europe/jewish-students-kebab-halle.html | Jewish Students Aid Owners of Kebab Shop Hit in Synagogue Attack | False | By Melissa Eddy | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/arts/design/instagram-art-accounts.html | 5 Art Accounts to Follow on Instagram Now | False | By Will Heinrich | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/business/media/miami-herald-editor-apologizes-for-racist-and-anti-semitic-insert-el-nuevo.html | Miami Herald Editor Apologizes for â€˜Racist and Anti-Semiticâ€™ Insert | False | By Marc Tracy | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/theater/kara-young-bulrusher.html | For Kara Young, a Zooming Career Is Followed by a Zoom Role | False | By Elisabeth Vincentelli | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-19 | https://www.nytimes.com/2020/09/16/arts/television/saturday-night-live.html | Jim Carrey Will Play Joe Biden on â€˜Saturday Night Liveâ€™ | False | By Dave Itzkoff | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/nyregion/dj-jaffe-dead.html | DJ Jaffe, Ad Man Turned Mental Health Crusader, Dies at 65 | False | By Katharine Q. Seelye | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/obituaries/stanley-crouch-dead.html | Stanley Crouch, Critic Who Saw American Democracy in Jazz, Dies at 74 | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/obituaries/william-pursell-dead-coronavirus.html | William Pursell, Musician of the Nashville Sound, Dies at 94 | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-18 | https://www.nytimes.com/2020/09/16/movies/antebellum-review-janelle-monae.html | â€˜Antebellumâ€™ Review: Look Away, Dixie Land | False | By A.O. Scott | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/baseball/yankees-aaron-judge.html | â€˜Weâ€™re Back to Being the Bronx Bombersâ€™: Yankees Burst Out of a Slump | False | By James Wagner | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/william-barr-sedition.html | Barr Told Prosecutors to Consider Sedition Charges for Protest Violence | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/michael-caputo-hhs-leave-of-absence.html | Health Official to Take Leave of Absence After He Attacked Federal Scientists | False | By Noah Weiland and Sharon LaFraniere | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-22 | https://www.nytimes.com/2020/09/16/well/live/does-wearing-glasses-protect-you-from-coronavirus.html | Does Wearing Glasses Protect You From Coronavirus? | False | By Tara Parker-Pope | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-19 | https://www.nytimes.com/2020/09/16/arts/guggenheim-layoffs.html | Guggenheim Cuts Staff by 11 Percent Ahead of Reopening | False | By Zachary Small | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/climate/hurricane-sally-climate-change.html | Hurricane Sallyâ€™s Fierce Rain Shows How Climate Change Raises Storm Risks | False | By Henry Fountain and John Schwartz | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/ICE-hysterectomies-whistleblower-georgia.html | Inquiry Ordered Into Claims Immigrants Had Unwanted Gynecology Procedures | False | By Caitlin Dickerson | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/basketball/wnba-candace-parker-sparks.html | Candace Parker Wants You to Know Sheâ€™s Not Done Yet | False | By Dorothy J. Gentry | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/technology/tiktok-oracle-opposition.html | Backlash Grows to TikTok-Oracle Deal | False | By Ana Swanson, David McCabe and Lauren Hirsch | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/biden-trump-coronavirus-vaccine.html | Biden, Seizing on Worries of a Rushed Vaccine, Warns Trump Canâ€šÃ„Ã´t Be Trusted | False | By Sydney Ember | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/coronavirus-hunger-disease.html | A Cataclysm of Hunger, Disease and Illiteracy | False | By Nicholas Kristof | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/sports/ncaafootball/big-ten-football.html | In the Big Ten, Football Gets to Play by Its Own Rules | False | By Billy Witz | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/trump-israel-bahrain-uae.html | Trumpâ€šÃ„Ã´s Middle East Deal Is Good. But Not That Good. | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-16 | 2020-09-17 | https://www.nytimes.com/2020/09/16/opinion/third-parties-2020.html | Presidentially, Two Parties Is Plenty | False | By Gail Collins | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/politics/trump-cdc-covid-vaccine.html | Trump Scorns His Own Scientists Over Virus Data | False | By Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/16/us/hurricane-sally-landfall.html | Hurricane Sally Slams the Florida Panhandle With Deluge of Rain | False | By Richard Fausset, Rick Rojas and Nicholas Bogel-Burroughs | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/16/nyregion/manhattan-us-attorney-evidence-bury.html | U.S. Prosecutorsâ€šÃ„Ã´ Bid to â€šÃ„Ã²Buryâ€šÃ„Ã´ Evidence Draws Judgeâ€šÃ„Ã´s Wrath | False | By Benjamin Weiser | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/16/pageoneplus/corrections-sept-17-2020.html | Corrections: Sept. 17, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/16/todayspaper/quotation-of-the-day-saudi-strikes-in-yemen-put-us-in-danger-of-war-crime-charges.html | Quotation of the Day: Saudi Strikes in Yemen Put U.S. in Danger of War Crime Charges | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/sports/football/nfl-picks-week-2.html | N.F.L. Week 2 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/17/us/politics/military-police-heat-ray-protests.html | Military Police Considered Using Heat Ray on White House Protesters, Whistle-Blower Says | False | By Catie Edmondson | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-22 | https://www.nytimes.com/interactive/2020/09/17/climate/emissions-trump-rollbacks-deregulation.html | What Trumpâ€šÃ„Ã´s Environmental Rollbacks Mean for Global Warming | False | By Nadja Popovich and Brad Plumer | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/william-barr-justice-department-authority.html | Barr Defends Right to Intrude in Cases as He Sees Fit | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/17/style/martha-stewart-at-home.html | Martha Stewart, Blissed Out on CBD, Is Doing Just Fine | False | By Sheila Marikar | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/17/sports/golf/us-open-winged-foot-justin-thomas.html | New-Era Golfers Prepare to Be Humbled at Winged Foot | False | By Bill Pennington | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/17/us/fires-oregon-detroit.html | A Desperate Bid for Survival as Fire Closed In on an Oregon Mountain Town | False | By Jack Healy and Mike Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/magazine/judge-john-hodgman-on-hollering-around-the-house.html | Judge John Hodgman on Hollering Around the House | False | By John Hodgman | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/books/review/michael-ian-black-by-the-book-interview.html | Why Michael Ian Black Doesnâ€šÃ„Ã´t Like Mystery Novels | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/interactive/2020/09/17/realestate/17hunt-snider.html | Florida Was Nice, but This Couple Was Ready to Come Home to New York | False | By Joyce Cohen | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-27 | https://www.nytimes.com/2020/09/17/books/review/yaa-gyasi-transcendent-kingdom.html | The Back Story Behind â€šÃ„Ã²Transcendent Kingdomâ€šÃ„Ã´: Yaa Gyasi Is a Solid Friend | False | By Elisabeth Egan | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/neediest-cases/when-the-economy-stalled-they-needed-laptops-to-move-ahead.html | When the Economy Stalled, They Needed Laptops to Move Ahead | False | By John Otis | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/fashion/weddings/how-covid-has-altered-the-conversation-about-money.html | How Covid Has Altered the Conversation About Money | False | By Abby Ellin | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/nyc-coronavirus-testing-fast.html | How to Get a Virus Test in N.Y.C. Without Waiting for Hours | False | By Emma G. Fitzsimmons | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/2020-election-voting.html | Whatâ€šÃ„Ã´s at Stake in This Election? The American Democratic Experiment | False | By Dan Coats | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/opinion/coronavirus-vaccine.html | Should We Fast-Track a Vaccine for the Coronavirus? | False | By William B. Schultz | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/magazine/im-a-muslim-and-arab-american-will-i-ever-be-an-equal-citizen.html | Iâ€™m a Muslim and Arab American. Will I Ever Be an Equal Citizen? | False | By Laila Lalami | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/autoracing/le-mans-toyota.html | Toyota Is Expected to Dominate Le Mans Again | False | By Luke Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/well/family/pandemic-family-gatherings-fall-winter.html | Navigating the Emotional Turf of Fall Family Gatherings | False | By Julie Halpert | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/covid-relief-plan-congress.html | A $1.5 Trillion Compromise Democrats Canâ€™t Ignore | False | By Jay C. Shambaugh | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/coronavirus-vaccine-trials.html | I Am Not a Brave Person. I Am Also Patient 1133. | False | By Molly Jong-Fast | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/trumps-health-care.html | Trumpâ€™s Secret Health Plan Is a Promise Voters Have Heard Before | False | By Sheryl Gay Stolberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/business/small-tech-stocks-coronavirus.html | Small Tech Stocks Soar as the Future Arrives Early | False | By Matt Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/movies/antebellum-janelle-monae.html | â€˜Antebellumâ€™ and the Horrors of History That Persist Today | False | By Candice Frederick | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/magazine/poem-late.html | Poem: Late | False | By Joseph Ross and Naomi Shihab Nye | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-17 | https://www.nytimes.com/2020/09/17/style/saying-goodbye-to-century-21.html | Saying Goodbye to Century 21 | False | By Jessica Testa | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/democrats-china-strategy.html | Senate Democrats Present $350 Billion Strategy to Counter China | False | By Catie Edmondson | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/ghislaine-maxwell-grooming.html | Charge That Maxwell â€˜Groomedâ€™ Girls for Epstein Is Central to Case | False | By Nicole Hong and Benjamin Weiser | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/coronavirus-nyc-yoga-studios.html | Is This the End of the New York Yoga Studio? | False | By Ted Alcorn | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/autoracing/le-mans-coronavirus-no-fans.html | At Le Mans, Fast Cars but No Fans | False | By Luke Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/ncaafootball/covid-big-ten-football-pac-12.html | A College Football Conference Can Choose Players Over Profits for a Change | False | By Kurt Streeter | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/travel/fall-activities-coronavirus.html | Fallâ€™s Here. Can We Still Go Apple Picking? | False | By Elaine Glusac | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/world/europe/france-crime.html | Why French Politicians Canâ€™t Stop Talking About Crime | False | By Norimitsu Onishi and Constant Mã©Â©heut | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-23 | https://www.nytimes.com/2020/09/17/upshot/pandemic-workers-benefits-disparity.html | Private Tutors, Pop-Up Schools or Nothing at All: How Employers Are Helping Parents | False | By Claire Cain Miller | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/us/politics/joe-biden-campaign.html | Does Biden Need a Higher Gear? Some Democrats Think So | False | By Sydney Ember, Katie Glueck and Thomas Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/sports/football/inside-one-nfl-teams-attempt-to-turn-protest-into-action.html | Inside One N.F.L. Teamâ€™s Attempt to Turn Protest Into Action | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/autoracing/a-female-team-at-le-mans-jumps-to-a-new-level.html | A Female Team at Le Mans Jumps to a New Level | False | By Ian Parkes | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-25 | https://www.nytimes.com/2020/09/17/business/small-business-rent-landlord.html | Unable to Pay Rent, Small Businesses Hope for a Deal With Their Landlord | False | By Stacy Cowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-22 | https://www.nytimes.com/2020/09/17/science/ocean-exploration-dalio-ship.html | A New Shipâ€™s Mission: Let the Deep Sea Be Seen | False | By William J. Broad | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/opinion/evangelicals-qanon.html | The Evangelicals Who Are Taking On QAnon | False | By Sarah Posner | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/europe/aleksei-navalny-poisoning-water-bottle-russia.html | Aleksei Navalny Was Poisoned at His Hotel, His Team Says | False | By Michael Schwirtz | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/books/obama-memoir-a-promised-land.html | Obamaâ€šÃ„Ã´s Memoir â€šÃ„Â²A Promised Landâ€šÃ„Â´ Coming in November | False | By Elizabeth A. Harris | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/business/car-insurance-claim-estimate-artificial-intelligence.html | A Car Insurance Claim Estimate Before the Tow Truck Is Called | False | By Mark Gardiner | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/business/dealbook/tiktok-oracle-trump.html | Nobody Knows Whatâ€šÃ„Ã´s Happening With TikTok | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/alone-review.html | â€šÃ„Â²Aloneâ€šÃ„Â´ Review: Catch Her if You Can | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/residue-review-Malawi-Gerima.html | â€šÃ„Â²Residueâ€šÃ„Â´ Review: When the Old Neighborhood Is No Longer Yours | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/the-nest-review.html | â€šÃ„Â²The Nestâ€šÃ„Â´ Review: New Home, Old Wounds | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/ive-got-issues-review.html | â€šÃ„Â²Iâ€šÃ„Â´ve Got Issuesâ€šÃ„Â´ Review: Seeking a Point, Starting to Break | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/blackbird-review.html | â€šÃ„Â²Blackbirdâ€šÃ„Â´ Review: The Goodbye Girl | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/a-chefs-voyage-review.html | â€šÃ„Â²A Chefâ€šÃ„Ã´s Voyageâ€šÃ„Â´ Review: Not the Freshest Ingredients | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/god-of-the-piano-review.html | â€šÃ„Â²God of the Pianoâ€šÃ„Â´ Review: How Far Will Mother Go? | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/the-way-i-see-it-review.html | â€šÃ„Â²The Way I See Itâ€šÃ„Â´ Review: Hailing Days Not Too Far Past | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/hurricane-sally-florida-alabama.html | First the Pandemic. Now the Storm. Gulf Shores High School Canâ€šÃ„Ã´t Catch a Break. | False | By Richard Fausset, Rick Rojas and Giulia McDonnell Nieto del Rio | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/tennis/billie-jean-king-renamed-fed-cup.html | In a Fitting Tribute, the Fed Cup Is Renamed After Billie Jean King | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/music/anna-netrebko-coronavirus-bolshoi.html | Opera Star Anna Netrebko Is Hospitalized with Covid-19 | False | By Alex Marshall | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/asia/us-official-taiwan-china.html | U.S. Official Visits Taiwan, and China Warns of Consequences | False | By Amy Qin | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/health/covid-moderna-vaccine.html | Moderna and Pfizer Reveal Secret Blueprints for Coronavirus Vaccine Trials | False | By Denise Grady and Katie Thomas | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/business/china-communist-private-business.html | Chinaâ€šÃ„Ã´s Communists to Private Business: You Heed Us, Weâ€šÃ„Â´ll Help You | False | By Chris Buckley and Keith Bradsher | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/style/qanon-moms.html | What Can I Say to the â€šÃ„Â²QAnon Momâ€šÃ„Â´ Next Door? | False | By Philip Galanes | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/technology/personaltech/new-apple-watch-blood-oxygen-level-review.html | The New Apple Watch Measures Your Blood Oxygen. Now What? | False | By Brian X. Chen | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/realestate/housing-market-near-nyc.html | Homes for Sale in New York and Connecticut | False | By Claudia Gryvatz Copquin and Lisa Prevost | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/realestate/housing-market-nyc.html | Homes for Sale in Manhattan, Brooklyn and Queens | False | By Stefanos Chen | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/wildfires-live-updates.html | Wildfires Are Among 4 Recent Disasters Costing at Least $1 Billion | False | | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/realestate/the-most-popular-listings-of-august.html | The Most Popular Listings of August | False | By Michael Kolomatsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/nj-millionaires-tax.html | Deal Reached in N.J. for â€˜Millionaires Taxâ€™ to Address Fiscal Crisis | False | By Tracey Tully | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/europe/greece-chios-coronavirus.html | On This Island, Everyone Knows Your Name (if You Have Covid-19) | False | By Matina Stevis-Gridneff | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/arts/music/roisin-murphy-roisin-machine.html | RÃ³isÃn Murphy, a Disco Queen Ruling Her Own Galaxy | False | By Elisabeth Vincentelli | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2022-05-15 | https://www.nytimes.com/2020/09/17/t-magazine/steel-watches.html | Steel Timepieces That Are Built to Last | False | By David Chow and Haruko Hayakawa | 2022-07-01 | TX 9-172-761 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/europe/migrant-camp-fire-lesbos.html | Police Move Migrants From Greek Camp to Temporary Lesbos Site After Fires | False | By Niki Kitsantonis and Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/sports/basketball/nba-jeff-stan-van-gundy.html | The Van Gundy Brothers Walk, Talk and Bond in the N.B.A. Bubble | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/nyc-schools-reopening.html | N.Y.C. Will Again Delay Start of In-Person Classes for Most Students | False | By Eliza Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/arts/design/17governors-island-climate-change.html | A Climate Center on Governors Island? Could Be a Game Changer | False | By Michael Kimmelman | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-23 | https://www.nytimes.com/2020/09/17/dining/drinks/best-wines-for-fall-dinners.html | A September Wine Romance | False | By Eric Asimov | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/fdny-ambulance-crash.html | Racing Fire Truck Hits Ambulance, Killing Patient | False | By Ali Watkins and Sean Piccoli | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-22 | https://www.nytimes.com/2020/09/17/well/live/reproductive-life-span-may-affect-a-womans-heart-risks.html | Reproductive Life Span May Affect a Womanâ€™s Â´s Heart Risks | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/music/alicia-keys-alicia-review.html | Alicia Keys Has Passion, Advice and Aplomb on â€˜Aliciaâ€™ | False | By Jon Pareles | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/h-is-for-happiness-review.html | â€˜H Is for Happinessâ€™ Review: Using Fuss to Fight Off a Funk | False | By Teo Bugbee | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-24 | https://www.nytimes.com/interactive/2020/09/17/parenting/home-school-advice.html | Advice from Home-Schooling Parents for Remote Learning | False | By Farah Miller | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/florida-felons-voting.html | How Republicans Undermined Ex-Felon Voting Rights in Florida | False | By Patricia Mazzei and Michael Wines | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/business/community-colleges-economic-recovery.html | Community Colleges Can Be Engines of Economic Recovery | False | By David Deming | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-22 | https://www.nytimes.com/2020/09/17/well/live/medical-errors-may-increase-around-daylight-saving-time-in-the-spring.html | Medical Errors May Increase Around Daylight Saving Time in the Spring | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/design/whitney-museum-artists-letter.html | The Whitney Canceled Their Exhibition. Now Those Artists Want Reform. | False | By Zachary Small | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/arts/dance/baryshnikov-arts-center-to-commission-new-online-works.html | Baryshnikov Arts Center to Commission New Online Works | False | By Peter Libbey | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-27 | https://www.nytimes.com/2020/09/17/us/how-to-help.html | Disasters on Two Coasts: How to Help | False | By ConcepciÃ³n de LeÃ³n and Christine Hauser | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/letters/trump-biden-election-media.html | The Mediaâ€™s Â´s Coverage of the Election | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/soccer/barcelona-bartomeu.html | 20,000 Sign On to Campaign to Oust Barcelonaâ€™s Board | False | By Tariq Panja | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/asia/china-europe-xi-jinping.html | China, Seeking a Friend in Europe, Finds Rising Anger and Frustration | False | By Steven Lee Myers | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/design/jacob-lawrence-metropolitan-museum.html | Jacob Lawrence, Peering Through Historyâ€šÃ„Ã´s Cracks | False | By Yinka Elujoba | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/africa/paul-rusesabagina-rwanda-interview.html | â€šÃ„Â²Hotel Rwandaâ€šÃ„Â´ Hero, in Jailhouse Interview, Says He Was Duped Into Arrest | False | By Abdi Latif Dahir | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/books/macmillan-john-sargent.html | Macmillan C.E.O. John Sargent Is Departing | False | By Alexandra Alter | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/health/covid-vaccine-when-available.html | When Will You Be Able to Get a Coronavirus Vaccine? | False | By Katie Thomas and Jesse Drucker | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-23 | https://www.nytimes.com/2020/09/17/dining/drinks/united-states-of-cocktails-book.html | Drinking in America, One Distinctive Cocktail at a Time | False | By Robert Simonson | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/arts/television/jerry-harris-child-pornography-arrest.html | Jerry Harris of â€šÃ„Â²Cheerâ€šÃ„Â´ Arrested on Child Pornography Charge | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/movies/new-york-film-festival-best-movies.html | 10 Great Movies at the New York Film Festival You Can (Mostly) See Online | False | By A.O. Scott and Manohla Dargis | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/letters/trump-barr-sedition.html | Trump Inciting Violence | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/design/monuments-socrates-sculpture-park-queens.html | Monuments That Celebrate Communal Struggles, Not Flawed Men | False | By Jillian Steinhauer | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/live/2020/2020-election-misinformation-distortions/chinese-virologist-covid-19 | Actually, a Chinese Virologist Didnâ€šÃ„Ã´t Prove That the Coronavirus Was Man-Made | False | By Kevin Roose | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/obituaries/momcilo-krajisnik-dead-coronavirus.html | Momcilo Krajisnik, Bosnian Serb Convicted of War Crimes, Dies at 75 | False | By Elian Peltier | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-10-12 | https://www.nytimes.com/2020/09/17/parenting/helping-parents-kids-coronavirus.html | How to Help Parents Who Are Struggling to Provide for Their Kids | False | By Christina Caron | 2020-12-14 | TX 8-926-133 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/theater/steve-carter-dead.html | Steve Carter, Playwright in a Black Theater World, Dies at 90 | False | By Nathaniel G. Nesmith | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/technology/tiktok-deal-revisions-trump-review.html | TikTok Accepts Deal Revisions as Trump Prepares to Review Proposal | False | By David McCabe, Erin Griffith, Ana Swanson and Mike Isaac | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/donald-trump-masks.html | What Is It With Trump and Face Masks? | False | By Paul Krugman | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-21 | https://www.nytimes.com/2020/09/17/science/john-najarian-pioneering-transplant-surgeon-dies-at-92.html | John Najarian, Pioneering Transplant Surgeon, Dies at 92 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-10-04 | https://www.nytimes.com/2020/09/17/books/review/claudia-rankine-just-us.html | Claudia Rankine on the Ways Race Haunts Her Imagination, and Americaâ€šÃ„Ã´s | False | By Maya Phillips | 2020-12-14 | TX 8-926-133 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/design/banksy-trademark-lawsuit.html | Banksyâ€šÃ„Ã´s Attempt to Trademark a Graffiti Image Is Thrown Out | False | By Scott Reyburn | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-20 | https://www.nytimes.com/2020/09/17/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/nyregion/lev-parnas-charged.html | Lev Parnas, Giuliani Associate, Faces New Fraud Charges | False | By William K. Rashbaum and Ben Protess | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/dining/nyc-restaurant-surcharge-covid.html | A Covid Surcharge on Restaurant Checks? Some Owners Are Wary | False | By Rachel Wharton | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-29 | https://www.nytimes.com/2020/09/17/obituaries/tyler-amburgey-dead.html | Tyler Amburgey, Devoted Hockey Player and Coach, Dies at 29 | False | By Richard Sandomir | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-22 | https://www.nytimes.com/2020/09/17/obituaries/ricardo-valderrama-dead-coronavirus.html | Ricardo Valderrama, Noted Anthropologist and Mayor in Peru, Dies at 75 | False | By Mitra Taj | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/europe/britain-brexit-biden-ireland.html | Donâ€šÃ„,Â´t Mess With Ireland, Biden Warns Boris Johnson | False | By Mark Landler | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/arts/television/ewan-mcgregor-mo-willems-trinkets.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/obituaries/ann-getty-dead.html | Ann Getty, Publisher and Bicoastal Arts Patron, Is Dead at 79 | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/africa/nigeria-rape-castration.html | A Nigerian State Plans to Castrate Convicted Child Rapists | False | By Ruth Maclean | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/health/coronavirus-testing-cdc.html | C.D.C. Testing Guidance Was Published Against Scientistsâ€šÃ„,Â´ Objections | False | By Apoorva Mandavilli | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/health/covid-pregnancy-premature-birth.html | Coronavirus May Increase Premature Births, Studies Suggest | False | By Roni Caryn Rabin | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-21 | https://www.nytimes.com/2020/09/17/sports/basketball/david-hollander-nyu-basketball.html | At N.Y.U., Explaining an Unraveling World Through Basketball | False | By Kevin Armstrong | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/business/economy/unemployment-claims.html | Unemployment Claims Dip, but Layoffs Remain a Worry | False | By Nelson D. Schwartz and Gillian Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/nyregion/eric-trump-investigation-election.html | Eric Trump Will Comply With N.Y. Inquiry, but Only After Election | False | By Ed Shanahan | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/us-arms-sale-taiwan-china.html | U.S. Pushes Large Arms Sale to Taiwan, Including Jet Missiles That Can Hit China | False | By Edward Wong | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/opinion/trump-biden-socialism.html | No, the Democrats Havenâ€šÃ„,Â´t Gone Over the Edge | False | By David Brooks | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/hockey/a-black-fan-club-sought-to-diversify-nhl-stands-now-theyre-aiming-at-its-c-suites.html | A Black Fan Club Sought to Diversify N.H.L. Stands. Now Theyâ€šÃ„,Â´re Aiming at Its C-Suites. | False | By Gary Santaniello | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/ncaafootball/covid-big-ten-football-return.html | With Football Returning, Big Ten Cities Brace for More Outbreaks | False | By Talya Minsberg and Alan Blinder | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/sports/us-open-patrick-reed-jordan-spieth.html | Patrick Reed and Jordan Spieth Get Back to Amiable Old Ways | False | By Bill Pennington | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-19 | https://www.nytimes.com/2020/09/17/opinion/new-york-coronavirus-schools.html | New York, a City on Its Own | False | By Mara Gay | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/justice-department-sedition.html | Top Justice Dept. Official Embraces Use of Sedition Charges for Protest Violence | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |
| 2020-09-17 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/fbi-russia.html | F.B.I. Director Warns of Russian Interference and White Supremacist Violence | False | By Zolan Kanno-Youngs | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/usps-louis-dejoy.html | As Courts Back Broad Mail-In Voting, DeJoy Apologizes for Missteps | False | By Nick Corasaniti, Kenneth P. Vogel, Luke Broadwater and Hailey Fuchs | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/trump-america.html | For Trump, Itâ€šÃ„,Â´s Not the United States, Itâ€šÃ„,Â´s Red and Blue States | False | By Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/military-judge-guantanamo-bay-911-trial.html | Military Names New Judge for Guantâ€šÃ„namo Bay 9/11 Trial | False | By Carol Rosenberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/princeton-racism-federal-investigation.html | Princeton Admitted Past Racism. Now It Is Under Investigation. | False | By Anemona Hartocollis | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/17/realestate/artificial-intelligence-home-management-prague.html | In Prague, a House Without a Key | False | By Joann Plockova | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/world/americas/bolivia-jeanine-anez.html | Boliviaâ€šÃ„,Â´s Interim President Pulls Out of Election | False | By Anatoly Kurmanaev | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/trump-patriotic-education.html | Trump Calls for â€šÃ„Ã²Patriotic Educationâ€šÃ„Ã´ to Defend American History From the Left | False | By Michael Crowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/us/politics/biden-pennsylvania-town-hall.html | Biden, Facing Voters in a 2020 Rarity, Attacks Trump From a Battleground State | False | By Katie Glueck | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/pageoneplus/corrections-sept-18-2020.html | Corrections: Sept. 18, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/17/todayspaper/quotation-of-the-day-they-were-eager-to-vote-until-money-got-in-the-way.html | Quotation of the Day: They Were Eager to Vote, Until Money Got in the Way | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/17/sports/tennis/naomi-osaka-french-open.html | Naomi Osaka Will Skip French Open, Citing Injury and Timing | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/style/modern-love-humility-is-what-drew-me-to-him.html | â€šÃ„Ã²Humility Is What Drew Me to Himâ€šÃ„Ã´ | False | By Ayad Akhtar | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/health/covid-hospitals-medicare-rates.html | Many Hospitals Charge More Than Twice What Medicare Pays for the Same Care | False | By Reed Abelson | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/books/can-a-book-capture-the-magic-of-birding.html | Can a Book Capture the Magic of Birding? | False | By Sophie Lucido Johnson | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/sports/hockey/lightning-win-eastern-conference.html | Lightning Eliminate Islanders to Advance to Stanley Cup Finals | False | By Carol Schram | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/world/middleeast/israel-lockdown-high-holidays.html | Israelis Prepare to Celebrate the Yearâ€šÃ„Ã´s Holiest Days Under Lockdown | False | By Isabel Kershner | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/us/wildfires-california-sierra-nevada.html | Wildfires Are Latest Risk in the Rewarding Quiet of Gold Country | False | By Thomas Fuller | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/theresa-ikoko-movie-rocks.html | The Nigerian-British Writer Putting Black Joy on Stage and Screen | False | By Allison McCann | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/interactive/2020/09/18/opinion/wildfire-hurricane-climate.html | Every Place Has Its Own Climate Risk. What Is It Where You Live? | False | By Stuart A. Thompson and Yaryna Serkez | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Speaking Americanâ€šÃ„Ã´ and â€šÃ„Ã²The Seineâ€šÃ„Ã´ | False | By Jennifer Krauss | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/books/review/why-visit-america-matthew-baker-in-the-valley-ron-rash-the-awkward-black-man-walter-mosley.html | All-American Stories by Walter Mosley, Matthew Baker and Ron Rash | False | By Rion Amilcar Scott | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/in-quarantine-their-romance-blossomed.html | In Quarantine, Their Romance Blossomed | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/their-second-date-sealed-it.html | Their Second Date â€šÃ„Ã²Sealed Itâ€šÃ„Ã´ | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/brought-together-by-a-friendly-cupid.html | Brought Together by a Friendly Cupid | False | By Emma Grillo | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/opinion/coronavirus-fall-winter.html | What the Fall and Winter of the Pandemic Will Look Like | False | By Jeneen Interlandi | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/ice-cream-topped-with-easy-conversation.html | Ice Cream Topped with Easy Conversation | False | By Nina Reyes | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/calla-lilies-and-a-mantilla-bridge-three-generations.html | Calla Lilies and a Mantilla Bridge Three Generations | False | By Rosalie R. Radomsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/opinion/milton-friedman-essay.html | 50 Years of Blaming Milton Friedman. Hereâ€šÃ„Ã´s Another Idea. | False | By Binyamin Appelbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/nyregion/coronavirus-food-stamps-nyc-schools.html | Why Giving Food Stamps to the Rich Is Not a Terrible Idea | False | By Ginia Bellafante | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/more-than-just-a-summer-crush.html | More Than Just a Summer Crush | False | By Tammy La Gorce | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/connecting-on-a-rooftop.html | Connecting on a Rooftop | False | By Nina Reyes | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/two-years-later-the-timing-was-right.html | Two Years Later, the Timing Was Right | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/transgender-students-betsy-devos.html | DeVos Vows to Withhold Desegregation Aid to Schools Over Transgender Athletes | False | By Luke Broadwater and Erica L. Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/at-home/newspaper-collages.html | Make a Collage With Your Newspaper | False | By Rachel A. Dawson | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/upshot/obamacare-mandate-republicans.html | Republicans Killed the Obamacare Mandate. New Data Shows It Didnâ€šÃ„Â´t Really Matter. | False | By Sarah Kliff | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/a-candlelit-proposal-for-a-couple-used-to-the-spotlight.html | A Candlelit Proposal for a Couple Used to the Spotlight | False | By Gabe Cohn | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/opinion/facebook-democracy.html | Facebook Has Been a Disaster for the World | False | By Jamelle Bouie | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/insider/new-york-times-presents-wildfires.html | What I Saw When Australia Burned | False | By John Pappas | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/upshot/voters-suburbs-2020-election.html | Women in Suburbia Donâ€šÃ„Â´t Seem Too Worried About Its Destruction | False | By Emily Badger | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/nyregion/mta-bus-mask-covid.html | When a Bus Driver Told a Rider to Wear a Mask, â€šÃ„Â¹He Knocked Me Out Coldâ€šÃ„Â´ | False | By Christina Goldbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/latest-polls.html | Virus Pulls Down Trump, Poll Shows, and G.O.P. Senators Suffer With Him | False | By Alexander Burns and Matt Stevens | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-24 | https://www.nytimes.com/2020/09/18/insider/mail-election.html | Has the Mail Really Slowed? We Wanted to Find Out | False | By Emily Badger and Quoctrung Bui | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/weddings/facing-impossible-obstacles-together.html | Facing Impossible Obstacles Together | False | By Tammy La Gorce | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/business/housekeepers-covid.html | Housekeepers Face a Disaster Generations in the Making | False | By David Segal | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/business/digital-mortgages.html | Is an Algorithm Less Racist Than a Loan Officer? | False | By Jennifer Miller | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/nyregion/coronavirus-restaurants-nyc-claire-sprouse.html | How a Restaurateur and Activist Spends Her Sundays | False | By Robert Simonson | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/us/rosh-hashana-yom-kippur-coronavirus.html | A Holiday Season of Renewal in a Year of Uncertainty and Loss | False | By Ruth Graham | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/world/europe/denmark-children-nudity-sex-education.html | A Danish Childrenâ€šÃ„Â´s TV Show Has This Message: â€šÃ„Â¹Normal Bodies Look Like Thisâ€šÃ„Â´ | False | By Thomas Erdbrink and Martin Selsoe Sorensen | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/opinion/fires-california-climate-change.html | California, the Most Calamitous Place on Earth | False | By Mark Arax | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/sports/basketball/wnba-aja-wilson-aces.html | Aâ€šÃ„Â´ja Wilson Wanted This to Be Her Year. So Far, It Is. | False | By Howard Megdal | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/sports/covid-coach-retire.html | The Pandemic Is Chasing Aging Coaches From the Field | False | By Jerĕ́sÃ© Longman | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/middleeast/iran-hacking-encryption.html | Iranian Hackers Found Way Into Encrypted Apps, Researchers Say | False | By Ronen Bergman and Farnaz Fassihi | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/arts/design/banana-art-guggenheim.html | Itâ€šÃ„Â´s a Banana. Itâ€šÃ„Â´s Art. And Now Itâ€šÃ„Â´s the Guggenheimâ€šÃ„Â´s Problem. | False | By Graham Bowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/realestate/soho-artist-loft-sale.html | The Last of the SoHo Pioneers | False | By Kim Velsey | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/ncaafootball/college-football-weekend-preview.html | College Football Weekend Preview: Maybe Watch Another Sport | False | By Victor Mather | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/soccer/parma-calcio-krause-group.html | Krause Group Buys Parma, Adding to American Influence in Italian Soccer | False | By Rory Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/greece-medicane-ianos-cassilda.html | Cyclone Batters Greek Islands as It Makes Landfall | False | By Megan Specia | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/arts/television/PEN15.html | â€šÃ‚Â²PEN15â€šÃ‚Â´ Is No Longer an Underdog, and That Feels Weird | False | By Brandon Yu | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/michigan-polling-biden-trump.html | Michigan as a Microcosm: Will Polling Avoid Another Miss? | False | By Giovanni Russonello | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/business/dealbook/hoffman-pincus-spac.html | A New Spin on SPACs | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/asia/us-taiwan-china-jets.html | China Sends Warning to Taiwan and U.S. With Big Show of Air Power | False | By Steven Lee Myers | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/arts/design/ragnar-kjartansson-milan.html | In His Hands, a Love Song Becomes a Requiem for Plague Times | False | By Blake Gopnik | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/business/trump-tik-tok-wechat-ban.html | Trump Administration to Ban TikTok and WeChat From U.S. App Stores | False | By Ana Swanson, David McCabe and Jack Nicas | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/your-money/savings-interest-rates.html | $2.50 a Year in Interest? Thatâ€šÃ‚Â´s What $5,000 in Savings Gets | False | By Ann Carrns | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/your-money/election-tax-strategies.html | Tax Strategies to Embrace, or Avoid, Before the November Election | False | By Paul Sullivan | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-27 | https://www.nytimes.com/2020/09/18/realestate/hamptons-home-sales-continue-to-surge.html | Hamptons Home Sales Continue to Surge | False | By Marcelle Sussman Fischler | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/technology/turing-scientists-endorse-biden.html | Computing Pioneers Endorse Biden, Citing Trump Immigration Crackdown | False | By Cade Metz | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/firefighter-killed-california.html | Firefighter Dies in Blaze Sparked by Gender-Reveal Celebration | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/fashion/burberry-london-fashion-week.html | The Burberry Show Was Not About a Cult | False | By Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/arts/music/marc-andre-hamelin-liszt-thalberg.html | From a Historic Piano Duel to a Finger-Blurring New Album | False | By Zachary Woolfe | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/movies/spook-who-sat-by-the-door.html | The Spy Movie That Upset the American Dream | False | By J. Hoberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/business/qanon-boss-conspiracy-theories.html | Help! My Boss Is a Conspiracy Theorist | False | By Roxane Gay | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/books/national-book-awards-long-list-nominees-2020.html | National Book Awards Names 2020 Nominees | False | By John Williams | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/michael-bloombergs-florida-ad-blitz-begins-with-a-hit-on-trumps-coronavirus-response.html | Michael Bloombergâ€šÃ‚Â´s Florida ad blitz begins with a hit on Trumpâ€šÃ‚Â´s coronavirus response. | False | By Sydney Ember | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-23 | https://www.nytimes.com/2020/09/18/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/golf/who-is-davis-thompson.html | Who Is Davis Thompson? A Young Amateur on a Hot Streak at Golfâ€šÃ‚Â´s U.S. Open | False | By Victor Mather | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-22 | https://www.nytimes.com/2020/09/18/obituaries/kelin-dillard-dead-covid.html | Kelâ€šÃ‚Â´Lin Dillard, Caregiver and Dedicated Mother, Dies at 29 | False | By Julia Carmel | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/arts/music/playlist-justin-bieber-chance-the-rapper.html | Justin Bieber and Chance the Rapperâ€šÃ‚Â´s Wholesome Team-Up, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/sports/soccer/chelsea-liverpool-havertz.html | Chelseaâ€šÃ‚Â´s Meticulously Planned Summer of Shock and Awe | False | By Rory Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/style/shift-scheduling-apps-hotschedules.html | Inside the Social World of Shift-Scheduling Apps | False | By John Herrman | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/style/new-york-fashion-week-christian-siriano-tom-ford.html | Christian Siriano and Tom Ford Have an Unexpected Mind-Meld | False | By Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/technology/tiktok-wechat-ban.html | What Is Happening With TikTok and WeChat as Trump Tries to Ban Them? | False | By Brian X. Chen | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/climate/oregon-rain-fires-landslides.html | Oregon Rain Brings New Threat After the Fires: Landslides | False | By Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/arts/design/gerhard-richter-windows.html | A Stained-Glass Gift, From God and Gerhard Richter | False | By Catherine Hickley | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-22 | https://www.nytimes.com/2020/09/18/science/algae-zooplankton-eggs.html | Sometimes Food Fights Back | False | By Priyanka Runwal | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-27 | https://www.nytimes.com/2020/09/18/style/celebrity-fame-who-weekly.html | Which Famous People Are Relevant? | False | By Bobby Finger and Lindsey Weber | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/dining/five-star-pasta.html | Five-Star Pasta | False | By Emily Weinstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/arts/new-york-city-center-encores.html | New York City Center to Revive a Pair of Musicals About Black Lives | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/britain-corona-lockdown-johnson.html | Britain Scrambles to Avoid a Second Lockdown | False | By Benjamin Mueller and Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/opinion/letters/college-football-covid.html | College Footballâ€™s Return: Itâ€™s About the Money | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/nyregion/Rosh-Hashana-remote-services.html | Rosh Hashana in the Pandemic: Rabbis, Cantors and Video Crews | False | By Liam Stack | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/basketball/nba-giannis-antetokounmpo-mvp.html | Milwaukeeâ€™s Giannis Antetokounmpo Wins Second M.V.P. Award | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/trump-cdc-coronavirus.html | Emails Detail Effort to Silence C.D.C. and Question Its Science | False | By Noah Weiland | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/theater/static-apnea-review.html | â€˜Static Apneaâ€™ Review: Breathing Together, Remaining Apart | False | By Maya Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/opinion/letters/election-bipartisan-commission.html | A Bipartisan Commission to Ensure a Fair Election? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/eu-moria-migrants.html | After Fire at Refugee Camp, Europe Faces a Reckoning | False | By Matina Stevis-Gridneff and Mauricio Lima | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/health/wildfires-children-lungs.html | â€˜This Does Not Look Good for Childrenâ€™: Fires Pose Risk to Young Lungs | False | By Matt Richtel | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-22 | https://www.nytimes.com/2020/09/18/technology/facebook-tried-to-limit-qanon-it-failed.html | Facebook Tried to Limit QAnon. It Failed. | False | By Sheera Frenkel and Tiffany Hsu | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/ukraine-border-belarus-pilgrims-coronavirus.html | On Ukraineâ€™s Border, the Coronavirus Ends a Hasidic Pilgrimage | False | By Maria Varenikova | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-23 | https://www.nytimes.com/2020/09/18/arts/design/christian-liaigre-dead.html | Christian Liaigre, Minimalist Interior Designer, Dies at 77 | False | By Penelope Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/world/europe/britain-barbados-queen-elizabeth-commonwealth.html | â€˜The Time Has Comeâ€™: Barbados Casts Off the Queen as Head of State, and Others May Follow | False | By Mark Landler and Azam Ahmed | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/smarter-living/smart-home-smoke-detector.html | The Smart Home Device Every Home Needs | False | By Jennifer Pattison Tuohy | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/smarter-living/smart-home-security.html | How to Secure and Protect Your Smart Home | False | By Rachel Cericola | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/smarter-living/wirecutter-smart-home-devices.html | Wirecutter Staffâ€™s Favorite Smart Home Devices | False | By Wirecutter Staff | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/smarter-living/smart-home-starter-kit.html | The Smart Home Starter Kit: 3 Things for Newbies | False | By Grant Clauser | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/business/coronavirus-covid-vaccine-cold-frozen-logistics.html | How to Ship a Vaccine at â€“80Â°â€‚C, and Other Obstacles in the Covid Fight | False | By David Gelles | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/smarter-living/smart-home.html | How to Navigate the Age of the Smart Home | False | By Grant Clauser | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/hockey/stanley-cup-preview-lightning-stars.html | Dallas Has Rallied and Tampa Bay Has Cruised. Now TheyâÂÂ´ll Collide. | False | By Andrew Knoll | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/world/africa/rwanda-paul-rusesabagina.html | How the Hero of âÂÂ²Hotel RwandaâÂÂ´ Fell Into a Vengeful StrongmanâÂÂ´s Trap | False | By Abdi Latif Dahir, Declan Walsh, Matina Stevis-Gridneff and Ruth Maclean | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/coronavirus-wildfires-firefighters-washington-oregon.html | A Coronavirus Infection Complicates Portland-Area Firefighting Efforts | False | By Mike Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-23 | https://www.nytimes.com/2020/09/18/henrietta-boggs-dead-coronavirus.html | Henrietta Boggs, Southerner Who Spread Her Wings, Dies at 102 | False | By Katharine Q. Seelye | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/trump-drug-prices.html | A Deal on Drug Prices Undone by White House Insistence on âÂÂ²Trump CardsâÂÂ´ | False | By Jonathan Martin and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-22 | https://www.nytimes.com/2020/09/18/obituaries/tommy-searcy-dead-coronavirus.html | Tommy Searcy, Veteran Texas Firefighter, Dies at 45 | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/health/coronavirus-testing-cdc.html | C.D.C. Reverses Testing Guidelines for People Without Covid-19 Symptoms | False | By Apoorva Mandavilli | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/technology/wechat-ban-united-states-china.html | âÂÂ1tâÂÂ´s So EssentialâÂÂ´: WeChat Ban Makes U.S.-China Standoff Personal | False | By Daisuke Wakabayashi, Cecilia Kang and Kellen Browning | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/books/winston-groom-dead-forrest-gump.html | Winston Groom, Author of âÂÂ²Forrest Gump,âÂÂ´ Dies at 77 | False | By Steven Kurutz | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/nyregion/schools-reopen-delay-nyc.html | How N.Y.C.âÂÂ´s Mayor Ignored Warnings and Mishandled Reopening Schools | False | By Emma G. Fitzsimmons, Jeffery C. Mays and Eliza Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/early-voting-begins.html | Early Voting Begins in Four States, With Long Lines but Few Disruptions | False | By Reid J. Epstein and Sydney Ember | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/baseball/steve-cohen-mets-point72-discrimination.html | As Steve Cohen Closes In on Mets, Discrimination Claims Cast a Shadow | False | By Matthew Goldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/baseball/shane-bieber-indians-cy-young.html | In a Short Season, Shane Bieber Is a Head Above the Rest | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-22 | https://www.nytimes.com/2020/09/18/movies/rifkins-festival-review.html | âÂÂ²RifkinâÂÂ´s FestivalâÂÂ´ Review: Woody Allen Travels to Movie Memory Lane | False | By Jessica Kiang | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/opinion/trump-middle-east-peace.html | TrumpâÂÂ´s Middle Eastern Mirage | False | By Roger Cohen | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/sports/golf/golf-us-open-bryson-dechambeau.html | Bryson DeChambeauâÂÂ´s No-Fear Strategy at the U.S. Open Is Working | False | By Bill Pennington | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/us-troops-syria-russia.html | U.S. Sending More Troops to Syria to Counter the Russians | False | By Eric Schmitt | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-21 | https://www.nytimes.com/2020/09/18/sports/football/larry-wilson-dead.html | Larry Wilson, Who Made Safety an N.F.L. Threat, Dies at 82 | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/opinion/politics-2020-media-election.html | Can We Escape the Political-Industrial Complex? | False | By Elliot Ackerman | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/joe-biden-trump-minnesota.html | News of Justice GinsburgâÂÂ´s Death Arrives as Biden and Trump Host Dueling Minnesota Events | False | By Thomas Kaplan and Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-20 | https://www.nytimes.com/2020/09/18/books/stephen-cohen-dead.html | Stephen F. Cohen, Influential Historian of Russia, Dies at 81 | False | By Robert D. McFadden | 2020-11-04 | TX 8 919-710 |
| 2020-09-18 | 2020-09-18 | https://www.nytimes.com/2020/09/18/us/ruth-bader-ginsburg-dead.html | Ruth Bader Ginsburg, Supreme CourtâÂÂ´s Feminist Icon, Is Dead at 87 | False | By Linda Greenhouse | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-18 | 2020-09-23 | https://www.nytimes.com/2020/09/18/podcasts/daily-newsletter-college-coronavirus-wildfires.html | Life Inside a Quarantine Dorm | False | By Natasha Singer | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/trump-puerto-rico-florida.html | Trump Declares He Is Now â€šÃ„Âºthe Best Thing That Ever Happenedâ€šÃ„Â´ to Puerto Rico | False | By Peter Baker and Patricia Mazzei | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/2020-voting-litigation-election.html | In the Most Litigated Election Ever, Early Democratic Wins but Few Clear Signals | False | By Michael Wines and Nick Corasaniti | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/18/opinion/letters/ruth-bader-ginsburg.html | Ruth Bader Ginsburg: A Time to Mourn, a Time to Worry | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/rbg-accomplishments.html | Justice Ginsburgâ€šÃ„Â´s Judicial Legacy of Striking Dissents | False | By Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/trump-supreme-court-nominees-list.html | Trumpâ€šÃ„Â´s Supreme Court Nominees List Gets New Scrutiny | False | By Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/politics/mitch-mcconnell-supreme-court-ruth-bader-ginsburg.html | McConnell Vows Vote on Ginsburg Replacement as Her Death Upends the 2020 Race | False | By Peter Baker and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/18/us/mitch-mcconnell-rbg-trump.html | For McConnell, Ginsburgâ€šÃ„Â´s Death Prompts Stark Turnabout From 2016 Stance | False | By Carl Hulse | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/18/opinion/ruth-bader-ginsburg-dead-time.html | Ruth Bader Ginsburg Knew What to Do With Her Time | False | By Gail Collins | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/18/opinion/sunday/bader-ginsburg-trump-biden-2020.html | Will the Election Turn on R.B.G.? | False | By Maureen Dowd | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-22 | https://www.nytimes.com/2020/09/18/sports/baseball/albert-pujols-willie-mays-661.html | Albert Pujols Passes Willie Mays in Home Runs, if Not Dominance | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | | https://www.nytimes.com/2020/09/18/todayspaper/quotation-of-the-day-new-specter-in-the-smoky-air-damage-to-young-lungs.html | Quotation of the Day: New Specter in the Smoky Air: Damage to Young Lungs | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | | https://www.nytimes.com/2020/09/18/pageoneplus/corrections-sept-19-2020.html | Corrections: Sept. 19, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/opinion/ruth-bader-ginsburg-legacy.html | Ruth Bader Ginsburgâ€šÃ„Â´s Legacy | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/ruth-bader-ginsburg-death-supreme-court-nomination.html | Can Mitch McConnell Be Stopped? | False | By Michelle Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-27 | https://www.nytimes.com/2020/09/19/books/review/young-adult-crossover-dystopia.html | Young Adult Dystopian Fiction That Feels Pretty Real | False | By Kaitlyn Wells | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | | https://www.nytimes.com/2020/09/19/us/politics/rbg-supreme-court-crowd.html | Mourners Fill Supreme Courtâ€šÃ„Â´s Plaza to Honor Ginsburg | False | By Zach Montague | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | | https://www.nytimes.com/2020/09/19/sports/hockey/anton-khudobin-stanley-cup-playoffs.html | In These N.H.L. Playoffs, Backup Goalies Have Taken Center Stage | False | By Curtis Rush | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/19/sports/basketball/nba-celtics-heat-tatum-ad.html | Miami and Bostonâ€šÃ„Â´s Young N.B.A. Players Are Bucking Tradition | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | | https://www.nytimes.com/2020/09/19/nyregion/nyc-businesses-rent-landlords.html | Small Businesses Need Rent Breaks. But Landlords Are in Crisis, Too. | False | By Mihir Zaveri | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/nyregion/rochester-fatal-shooting.html | Shooting in Rochester Leaves 2 Dead and Over a Dozen Injured | False | By Elian Peltier | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | | https://www.nytimes.com/2020/09/19/us/politics/presidential-election-biden-trump.html | Ruth Bader Ginsburg Dies: This Week in the 2020 Race | False | By Astead W. Herndon and Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | | https://www.nytimes.com/2020/09/19/style/self-care/evan-rachel-wood-kajillionaire.html | Evan Rachel Wood Uses Her Roles to Heal | False | By Molly Oswaks | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | | https://www.nytimes.com/2020/09/19/at-home/evacuation-bag.html | Pack a â€šÃ„Â²Go Bagâ€šÃ„Â´ Now | False | By A.C. Shilton | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-22 | https://www.nytimes.com/2020/09/19/travel/airlines-pandemic-flights-to-nowhere.html | The Flight Goes Nowhere. And Itâ€šÃ„Â´s Sold Out. | False | By Tariro Mzezewa | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/us/politics/us-iran-election.html | As U.S. Increases Pressure, Iran Adheres to Toned-Down Approach | False | By Julian E. Barnes, David E. Singer, Ronen Bergman and Lara Jakes | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-24 | https://www.nytimes.com/2020/09/19/style/fashion-retail-surviving-fashions-summer-from-hell.html | Surviving Fashionâ€šÃ„Ã´s Summer From Hell | False | By Jessica Testa | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/nyregion/street-protest-nyc.html | From Bike Blockers to Street Medics: The Anatomy of an N.Y.C. Protest | False | By Juliana Kim and Simbarashe Cha | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/canada/british-columbia-wine-Okanagan-Valley.html | Canadaâ€šÃ„Ã´s Napa Valley Seeks Elusive Audience: Canadian Wine Drinkers | False | By Dan Bilefsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-22 | https://www.nytimes.com/2020/09/19/science/venus-planets-microbes-life.html | On Venus, Cloudy With a Chance of Microbial Life | False | By Dennis Overbye | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/books/penguin-random-house-madeline-mcintosh.html | Best Sellers Sell the Best Because Theyâ€šÃ„Ã´re Best Sellers | False | By Alexandra Alter | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/asia/south-korea-covid-19-online-bullying.html | In South Korea, Covid-19 Comes With Another Risk: Online Bullies | False | By Choe Sang-Hun | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/sports/ncaafootball/big-ten-football-may-be-back-the-atmosphere-isnt.html | Big Ten Football May Be Back. The Atmosphere Isnâ€šÃ„Ã´t. | False | By Talya Minsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/trump-ginsburg-biden.html | Court Vacancy Injects New Uncertainty Into Rancorous Election Battle | False | By Alexander Burns and Adam Nagourney | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/fires-oregon-trees-timber.html | Fires Scorch a Way of Life That Still Grows From the Trees | False | By Jim Tankersley | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/live/2020/battleground-states-2020-election/wisconsin-voters-in-paul-ryans-hometown-find-themselves-unmoored-from-politics | Wisconsin: Voters in Paul Ryanâ€šÃ„Ã´s hometown find themselves unmoored from politics. | False | By Kay Nolan | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/realestate/loan-deferments-CARES-act.html | Will My Pandemic Loan Deferments Hurt My Credit? | False | By Ronda Kaysen | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-23 | https://www.nytimes.com/2020/09/19/movies/rbg-movies.html | Ruth Bader Ginsburg: The Films About Her Life | False | By Maira Garcia | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/europe/navalny-russian-dissident-recovery.html | Aleksei Navalny, Russian Dissident, Says He Can Walk and Speak Now | False | By Michael Schwirtz | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/sports/basketball/lakers-nuggets-lebron-james.html | Denied the M.V.P., James Takes Out His Frustration on the Nuggets | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/europe/russia-coronavirus-vaccine.html | Russia Is Slow to Administer Virus Vaccine Despite Kremlinâ€šÃ„Ã´s Approval | False | By Andrew E. Kramer | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-23 | https://www.nytimes.com/2020/09/19/admin/make-this-mustard-y-shallot-y-one-pot-chicken.html | Make This Mustard-y, Shallot-y One-Pot Chicken | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/asia/thailand-protests.html | Protests Shake Bangkok, Challenging Old Guardâ€šÃ„Ã´s Grip on Thailand | False | By Hannah Beech | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 0001-01-01 | https://www.nytimes.com/2020/09/19/opinion/campus-free-speech.html | Colleges, Conservatives and the Kakistocracy | False | By Michael S. Roth | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/live/2020/battleground-states-2020-election/arizona-trump-biden | Arizona: Democrats wait for a Biden visit as Trump and Pence try to make up ground. | False | By Hank Stephenson | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/trump-list-of-supreme-court-nominees.html | Leading Candidates to Fill Supreme Court Vacancy | False | By Carl Hulse and Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-24 | https://www.nytimes.com/2020/09/19/arts/music/ruth-bader-ginsburg-opera.html | Ruth Bader Ginsburg Loved Opera, and Opera Loved Her Back | False | By Francesca Zambello | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/supreme-court-trump.html | Trump Presses for New Justice â€šÃ„Ã²Without Delayâ€šÃ„Ã´ as Election-Season Battle Looms | False | By Peter Baker and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-19 | https://www.nytimes.com/2020/09/19/obituaries/mabel-ping-hua-lee-overlooked.html | Overlooked No More: Mabel Ping-Hua Lee, Suffragist With a Distinction | False | By Jia Lynn Yang | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/letters/election-night-trump.html | Avoiding Election Night Chaos | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/business/coronavirus-nursing-homes.html | Nursing Homes Oust Unwanted Patients With Claims of Psychosis | False | By Jessica Silver-Greenberg and Rachel Abrams | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/us-iran-un-sanctions.html | U.S. Reimposes U.N. Sanctions on Iran Over Objections of World Powers | False | By Lara Jakes and David E. Sanger | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/insider/climate-migration-photographer.html | Capturing the Faces of Climate Migration | False | By Libby Peterson | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/ruth-bader-ginsburg-trump-cheat.html | From Trump, No Respect for Ruth Bader Ginsburg, or the Rules | False | By Frank Bruni | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/mitch-mcconnell-trump-supreme-court.html | How Mitch McConnell Can Quickly Push Through Trumpâ€šÃ„Â´s Supreme Court Nominee | False | By Emily Cochrane | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/fundraising-rbg.html | Cash Is Flowing Over Confirmation Battle for Supreme Court Vacancy | False | By Michael D. Shear and Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/sports/cycling/tour-de-france-pocagar-roglic.html | At Tour de France, Memorable Duel Turns the Tables With One Day Left | False | By Elian Peltier | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 0001-01-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/nevada-voters-views-on-the-pandemic-could-hardly-be-more-different | Nevada: Votersâ€šÃ„Â´ views on the pandemic could hardly be more different. | False | By Jennifer Medina | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/sunday/wildfires-united-states.html | Antifa Conspiracy Theories and Americaâ€šÃ„Â´s Unraveling | False | By Nicholas Kristof | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/sunday/generation-x-republican-party.html | Gen X, Right-Wing Bastion? | False | By Ross Douthat | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/sunday/coronavirus-covid-evolution.html | The Pandemic, From the Virusâ€šÃ„Â´s Point of View | False | By David Quammen | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/ricin-white-house-postal-service.html | Ricin Is Said to Have Been Sent to White House | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/sports/soccer/gareth-bale-tottenham-madrid.html | As Bale Returns to Spurs, Only Perceptions Have Changed | False | By Rory Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/opinion/sunday/fires-hurricanes-climate-change-homes.html | After Fire and Floods, Glimmers of Hope | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/live/2020/battleground-states-2020-election/pennsylvania-can-democrats-chip-away-at-trumps-advantage-in-a-deep-red-county | Pennsylvania: Can Democrats chip away at Trumpâ€šÃ„Â´s advantage in a deep-red county? | False | By Jon Hurdle | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-22 | https://www.nytimes.com/2020/09/19/arts/anne-stevenson-poet-and-plath-biographer-is-dead-at-87.html | Anne Stevenson, Poet and Plath Biographer, Is Dead at 87 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/us/politics/senators-supreme-court-vote.html | In the Supreme Court Battle to Come, Here Are the Senators to Watch | False | By Emily Cochrane | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/health/azar-hhs-fda.html | In â€šÃ„Â´Power Grab,â€šÃ„Â´ Health Secretary Azar Asserts Authority Over F.D.A. | False | By Sheila Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/ginsburg-voter-reactions.html | Ginsburgâ€šÃ„Â´s Death Further Polarizes Voters Just Weeks Before Election | False | By Reid J. Epstein and Matt Stevens | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/ginsburg-vacancy-garland.html | Shadow of Merrick Garland Hangs Over the Next Supreme Court Fight | False | By Adam Liptak and Sheryl Gay Stolberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/at-home/things-to-do-this-week.html | Anchor the Week With Audre Lorde and Chinese Lute Music | False | By Adriana Balsamo and Hilary Moss | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/martha-mcsally-mark-kelly-arizona.html | Democrats See a Glimmer of Hope Over Supreme Court Fight in Arizonaâ€šÃ„Â´s Senate Race | False | By Hank Stephenson and Glenn Thrush | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/politics/ginsburg-funeral-services.html | Ginsburg Expected to Lie in Repose at the Supreme Court | False | By Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/technology/trump-oracle-and-tiktok.html | Trump Approves Deal Between Oracle and TikTok | False | By Ana Swanson, David McCabe and Erin Griffith | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-19 | 2020-09-20 | https://www.nytimes.com/2020/09/19/world/europe/belarus-protests-women.html | Hundreds of Women Arrested at Protest in Belarus | False | By Ivan Nechepurenko | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/health/astrazeneca-vaccine-safety-blueprints.html | AstraZeneca, Under Fire for Vaccine Safety, Releases Trial Blueprints | False | By Denise Grady, Katherine J. Wu and Sharon LaFraniere | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/us/politics/trump-supreme-court.html | â€šÃ„Â²This Is Why We Wanted This Guyâ€šÃ„Â´: Conservatives Push Trump to Fill Court Seat Quickly | False | By Jeremy W. Peters | 2020-11-04 | TX 8 919-710 |
| 2020-09-19 | 2020-09-21 | https://www.nytimes.com/2020/09/19/us/politics/biden-supreme-court.html | Joe Bidenâ€šÃ„Â´s Court Vacancy Plan: More Talk of Health Care and the Pandemic | False | By Shane Goldmacher, Katie Glueck and Thomas Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/19/sports/golf/us-open-leaderboard-wolff.html | Matthew Wolff Leads Bryson DeChambeau at U.S. Open as Power Paves the Way | False | By Bill Pennington | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/19/us/politics/trump-supporters-early-voting-virginia.html | Trump Supporters Disrupt Early Voting in Virginia | False | By Nick Corasaniti and Stephanie Saul | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/19/us/supreme-court-ginsburg-legacy.html | Outside the Supreme Court, Mourners Honor Ginsburgâ€šÃ„Â´s Legacy | False | By Aishvarya Kavi | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/pageoneplus/corrections-sept-20-2020.html | Corrections: Sept. 20, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/todayspaper/quotation-of-the-day-mourners-fill-courts-plaza-to-remember.html | Quotation of the Day: Mourners Fill Courtâ€šÃ„Â´s Plaza to Remember | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-27 | https://www.nytimes.com/2020/09/20/books/review/picture-books-jillian-tamaki-our-little-kitchen.html | 8 Picture Books About Ordinary Kidsâ€šÃ„Â´ Everyday Activism | False | By Jennifer Krauss | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/us/school-covid-reopening.html | How One District Got Its Students Back Into Classrooms | False | By Jenny Anderson | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/nyregion/metropolitan-diary.html | â€šÃ„Â²As I Turned Around, I Saw the Woman in the Colorful Jacketâ€šÃ„Â´ | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/us/politics/bowling-alone-robert-putnam.html | Voting Alone | False | By Marc Tracy | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-22 | https://www.nytimes.com/2020/09/20/science/hammerhead-sharks-cephalofoil.html | The Pros and Cons of Swimming With a Hammerhead | False | By Cara Giaimo | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-20 | https://www.nytimes.com/2020/09/20/realestate/home-sales-1500000-dollars.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/climate/california-climate-change-fires.html | How California Became Ground Zero for Climate Disasters | False | By Christopher Flavelle | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/style/rbg-style.html | Ruth Bader Ginsburgâ€šÃ„Â´s Lace Collar Wasnâ€šÃ„Â´t an Accessory, It Was a Gauntlet | False | By Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/arts/television/what-time-emmys-streaming-host-nominees.html | What to Watch For at the 2020 Emmy Awards | False | By John Koblin | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/business/the-week-in-business-tiktok.html | The Week in Business: TikTokâ€šÃ„Â´s Last-Minute Save | False | By Charlotte Cowles | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/opinion/ruth-bader-ginsburg-work.html | â€šÃ„Â²Her Black Coffee Always Brewed Strongâ€šÃ„Â´ | False | By Abbe R. Gluck and Gillian E. Metzger | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/world/europe/orca-boat-spain.html | Rough Play or Bad Intentions? Orca Encounters Off Iberia Baffle Experts | False | By Elian Peltier | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/world/asia/china-tv-women-coronavirus.html | A TV Drama on Chinaâ€šÃ„Â´s Fight With Covid-19 Draws Ire Over Its Depiction of Women | False | By Vivian Wang | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/football/nfl-week-2-results.html | N.F.L. Week 2: Injuries Abound and the Chargers Push Mahomesâ€šÃ„Â´s Chiefs | False | By Benjamin Hoffman, Ben Shpigel and Ken Belson | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/business/economy/court-wechat-ban.html | U.S. Judge Temporarily Halts Trumpâ€šÃ„Â´s WeChat Ban | False | By Ana Swanson and David McCabe | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-23 | https://www.nytimes.com/2020/09/20/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/arts/television/emmy-award-nominees.html | Hereâ€šÃ„Â´s a Full List of the 2020 Emmy Nominees | False | By The New York Times | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/opinion/our-days-have-always-been-running-out.html | Our Days Have Always Been Running Out | False | By Margaret Renkl | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/world/americas/cuba-economy.html | Cubaâ€šÃ„Â´s Economy Was Hurting. The Pandemic Brought a Food Crisis. | False | By Ed Augustin and Frances Robles | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/cycling/tour-de-france-tadej-pogacar.html | Tour de France Crowns Young Champion to Close Its Pandemic Edition | False | By Elian Peltier | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/arts/design/climate-clock-metronome-nyc.html | A New York Clock That Told Time Now Tells the Time Remaining | False | By Colin Moynihan | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/business/electric-cars-batteries-tesla-elon-musk.html | The Age of Electric Cars Is Dawning Ahead of Schedule | False | By Jack Ewing | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/theater/zero-cost-house-review.html | â€šÃ„Â²Zero Cost Houseâ€šÃ„Â´ Review: Could Thoreau Save Us Now? | False | By Laura Collins-Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/basketball/the-celtics-got-angry-after-game-2-it-worked-to-the-heats-dismay.html | The Celtics Got Angry After Game 2. It Worked, to the Heatâ€šÃ„Â´s Dismay. | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/theater/faith-healer-review.html | â€šÃ„Â²Faith Healerâ€šÃ„Â´ Review: Michael Sheen Stirs the Embers in the Ashes | False | By Ben Brantley | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/world/europe/belarus-russian-mercenaries-wagner.html | In Belarus, Russian Mercenaries Turned From Saboteurs to Friends | False | By Ivan Nechepurenko | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/covid-deaths.html | With Flags, Crosses and Photos, Mourning 200,000 Dead | False | By Julie Bosman, Serge F. Kovaleski and Jacey Fortin | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/coronavirus-us-update.html | â€šÃ„Â²We May Be Surprised Againâ€šÃ„Â´: An Unpredictable Pandemic Takes a Terrible Toll | False | By Simon Romero, Manny Fernandez and Marc Santora | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/rbg-women.html | For Women, the Death of Ruth Bader Ginsburg Brings a Particular Grief | False | By Sheryl Gay Stolberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/health/covid-vaccine-trump.html | Top U.S. Health Officials Tiptoe Around Trumpâ€šÃ„Â´s Vaccine Timeline | False | By James Gorman | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/insider/front-page-200k-deaths.html | â€šÃ„Â²These Are Real People Dyingâ€šÃ„Â´: Why an Artist Filled His Yard With Flags | False | By Will Wright | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/arts/television/emmy-awards.html | Emmys Toast â€šÃ„Â²Watchmenâ€šÃ„Â´ and â€šÃ„Â²Schittâ€šÃ„Â´s Creekâ€šÃ„Â´ as Stars Stay Home | False | By John Koblin | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/murkowski-supreme-court-nominee.html | Murkowski Becomes 2nd Republican to Oppose Supreme Court Vote Before Election | False | By Emily Cochrane | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/biden-supreme-court-senators.html | As Supreme Court Fight Heats Up, Biden Urges Republican Senators to â€šÃ„Â²Follow Your Conscienceâ€šÃ„Â´ | False | By Katie Glueck and Thomas Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/trump-israel-arab-election.html | Trump Seeks to Turn Israeli-Arab Accords Into Campaign Gains | False | By Michael Crowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/nyregion/ruth-bader-ginsburg-brooklyn.html | The Nation Lost a Titan. Brooklyn Lost a Native Daughter. | False | By John Leland | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/abortion-supreme-court-trump-biden.html | Abortion Was Back-Burnered in the Presidential Race. Not Anymore. | False | By Lisa Lerer and Elizabeth Dias | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/golf/bryson-dechambeau-us-open.html | Bryson DeChambeau Wins U.S. Open His Way: In Commanding Fashion | False | By Bill Pennington | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/technology/tiktok-trump-victory.html | â€šÃ„¸Thereâ€šÃ„¸â€™s No There Thereâ€šÃ„¸â€™: What the TikTok Deal Achieved | False | By Erin Griffith and David McCabe | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/supreme-court-barrett.html | To Conservatives, Barrett Has â€šÃ„¸Perfect Combinationâ€šÃ„¸â€™ of Attributes for Supreme Court | False | By Elizabeth Dias and Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/football/jets-49ers-result-score.html | One Depleted Team Played Well Sunday (Hint: Not the Jets) | False | By Ben Shpigel | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/business/fincen-banks-suspicious-activity-reports-buzzfeed.html | Banks Suspected Illegal Activity, but Processed Big Transactions Anyway | False | By Noam Scheiber and Emily Flitter | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/arts/television/emmys-winners-list.html | Emmy Winners 2020: The Full List of Awards | False | By Sara Aridi | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/20biden-trump-election-finance.html | Biden Has $466 Million in Bank, and a Huge Financial Edge on Trump | False | By Shane Goldmacher | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/senate-election-supreme-court.html | Supreme Court Fight Could Scramble Intense Battle for Senate | False | By Carl Hulse | 2020-11-04 | TX 8 919-710 |
| 2020-09-20 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/football/week-2-nfl-results.html | What We Learned From Week 2 of the N.F.L. Season | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/world/treaty-nuclear-arms-united-nations.html | Former World Leaders Urge Ratification of Nuclear Arms Ban Treaty | False | By Rick Gladstone | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/tiktok-trump-national-security.html | TikTok Deal Exposes a Security Gap, and a Missing China Strategy | False | By David E. Sanger | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/opinion/conservatives-supreme-court-2020.html | Conservatives Try to Lock In Power | False | By Charles M. Blow | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/trump-supreme-court-rbg.html | Trump and Democrats Brace for Showdown Over Supreme Court Seat | False | By Peter Baker and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/us/politics/ricin-white-house-trump.html | Woman Suspected of Sending Ricin to Trump Is Arrested | False | By Katie Benner and Robert Draper | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/sports/baseball/yankees-clinch-playoffs-postseason.html | Yankees Clinch Playoff Berth in Pandemic-Shortened Season | False | By James Wagner | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/business/media/jeff-zucker-helped-create-donald-trump-that-show-may-be-ending.html | Jeff Zucker Helped Create Donald Trump. That Show May Be Ending. | False | By Ben Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/20/opinion/trump-sanctions-iran-deal.html | Trump Needs a Tutorial on How International Agreements Work | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/20/arts/music/met-opera-james-levine.html | The Met Opera Fired James Levine, Citing Sexual Misconduct. He Was Paid $3.5 Million. | False | By James B. Stewart and Michael Cooper | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/20/obituaries/robert-graetz-dead.html | Robert S. Graetz, Rare White Minister to Back Bus Boycott, Dies at 92 | False | By Alan Blinder | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/arts/television/review-emmy-awards.html | Emmy Show Reinvents Itself, but Keeps the Stale Parts | False | By Mike Hale | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/pageoneplus/no-corrections-sept-21-2020.html | No Corrections: Sept. 21, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/20/todayspaper/quotation-of-the-day-grim-reminders-that-are-hard-to-escape.html | Quotation of the Day: Grim Reminders That Are Hard to Escape | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/sports/basketball/lebron-james-lakers-title.html | LeBron James and the Burden of Being Great(est) | False | By Kurt Streeter | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/nyregion/nyc-hotels-closing.html | Pandemic Puts N.Y.C. Hotels on the Brink: â€˜Â Â´A Complete Washoutâ€˜Â Â´ | False | By Patrick McGeehan | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/sports/skiing/mikaela-shiffrin-world-cup-ski-racing.html | Mikaela Shiffrin, Staggered by 2020, Wants to Enjoy Ski Racing Again | False | By Bill Pennington | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/world/europe/airbnb-dublin-rent.html | Tourism Slump in Dublin Lays Bare Airbnbâ€˜Â Â´s Damage to Rental Markets | False | By Anna Joyce | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/sports/baseball/mariners-kyle-lewis-rookie-year.html | Pandemic, Unrest, Fires? An M.L.B. Rookie Still Smashes Home Runs | False | By James Wagner and David Ryder | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/books/review/jack-marilynne-robinson.html | A Ministerâ€˜Â Â´s Troubled Son Takes Center Stage in Marilynne Robinsonâ€˜Â Â´s â€˜Â²Jackâ€˜Â Â´ | False | By Dwight Garner | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/21/magazine/ilhan-omar-interview.html | Ilhan Omar Is Not Here to Put You at Ease | False | By David Marchese | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/opinion/stock-market-trump-biden.html | Is the Stock Market Rooting for Trump or Biden? | False | By Ruchir Sharma | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/upshot/americans-mostly-agree-on-policing-the-difference-is-priorities.html | Americans Mostly Agree on Policing. The Difference Is Priorities. | False | By Lynn Vavreck and Chris Tausanovitch | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/technology/google-doubleclick-antitrust-ads.html | This Deal Helped Turn Google Into an Ad Powerhouse. Is That a Problem? | False | By Steve Lohr | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/well/live/for-older-people-reassuring-news-in-the-statin-debate.html | For Older People, Reassuring News in the Statin Debate | False | By Jane E. Brody | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/nyregion/prek-school-reopening-nyc.html | Mix of Joy and Confusion as School Doors Open for Youngest in N.Y.C. | False | By Eliza Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/us/politics/supreme-court-clerk-bonuses.html | Law Firms Pay Supreme Court Clerks $400,000 Bonuses. What Are They Buying? | False | By Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-27 | https://www.nytimes.com/2020/09/21/realestate/shopping-for-blankets.html | Shopping for Blankets | False | By Tim McKeough | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/us/politics/trump-base-virus.html | Denial and Defiance: Trump and His Base Downplay the Virus Ahead of the Election | False | By Adam Nagourney and Jeremy W. Peters | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/business/energy-environment/oil-climate-change-us-europe.html | U.S. and European Oil Giants Go Different Ways on Climate Change | False | By Clifford Krauss | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/ginsburg-feminist-backlash.html | Amid the Outpouring for Ginsburg, a Hint of Backlash | False | By Jennifer Schuessler | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/trump-ivy-league-election.html | Donald Trump vs. the Ivy League: An Election-Year Battle | False | By Anemona Hartocollis and Shawn Hubler | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-24 | https://www.nytimes.com/2020/09/21/style/exotic-skins-fashion-covid.html | Are Exotic Skins Out of Fashion? | False | By Jasmin Malik Chua | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/business/nikola-trevor-milton-resigns.html | Head of Nikola, a G.M. Electric Truck Partner, Quits Amid Fraud Claims | False | By Neal E. Boudette and Jack Ewing | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/middleeast/australia-abuse-extradition-israel.html | Israeli Accused of Sex Abuse in Australia Can Be Extradited, Court Says | False | By Isabel Kershner | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/business/dealbook/ruth-bader-ginsburg-business.html | How Ginsburgâ€˜Â Â´s Successor Could Remake Business | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/arts/television/emmys-winners-and-losers.html | The Best and Worst Moments of the 2020 Emmys | False | By The New York Times | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/canada/indigenous-journalism-protests.html | An Indigenous Canadian Journalist Was Covering a Protest. Then He Got Arrested. | False | By Ian Austen | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-21 | https://www.nytimes.com/2020/09/21/sports/baseball/mlb-players-alliance.html | Playersâ€˜Â Â´ Alliance Gets $10 Million From M.L.B. and Union to Build Diversity | False | By James Wagner | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/design/france-museum-quai-branly.html | To Protest Colonialism, He Takes Artifacts From Museums | False | By Farah Nayeri | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/science/phallocryptus-shrimp-iran-desert.html | In a Desertâ€šÃ„Ã´s Burning Sands, Shrimp | False | By Sabrina Imbler | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/music/diversify-the-stage-noelle-scaggs.html | One Musicianâ€šÃ„Ã´s Plan to Make the Concert Industry More Diverse | False | By Ben Sisario | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-20 | https://www.nytimes.com/2020/09/21/arts/jake-halpern-welcome-to-the-new-world.html | â€šÃ„Ã²Welcome to the New World,â€šÃ„Ã´ by Jake Halpern and Michael Sloan: An Excerpt | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/what-to-cook-right-now.html | What to Cook Right Now | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/ruth-bader-ginsburg-senate-democrats.html | Democrats Need a Plan. Fast. | False | By Adam Jentleson | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/carrot-cake-loaf-recipe.html | The Perfect Afternoon Snack Has Arrived | False | By Yossy Arefi | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/sports/football/las-vegas-raiders-stadium.html | The N.F.L., After Shunning Las Vegas, Doubles Down With Raiders | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/television/whats-on-tv-this-week.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Ã²A Cry in the Darkâ€šÃ„Ã´ and â€šÃ„Ã²The Masked Singerâ€šÃ„Ã´ | False | By Lauren Messman | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/business/coronavirus-retail-workers-mothers.html | As School Begins, Mothers Working Retail Jobs Feel Extra Burden | False | By Sapna Maheshwari and Michael Corkery | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/black-lives-matter-protests-tactics.html | Some Protests Against Police Brutality Take a More Confrontational Approach | False | By Nellie Bowles | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/arts/music/madrid-opera-protest-crowding-teatro-real.html | Madrid Opera Shut Down by Audience Angry at Crowding in Cheap Seats | False | By Raphael Minder | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/sports/soccer/coronavirus-la-liga.html | Fearing Players Wouldnâ€šÃ„Ã´t Listen, La Liga Appealed to Their Kids | False | By Tariq Panja | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/business/media/ellen-degeneres-show.html | Ellen DeGeneres Returns to Show With Apology for Toxic Workplace | False | By John Koblin | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/mitt-romney-supreme-court-nominee.html | An Open Letter to Mitt Romney | False | By Bret Stephens | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/music/youngboy-never-broke-again-top-billboard.html | YoungBoy Never Broke Again Earns a Third No. 1 Album in a Year | False | By Ben Sisario | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/technology/joy-laskar-georgia-tech-lawsuit.html | Ex-Georgia Tech Researcher Can Proceed With Lawsuit Against University Officials | False | By Cade Metz | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/letters/ruth-bader-ginsburg-supreme-court.html | The G.O.P. Push for Quick Confirmation of a New Justice | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/theater/nicholas-edwards-godspell-berkshires.html | Playing Jesus in a Pandemic Summer | False | By Michael Paulson | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/canada/schitts-creek-emmys.html | Canadians Rejoice as â€šÃ„Ã²Schittâ€šÃ„Ã´s Creekâ€šÃ„Ã´ Sweeps Emmy Awards | False | By Dan Bilefsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/dining/james-beard-awards-design.html | Beard Foundation Will Announce a Few More Awards, Despite a Vow Not To | False | By Pete Wells | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/television/jerry-harris-child-pornography-hearing.html | Jerry Harris to Remain in Custody After Arrest on Child Pornography Charge | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/andrew-weissmann-mueller.html | Muellerâ€šÃ„Ã´s Team Should Have Done More to Investigate Trump-Russia Links, Top Aide Says | False | By Charlie Savage | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/africa/south-africa-police-brutality.html | ' â€šÃ‚Â²Coloured Lives Matterâ€šÃ‚Â‚': A South African Police Shooting Like No Other | False | By Lynsey Chutel | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/africa/mali-president-coup.html | Mali Appoints New President After Military Coup | False | By Ruth Maclean | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/ruth-bader-ginsburg-friendship.html | My Unlikely Friendship With Ruth Bader Ginsburg | False | By Eric L. Motley | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/technology/tiktok-bytedance-deal-walmart-oracle.html | TikTok Deal Trips Over U.S.-China Power Struggle | False | By David McCabe, Ana Swanson and Michael J. de la Merced | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/theater/sophocles-in-staten-island-ma-yi.html | How 'â€šÃ‚Â²Sophocles in Staten Islandâ€šÃ‚Â‚' Gains in Translation | False | By Maya Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/arts/design/photoville-new-york-photography-festival.html | Photoville Adds New Venues, Vistas and Vision | False | By Siddhartha Mitter | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-24 | https://www.nytimes.com/2020/09/21/arts/music/roy-hammond-dead.html | Roy Hammond, Soul Singer Who Birthed a Hip-Hop Heartbeat, Dies at 81 | False | By Jon Caramanica | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/letters/ruth-bader-ginsburg-f-murray-abraham.html | When F. Murray Abraham and Ruth Bader Ginsburg Met in Venice | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/rangoon-review-burmese-food-nyc.html | A Burmese Kitchen That Combines Fidelity and Freedom | False | By Pete Wells | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/technology/microsoft-zenimax-video-game-deal.html | Microsoft Grabs Some of Worldâ€šÃ‚Â‚'s Biggest Games in $7.5 Billion Deal | False | By Kellen Browning and Steve Lohr | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-27 | https://www.nytimes.com/2020/09/21/t-magazine/culture-therapist-pandemic-isolation.html | How Can I Avoid Feeling Lonely When All My Friends Are Coupled Up? | False | By Ligaya Mishan | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-24 | https://www.nytimes.com/2020/09/21/opinion/foreclosure-bankblack-small-businesses.html | How Can You Be an Ally? Go to a Black-Owned Bank | False | By Katherine Waldock | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/nyregion/nypd-china-tibet-spy.html | N.Y.P.D. Officer Is Accused of Spying on Tibetans for China | False | By Nicole Hong | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-10-06 | https://www.nytimes.com/2020/09/21/science/bees-pollination-scent.html | Aromatherapy in the Apiary Is What Bees Need | False | By Matt Kaplan | 2020-12-14 | TX 8-926-133 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/sports/football/nfl-injuries-mccaffrey-barkley.html | Christian McCaffrey Leads N.F.L. Injured List After Week 2 | False | By Victor Mather | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Could Be Investigated for Tax Fraud, D.A. Says for First Time | False | By Benjamin Weiser and William K. Rashbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/americas/united-nations-assembly-75th.html | U.N. Assembly, With Very Few Assembled, Marks 75th Year | False | By Rick Gladstone | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/upshot/ginsburg-supreme-court-future-obamacare.html | Without Ginsburg, Supreme Court Could Rule Three Ways on Obamacare | False | By Sarah Kliff and Margot Sanger-Katz | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/spinach-pie-recipe.html | This Spinach-Potato Pie Feels Like a Hug | False | By Yotam Ottolenghi | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/climate/pebble-mine-alaska.html | An Alaska Mine Project Might Be Bigger Than Acknowledged | False | By Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/europe/uk-boris-johnson-coronavirus-pubs.html | U.K.â€šÃ‚Â‚'s Boris Johnson Orders Pubs and Restaurants to Close Early | False | By Stephen Castle | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/postal-service-mail-in-voting.html | In Latest Legal Rebuke, Court Orders Postal Service to Prioritize Mail-In Voting | False | By Luke Broadwater | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/spending-bill-government-shutdown.html | Democrats and Republicans Clash Over Spending Bill to Avoid Shutdown | False | By Emily Cochrane | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/trump-new-york-seattle-portland.html | Justice Dept. Threatens to Withhold Federal Funds From N.Y., Seattle and Portland | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/health/coronavirus-cdc-aerosols.html | Advice on Airborne Virus Transmission Vanishes From C.D.C. Website | False | By Apoorva Mandavilli | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/trump-supreme-court-health-care.html | Voting G.O.P. Means Voting Against Health Care | False | By Paul Krugman | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/ginsburg-lie-in-state.html | Ginsburg Will Lie in State in the Capitol, the First Woman to Be Given the Honor | False | By Annie Karni | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/nih-fauci-misinformation.html | N.I.H. Official Departs After Anonymous Posts Attacking Public Health Leaders | False | By Zach Montague | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/us-iran-sanctions.html | Trying to Hammer Iran With U.N. Sanctions, U.S. Issues More of Its Own | False | By Lara Jakes, David E. Sanger and Farnaz Fassihi | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/lindsey-graham-supreme-court-reversal.html | â€šÃ¢Â²You Would Do the Sameâ€šÃ¢Â´: Graham Is Defiant on Supreme Court Reversal | False | By Catie Edmondson | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-10-01 | https://www.nytimes.com/2020/09/21/books/review/where-law-ends-andrew-weissmann.html | A Prosecutorâ€šÃ¢Â´s Backstage Tour of the Mueller Investigation | False | By Jennifer Szalai | 2020-12-14 | TX 8-926-133 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/sports/horse-racing/eventing-equestrian-name-change.html | Estateâ€šÃ¢Â´s Racially Divisive Name Threatens Future of Premier Equestrian Event | False | By Gillian R. Brassil | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/biden-obama-trump-voters.html | Biden Courts Obama-Trump Voters as the President Seeks to Hold Them | False | By Thomas Kaplan and Michael Crowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/ginsburg-senate-donations.html | How Ginsburgâ€šÃ¢Â´s Death Has Reshaped the Money Race for Senate Democrats | False | By Shane Goldmacher and Jeremy W. Peters | 2020-11-04 | TX 8 919-710 |
| 2020-09-21 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/supreme-court-lagoa-florida.html | Lagoaâ€šÃ¢Â´s Role in Florida Could Be a Factor in Trumpâ€šÃ¢Â´s Supreme Court Pick | False | By Patricia Mazzei and Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/opinion/ruth-bader-ginsburg-supreme-court-roe-v-wade.html | Trumpâ€šÃ¢Â´s Supreme Court Pick May Need to Denounce Roe. Good. | False | By Michelle Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/technology/google-antitrust-justice-department.html | Justice Dept. to Brief States on Google Antitrust Inquiry | False | By Cecilia Kang, David McCabe and Daisuke Wakabayashi | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/21/us/supreme-court-voting-rules.html | How the Supreme Court Could Affect Voting Rules on Election Day | False | By Michael Wines | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/us/politics/trump-supreme-court.html | Republican Senators Line Up to Back Trump on Court Fight | False | By Peter Baker and Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/21/climate/arctic-sea-ice-climate-change.html | Arctic Sea Ice Reaches a Low, Just Missing Record | False | By Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/world/europe/italy-salvini-league-regional-elections.html | In Italy Elections, Salvini Coalition Fails to Take Tuscan Prize | False | By Gaia Pianigiani | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/dining/bollinger-champagne.html | Champagne, Because Youâ€šÃ¢Â´re Worth It | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/lemongrass-and-lime-leah-cohen-cookbook.html | A New Book Captures the Flavors of Southeast Asia | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/persian-spices-louisa-shafia.html | Persian Spices From the Source | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/yeechef-delicious-experiences.html | Private Lessons With Seasoned Chefs | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/michelangelo-food.html | The Food Culture of Michelangelo | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/21/dining/balthazar-bakery-bread-delivery.html | Balthazar Now Delivers Its Breads | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-09-25 | https://www.nytimes.com/interactive/2020/09/21/us/covid-schools.html | What We Know About Coronavirus Cases in K-12 Schools So Far | False | By Yuriria Avila, Weiyi Cai, Barbara Harvey, Juliette Love, Eleanor Lutz, Alex Leeds Matthews and Kate Taylor | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/todayspaper/quotation-of-the-day-senators-line-up-to-aid-president-in-nominee-fight.html | Quotation of the Day: Senators Line Up to Aid President in Nominee Fight | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/21/pageoneplus/corrections-sept-22-2020.html | Corrections: Sept. 22, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/asia/china-ren-zhiqiang-tycoon.html | Chinaâ€šÃ„Â´s â€šÃ„Â²Big Cannonâ€šÃ„Â´ Blasted Xi. Now Heâ€šÃ„Â´s Been Jailed for 18 Years. | False | By Chris Buckley | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/us/politics/betsy-devos-hatch-act-investigation.html | DeVos to Be Investigated for Potential Violation of Ethics Law | False | By Hailey Fuchs | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/us/politics/barr-nadler.html | Justice Dept. Denies House Panelâ€šÃ„Â´s Request for Officials to Appear After Combative Barr Hearing | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/sports/hockey/lightning-stars-game-2.html | Behind Their Power Play, Lightning Even the Series | False | By Carol Schram | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/science/monterey-bay-aquarium-midnight-zone.html | Bringing the Oceanâ€šÃ„Â´s Midnight Zone Into the Light | False | By Annie Roth | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/sports/basketball/wnba-crystal-dangerfield-lynx.html | Sheâ€šÃ„Â´s the W.N.B.A. Threat No One Warned You About | False | By Erica L. Ayala | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/business/business-roundtable-stakeholder-capitalism.html | Stakeholder Capitalism Gets a Report Card. Itâ€šÃ„Â´s Not Good. | False | By Peter S. Goodman | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/sports/basketball/nikola-jokic-nuggets-water-polo.html | Nikola Jokic Plays Basketball as if Itâ€šÃ„Â´s Water Polo | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/books/review-white-house-inc.html | â€šÃ„Â²White House, Inc.â€šÃ„Â´ Argues That the President Is Still Open for Business | False | By Jennifer Szalai | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/magazine/im-an-asian-tv-writer-should-i-take-on-projects-with-black-leads.html | Iâ€šÃ„Â´m an Asian TV Writer. Should I Take on Projects With Black Leads? | False | By Kwame Anthony Appiah | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-11-01 | https://www.nytimes.com/2020/09/22/books/review/divided-we-fall-david-french.html | The Divisions That Are Destroying the Country | False | By James Kirchick | 2021-01-05 | TX 8-932-123 |
| 2020-09-22 | 2020-09-29 | https://www.nytimes.com/2020/09/22/well/live/drinking-coffee-tied-to-better-outcomes-in-colon-cancer-patients.html | Drinking Coffee Tied to Better Outcomes in Colon Cancer Patients | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/magazine/tailor-clothes-thrifting.html | Find Yourself a Tailor. Itâ€šÃ„Â´s Not Fancy, Itâ€šÃ„Â´s Freeing | False | By Rachel Connolly | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-10-25 | https://www.nytimes.com/2020/09/22/books/review/graham-swift-here-we-are.html | A Love Triangle and a Variety Show in Seaside England | False | By Kathryn Hughes | 2020-12-14 | TX 8-926-133 |
| 2020-09-22 | 2020-11-29 | https://www.nytimes.com/2020/09/22/books/review/our-bodies-their-battlefields-christina-lamb.html | The War Crime No One Wants to Talk About | False | By Judith Matloff | 2021-01-05 | TX 8-932-123 |
| 2020-09-22 | 2020-10-04 | https://www.nytimes.com/2020/09/22/books/review/hench-natalie-zina-walschots.html | The Freelance Life, but With Superheroes | False | By Erin Somers | 2020-12-14 | TX 8-926-133 |
| 2020-09-22 | 2020-11-01 | https://www.nytimes.com/2020/09/22/books/review/conditional-citizens-laila-lalami.html | Life in an America Where Some Are Only â€šÃ„Â²Conditional Citizensâ€šÃ„Â´ | False | By Sonia Nazario | 2021-01-05 | TX 8-932-123 |
| 2020-09-22 | 2020-11-08 | https://www.nytimes.com/2020/09/22/books/review/god-level-knowledge-darts-life-lessons-from-the-bronx-desus-mero.html | The Bodega Boys Wrote a Book, You Know the Vibes | False | By Lovia Gyarkye | 2021-01-05 | TX 8-932-123 |
| 2020-09-22 | 2020-10-18 | https://www.nytimes.com/2020/09/22/books/review/the-folly-and-the-glory-tim-weiner.html | The Rivalry That Forged the Cold War | False | By Rajan Menon | 2020-12-14 | TX 8-926-133 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/opinion/human-rights-china.html | â€šÃ„Â²I Live Like an American Here!â€šÃ„Â´ | False | By Jochen Bittner | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/opinion/ruth-bader-ginsburg-antonin-scalia.html | The Ginsburg-Scalia Act Was Not a Farce | False | By Jennifer Senior | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/absentee-voting-trump.html | Has the President Handicapped His Own Partyâ€šÃ„Ã´s Efforts on Absentee Voting? | False | By Stephanie Saul | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/style/pandemic-cakes-anarchist-femme-baking.html | Pandemic Baking Just Got Weirder | False | By Emma Orlow | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/sports/baseball/sports-bubbles-parents.html | With Kids in Sports Bubbles, These Parents Are Desperate for a Way In | False | By Kevin Armstrong | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/north-carolina-trump-supreme-court-senate.html | The White House, Senate and Supreme Court Could All Hinge on North Carolina | False | By Jonathan Martin | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/magazine/turkish-baths-istanbul.html | Is It Strange to Say I Miss the Bodies of Strangers? | False | By Leslie Jamison | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/climate/biden-climate-change.html | Democratic Donors Push Biden for a Cabinet Free of Fossil Fuel Connections | False | By Lisa Friedman and Thomas Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/joe-biden-campaign.html | When Joe Bidenâ€šÃ„Ã´s in Town, but Itâ€šÃ„Ã´s Hard to Tell | False | By Mark Leibovich | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/schools-covid-attendance.html | As Schools Go Remote, Finding â€šÃ„Ã²Lostâ€šÃ„Ã´ Students Gets Harder | False | By Abby Goodnough | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/bagels-byob-consultants.html | The Cradle of Global Bagel Baking? (Itâ€šÃ„Ã´s Not New York) | False | By Alan Neuhauser | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/realestate/a-canadian-dream-house-that-took-three-architects-to-build.html | A Canadian Dream House That Took Three Architects to Build | False | By Tim McKeough | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/australia/tasmania-whales-beached.html | Race to Rescue Hundreds of Whales Stranded Off Tasmania | False | By Livia Albeck-Ripka | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/realestate/gold-coast-estate-for-sale.html | Gold Coast Estate for Sale | False | By Marcelle Sussman Fischler | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/movies/kiss-the-ground-review.html | â€šÃ„Ã²Kiss the Groundâ€šÃ„Ã´ Review: Regenerating Hope for the Climate | False | By Natalia Winkelman | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/movies/stuntwomen-the-untold-hollywood-story-review.html | â€šÃ„Ã²Stuntwomen: The Untold Hollywood Storyâ€šÃ„Ã´ Review: A Womanâ€šÃ„Ã´s Right to Fight | False | By Teo Bugbee | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/us/elections/lagoas-role-in-florida-makes-her-an-appealing-supreme-court-choice-for-trump.html | Lagoaâ€šÃ„Ã´s role in Florida makes her an appealing Supreme Court choice for Trump. | False | By Patricia Mazzei and Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/business/dealbook/tiktok-china-control.html | When Is a Deal Not a Deal? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/books/review/new-noteworthy-poetry.html | New & Noteworthy Poetry, From the Ancient Greeks to Billy Collins | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/movies/toronto-international-film-festival.html | We Watched Fall Film Festivals From Home. Hereâ€šÃ„Ã´s How It Went. | False | By Manohla Dargis and A.O. Scott | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/business/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Jordan Allen and Miles McKinley | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/business/mass-timber-wood-buildings.html | As Concerns Over Climate Change Rise, More Developers Turn to Wood | False | By Keith Schneider | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/asia/afghanistan-marines-peace-talks.html | He Killed 2 Marines in 2011. It Almost Derailed Peace Talks This Month. | False | By Thomas Gibbons-Neff and Najim Rahim | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/movies/enola-holmes-review.html | â€šÃ„Ã²Enola Holmesâ€šÃ„Ã´ Review: Sheâ€šÃ„Ã´s Beyond Elementary, and Not Your Dear | False | By Lovia Gyarkye | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/books/review-book-of-unconformities-hugh-raffles.html | Grief and Geology Both Take Time in â€šÃ„Ã²The Book of Unconformitiesâ€šÃ„Ã´ | False | By Parul Sehgal | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/arts/television/atlanta-tv-show.html | I Watched â€šÃ„Â²Fleabag,â€šÃ„Â´ I Watched â€šÃ„Â²Insecure.â€šÃ„Â´ Whatâ€šÃ„Â´s Next? | False | By Margaret Lyons | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/arts/television/amber-ruffin-show.html | Amber Ruffin Has Gone From the Writersâ€šÃ„Â´ Room to the Title | False | By Dave Itzkoff | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/health/coronavirus-heart-surgery.html | â€šÃ„Â²I Had Heart Surgery in the Middle of a Coronavirus Hot Spotâ€šÃ„Â´ | False | By Johnny Diaz | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/pantry-recipes.html | 5 Recipes That Are a Sure Thing in an Uncertain Time | False | By Melissa Clark | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/asia/biden-china-election-trump.html | In Biden, China Sees an â€šÃ„Â²Old Friendâ€šÃ„Â´ and Possible Foe | False | By Steven Lee Myers and Javier C. Hernáˆâˆndez | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/dining/nyc-restaurant-news.html | Korean-Inspired Dishes at Umma by Noodlelove | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-26 | https://www.nytimes.com/2020/09/22/business/luxury-fashion-september-coronavirus.html | Can Luxury Fashion Ever Regain Its Luster? | False | By Elizabeth Paton | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/sports/biggest-wave-surfed-nazare-maya-gabeira.html | The Biggest Wave Surfed This Year | False | By Adam Skolnick | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-29 | https://www.nytimes.com/2020/09/22/obituaries/charles-peterson-dead-covid.html | Charles Peterson, Veteran Minor Leaguer and M.L.B. Scout, Dies at 46 | False | By Richard Sandomir | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/arts/music/idles-ultra-mono.html | Idles Are Throwing a Post-Punk Revolution, and Everyoneâ€šÃ„Â´s Invited | False | By Matt Hendrickson | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/opinion/letters/ruth-bader-ginsburg-memories.html | My Memories of Ruth Bader Ginsburg | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/theater/the-humans-review-olney.html | â€šÃ„Â²The Humansâ€šÃ„Â´ Review: Surviving in a New World and New Medium | False | By Jesse Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/opinion/covid-vaccine-coronavirus.html | These Coronavirus Trials Donâ€šÃ„Â´t Answer the One Question We Need to Know | False | By Peter Doshi and Eric Topol | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/health/Covid-Trump-Defense-Production-Act.html | Despite Claims, Trump Rarely Uses Wartime Law in Battle Against Covid | False | By Andrew Jacobs | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/climate/climate-change-future.html | Climate Disruption Is Now Locked In. The Next Moves Will Be Crucial. | False | By John Branch and Brad Plumer | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-28 | https://www.nytimes.com/2020/09/22/fashion/edith-raymond-locke-mademoiselle-dead.html | Edith Raymond Locke, Mademoiselle Editor in the 1970s, Dies at 99 | False | By Penelope Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-10-06 | https://www.nytimes.com/2020/09/22/science/mussels-viruses.html | â€šÃ„Â²Mussel-boláâ€šÃ„Â´ Could Be Spreading. Maybe Now Youâ€šÃ„Â´ll Pay Attention. | False | By Marion Renault | 2020-12-14 | TX 8-926-133 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/cia-russian-election-interference.html | Putin Most Likely Directing Election Interference to Aid Trump, C.I.A. Says | False | By Julian E. Barnes and David E. Sanger | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/europe/boris-johnson-britain-plan-virus.html | A Somber Boris Johnson Offers Britain a New Plan to Halt the Virus | False | By Mark Landler and Stephen Castle | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/europe/uk-national-trust-colonialism-slavery.html | U.K. Conservation Society Details Links to Colonialism and Slavery | False | By Elian Peltier | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/opinion/sunday/2020-election-security-tech.html | Americaâ€šÃ„Â´s Tech Billionaires Could Help Protect the Election. If They Wanted To. | False | By Charlie Warzel | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-25 | https://www.nytimes.com/2020/09/22/arts/design/new-york-art-galleries.html | 3 Art Gallery Shows to See Right Now | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-22 | https://www.nytimes.com/2020/09/22/business/economy/labor-gig-workers.html | Uber and Lyft Could Gain From U.S. Rule Defining Employment | False | By Noam Scheiber | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/style/a-london-fashion-week-where-beauty-was-a-balm.html | A London Fashion Week Where Beauty Was a Balm | False | By Elizabeth Paton | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/isis-beatles.html | British Give U.S. Evidence Against ISIS â€šÃ„Â²Beatles,â€šÃ„Â¹ Clearing Way for Trial | False | By Charlie Savage | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-29 | https://www.nytimes.com/2020/09/22/obituaries/bryan-fonseca-dead-covid.html | Bryan Fonseca, Independent Voice in Indianapolis Theater, Dies at 65 | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/arts/design/manifesta-marseille.html | At the Manifesta Biennial, a French Cityâ€šÃ„Â´s Tough Realities Go on Show | False | By Farah Nayeri | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/opinion/letters/republicans-supreme-court.html | Republican Hypocrisy on Nominations | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/climate/china-emissions.html | China, in Pointed Message to U.S., Tightens Its Climate Targets | False | By Somini Sengupta | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/facebook-china-election-interference.html | Facebook Takes Down Fake Pages Created in China Aimed at Influencing U.S. Election | False | By Adam Goldman, Sheera Frenkel and Julian E. Barnes | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/business/economy/judy-shelton-federal-reserve-inconsistencies.html | Embattled Fed Nominee Celebrates Free Markets, but Not in Her Backyard | False | By Jeanna Smialek and Emily Cochrane | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/theater/amanda-kloots-nick-cordero.html | â€šÃ„Â²He Never Quitâ€šÃ„Â¹: Nick Corderoâ€šÃ„Â´s Widow on Grief, God and Perseverance | False | By Michael Paulson | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/style/london-fashion-week-gareth-pugh-Christopher-kane-erdem.html | London Fashion Week Gives Good TV | False | By Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/style/tiktok-ban-geopolitics.html | What Happens When Americans Join the Global Internet | False | By John Herrman | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/sports/baseball/betty-bushman-dead.html | Betty Bushman, an Early Female Baseball Voice, Dies at 89 | False | By Richard Sandomir | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/pompeo-human-rights-un.html | Pompeoâ€šÃ„Â´s Quest to Redefine Human Rights Draws Concern at U.N. | False | By Pranshu Verma | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/technology/justice-dept-case-google-search-dominance.html | Justice Dept. Case Against Google Is Said to Focus on Search Dominance | False | By Cecilia Kang, Katie Benner, Steve Lohr and Daisuke Wakabayashi | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/us/politics/supreme-court-nomination-process.html | How a Supreme Court Justice Is (Usually) Appointed | False | By Daniel Victor | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/health/covid-19-vaccine-fda-guidelines.html | F.D.A. to Release Stricter Guidelines for Emergency Vaccine Authorization | False | By Noah Weiland and Sharon LaFraniere | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/opinion/ginsburg-supreme-court-confirmation.html | End the Poisonous Process of Picking Supreme Court Justices | False | By Steven G. Calabresi | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/nyregion/trump-epa-anarchist-jurisdiction.html | Trump Uses E.P.A. Office to Widen â€šÃ„Â²Anarchistâ€šÃ„Â¹ War vs. New York | False | By Dana Rubinstein and Alan Feuer | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/olivia-troye-trump-biden.html | White House Attacks Former Pence Aide Who Endorsed Biden | False | By Michael D. Shear | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/2020/09/22/magazine/samin-nosrat-okra-soup.html | A Dish That Reflects Our Nation: Okra Soup | False | By Samin Nosrat | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/world/americas/UN-Trump-Xi-China-coronavirus.html | Trump Demands U.N. Hold China to Account for Coronavirus Pandemic | False | By Rick Gladstone | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/arts/music/tommy-devito-dead-coronavirus.html | Tommy DeVito, Original Member of the Four Seasons, Dies at 92 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/22/nyregion/rosh-hashana-new-york-city.html | A Look at How Some New Yorkers Celebrated Rosh Hashana | False | By Alyson Krueger | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/ricin-trump.html | Ricin Suspect Threatened to Kill Trump Over Re-election Campaign, Prosecutors Say | False | By Michael S. Schmidt | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/opinion/trump-climate-change-coronavirus.html | Trump's Motto: Your Money or Your Life | False | By Thomas L. Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-24 | https://www.nytimes.com/2020/09/22/nyregion/nyc-restaurants-rent.html | 9 of Every 10 Restaurants and Bars in N.Y.C. Can't Pay Full Rent | False | By Mihir Zaveri and Daniel E. Slotnik | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/green-party-republicans-hawkins.html | How Republicans Are Trying to Use the Green Party to Their Advantage | False | By Maggie Haberman, Danny Hakim and Nick Corasaniti | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/opinion/vladimir-putin-navalny-poisoning.html | Vladimir Putin Thinks He Can Get Away With Anything | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/ruth-bader-ginsburg-republicans.html | With Court Prize in Sight, Republicans Unite Behind Trump Once Again | False | By Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/russia-disinformation-election-trump.html | The Russian Trolls Have a Simpler Job Today. Quote Trump. | False | By David E. Sanger and Zolan Kanno-Youngs | 2020-11-04 | TX 8 919-710 |
| 2020-09-22 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/trump-supreme-court.html | With Nothing Else Working, Trump Races to Make a New Supreme Court Justice the Issue | False | By Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/22/opinion/trump-national-security.html | A Divided America Is a National Security Threat | False | By Susan E. Rice | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/22/business/tesla-elon-musk-battery-day.html | Elon Musk Promises to Make a $25,000 Tesla (in 3 Years) | False | By Niraj Chokshi | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/22/us/politics/house-short-term-bill.html | House Approves Short-Term Bill to Avoid a Shutdown | False | By Emily Cochrane | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/22/nyregion/coronavirus-Orthodox-Jewish-neighborhoods.html | N.Y.C. Warns About Rising Virus Cases in Hasidic Neighborhoods | False | By Joseph Goldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/22/pageoneplus/corrections-sept-23-2020.html | Corrections: Sept. 23, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/23/sports/basketball/wnba-sabrina-ionescu-nba-mvp-lebron.html | Sabrina Ionescu Opens Up About Kobe Bryant and Rookie Year Woes | False | By Marc Stein | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/23/sports/football/nfl-injuries-week-2.html | Rash of Injuries Has the N.F.L. Pointing Broken Fingers at Each Other | False | By Mike Tanier | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/23/sports/hockey/george-gwozdecky-jon-cooper-rick-bowness.html | He Has Worked With Both Stanley Cup Coaches. Who Is He Rooting For? | False | By Gary Santaniello | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/23/nyregion/new-york-city-coronavirus-six-months.html | How New Yorkers Found Resolve After 6 Months of Pandemic Hardship | False | By Corina Knoll | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-23 | https://www.nytimes.com/2020/09/23/todayspaper/quotation-of-the-day-6-months-on-a-transformed-new-york-emerges.html | Quotation of the Day: 6 Months On, a Transformed New York Emerges | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/europe/aleksei-navalny-hospital-release.html | Russian Opposition Leader Leaves Berlin Hospital After Poisoning | False | By Melissa Eddy | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/asia/pakistan-garment-factory-fire.html | 2 Sentenced to Hang for Deadly Garment Factory Fire in Pakistan | False | By Zia ur-Rehman and Salman Masood | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/23/opinion/trump-census-2020.html | Trump's Desperate Plan to Cut Short the Census Could Backfire | False | By Gus Wezerek and Andrew Whitby | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-26 | https://www.nytimes.com/interactive/2020/09/23/upshot/mail-ballots-states-disqualification.html | Can the Ballots Thrown Out in the Primaries Be Saved in November? | False | By Larry Buchanan and Alicia Parlapiano | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/magazine/covid-myocarditis-heart-disease.html | Covid-19 May Have a Hidden Impact on the Heart | False | By Kim Tingley | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-23 | 2020-10-07 | https://www.nytimes.com/2020/09/23/insider/best-seller-list-process.html | A Lot of Data and a Little Singing: How The Timesâ€™ Best-Seller List Comes Together | False | By Best-Seller Lists Staff | 2020-12-14 | TX 8-926-133 |
| 2020-09-23 | 2020-09-26 | https://www.nytimes.com/2020/09/23/opinion/grief-covid-book-of-job.html | How Can We Bear This Much Loss? | False | By Amitha Kalaichandran | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-26 | https://www.nytimes.com/2020/09/23/nyregion/nypd-arrests-race.html | Black New Yorkers Are Twice as Likely to Be Stopped by the Police, Data Shows | False | By Alan Feuer | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/ruth-bader-ginsburg.html | At the Supreme Court, a Farewell to Justice Ruth Bader Ginsburg | False | By Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-29 | https://www.nytimes.com/2020/09/23/well/move/is-it-safe-to-exercise-if-the-air-is-hazy-with-wildfire-smoke.html | Is It Safe to Exercise if the Air Is Hazy With Wildfire Smoke? | False | By Gretchen Reynolds | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/arts/television/james-comey-jeff-daniels.html | â€˜The Comey Ruleâ€™: Why Watching Jeff Daniels Ruined James Comeyâ€™s Day | False | By Alexis Soloski | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/nyregion/daniel-prude-profile-rochester.html | â€˜All That Death in His Lifeâ€™: Daniel Prudeâ€™s Tragic Journey to Rochester | False | By Robert Chiarito and Sarah Maslin Nir | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/opinion/trump-media.html | Go Live in Another Decade. I Recommend It. | False | By Farhad Manjoo | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-25 | https://www.nytimes.com/2020/09/23/climate/trump-environment-courts.html | Election and Supreme Court Fight Will Decide Trumpâ€™s Environmental Legacy | False | By Lisa Friedman and John Schwartz | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/wisconsin-trump-biden-suburbs.html | American Suburbs Are Tilting for Biden. But Not Milwaukeeâ€™s. | False | By Trip Gabriel | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-30 | https://www.nytimes.com/2020/09/23/travel/coronavirus-hotels-remote-schooling.html | When the Classroom Comes With Room Service and Poolside Cabanas | False | By Julie Weed | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/ginsburg-successor-woman.html | Men Promised a Woman for Ginsburgâ€™s Seat. Women Have Mixed Feelings. | False | By Sydney Ember and Rebecca R. Ruiz | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/oregon-fires-politics.html | After Years of Political Gridlock, Oregonâ€™s Fire Disaster Brings â€˜New Realityâ€™ | False | By Mike Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/wall-street-return-to-office.html | Dust Off Desks and Boot Up Terminals: Wall St. Returns, Fitfully | False | By Kate Kelly | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/hurricane-laura-storm-beta.html | After Storms, They Built Higher. They Dread Doing It Again. | False | By Rick Rojas | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-25 | https://www.nytimes.com/2020/09/23/sports/ncaafootball/college-football-death-jamain-stephens.html | College Footballâ€™s Worst Fear in the Pandemic: The Death of a Player | False | By Billy Witz | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-26 | https://www.nytimes.com/2020/09/23/sports/baseball/pandemic-obstructed-views.html | Pandemic-Obstructed Views | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-29 | https://www.nytimes.com/2020/09/23/business/china-economy-elevators-aging.html | As China Ages, a Push to Add Elevators Offers a New Kind of Economic Relief | False | By Keith Bradsher | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/americas/mexico-coronavirus-covid-iztapalapa.html | In the Epicenter of Mexicoâ€™s Epicenter, Feeling Like a â€˜Trapped Animalâ€™ | False | By Azam Ahmed and Daniel Berehulak | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/magazine/caravaggio.html | In Dark Times, I Sought Out the Turmoil of Caravaggioâ€™s Paintings | False | By Teju Cole | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/realestate/nissequogue-long-island.html | Nissequogue and Head of the Harbor, N.Y.: A Mellower Hamptons? | False | By C. J. Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-22 | https://www.nytimes.com/2020/09/23/fashion/milan-fashion-week-videos.html | Watch the Milan Fashion Week Shows With Us | False | | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/health/covid-19-vaccine-johnson-and-johnson.html | Johnson & Johnsonâ€šÃ„Â´s Vaccine Advances, Sparking Optimism in Race | False | By Carl Zimmer and Katie Thomas | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/asia/china-climate-change.html | Chinaâ€šÃ„Â´s Pledge to Be Carbon Neutral by 2060: What It Means | False | By Steven Lee Myers | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/movies/console-wars-review.html | â€šÃ„Â²Console Warsâ€šÃ„Â´ Review: In Nintendo vs. Sega, Mortals Combat | False | By Scott Tobias | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/movies/oliver-sacks-his-own-life-review.html | â€šÃ„Â²Oliver Sacks: His Own Lifeâ€šÃ„Â´ Review: All Was Not Well With the Doctor | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/canada/trudeau-coronavirus-throne-speech.html | Trudeau Promises Bold Plan to Reset Canada, and His Political Career | False | By Ian Austen and Catherine Porter | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/dealbook/tencent-deals-cfius.html | Is This Trumpâ€šÃ„Â´s Next Chinese Target? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/europe/ambassador-hoekstra-netherlands.html | U.S. Ambassador to Netherlands Faces Questions About Political Interference | False | By Steven Erlanger | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/europe/lukashenko-inauguration-belarus.html | In Secret Ceremony, Embattled Belarus Strongman Is Sworn In as President | False | By Ivan Nechepurenko | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/john-bolton-book-review-process.html | White House Accused of Improperly Politicizing Review of John Boltonâ€šÃ„Â´s Book | False | By Michael S. Schmidt and Charlie Savage | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/democrats-government-overhaul-trump.html | With Proposal to Curb Presidential Power, Democrats Eye an Era After Trump | False | By Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/realestate/home-prices-kentucky-missouri-minnesota.html | $725,000 Homes in Kentucky, Missouri and Minnesota | False | By Julie Lasky | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/realestate/austria-house-hunting.html | House Hunting in Austria: Skiing Heaven in the Austrian Alps for $1.5 Million | False | By Marcelle Sussman Fischler | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-25 | https://www.nytimes.com/2020/09/23/theater/theater-to-stream-bill-irwin-drew-droege.html | Theater to Stream: Catty Birthdays and â€šÃ„Â²Lessons in Survivalâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/football/gale-sayers-dead.html | Gale Sayers Dies; Elusive Hall of Fame Running Back Was 77 | False | By George Vecsey | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/arts/music/lenny-kravitz-let-love-rule.html | How Lenny Kravitz Keeps His Cool | False | By Rob Tannenbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/arts/design/museum-polling-center-california.html | Come to Vote, Stay for the Art | False | By Carol Pogash | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/climate/fires-west-smoke.html | Weâ€šÃ„Â´ll Have to Learn to Live With Smoke. Hereâ€šÃ„Â´s Why. | False | By Julia Rosen | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/science/dead-elephants-botswana.html | 356 Elephants Dropped Dead. Did This Bacteria Poison Them? | False | By Rachel Nuwer | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/movies/offbeat-streaming-movie-recommendations.html | 10 Unusual Streaming Movies for Unusual Times | False | By Jason Bailey | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-30 | https://www.nytimes.com/2020/09/23/dining/three-cheers-for-melissa-clark.html | Three Cheers for Melissa Clark | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/biden-inquiry-republicans-johnson.html | Republican Inquiry Finds No Evidence of Wrongdoing by Biden | False | By Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-28 | https://www.nytimes.com/2020/09/23/movies/ron-cobb-dies.html | Ron Cobb, a Pioneer in Science Fiction Design, Dies at 83 | False | By Jacey Fortin | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/opinion/latino-voters-trump.html | Democrats, You Canâ€šÃ„Â´t Count On the Hispanic Vote | False | By Linda Chavez | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/europe/finland-dogs-airport-coronavirus.html | The Nose Needed for This Coronavirus Test Isnâ€šÃ„Â´t Yours. Itâ€šÃ„Â´s a Dogâ€šÃ„Â´s. | False | By Elian Peltier | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/arts/music/metropolitan-opera-cancels-coronavirus.html | The Metropolitan Opera Wonâ€šÃ„Â´t Reopen for Another Year | False | By Michael Cooper | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/style/jackie-stallone-dead.html | Jackie Stallone, Celebrity Astrologer and Sylvesterâ€šÃ„Ã´s Mother, Dies at 98 | False | By Julia Carmel | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/climate/wildfires-smoke.html | Getting Climate Into the Presidential Debates | False | By Lisa Friedman, Julia Rosen and Brad Plumer | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/arts/television/review-wilderness-of-error.html | â€šÃ„Â²A Wilderness of Errorâ€šÃ„Â´ Review: Errol Morris in the Fog of Murder | False | By Mike Hale | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-29 | https://www.nytimes.com/2020/09/23/well/live/spontaneous-nosebleeds-tied-to-high-blood-pressure.html | Spontaneous Nosebleeds Tied to High Blood Pressure | False | By Nicholas Bakalar | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/walmart-tiktok-groceries.html | Beyond TikTok, Walmart Looks to Transform | False | By Michael Corkery | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/arts/television/gillian-flynn-utopia.html | Gillian Flynn Takes Her Paranoia to Television | False | By Lauren Christensen | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/breonna-taylor-decision-verdict.html | 2 Officers Shot in Louisville Protests Over Breonna Taylor Charging Decision | False | By The New York Times | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/magazine/donald-trump-suburban-lifestyle-dream.html | How Trumpâ€šÃ„Ã´s Race-Baiting Lets Liberals Off the Hook | False | By Matthew Desmond | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/baseball/mlb-awards.html | M.L.B. Awards: In a Short Season, Veterans Are Standing Out | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/nyregion/industry-city-rezoning-nyc.html | Progressives Defeat Brooklyn Project That Promised 20,000 Jobs | False | By Emma G. Fitzsimmons | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/americas/UN-General-Assembly-Saudi.html | Saudi King, in First U.N. Speech, Assails Longtime Nemesis Iran | False | By Rick Gladstone | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-29 | https://www.nytimes.com/article/mlb-playoff-rules-seeding-location-wild-card.html | M.L.B.â€šÃ„Ã´s Unusual Postseason: 16 Teams, Neutral Sites and No Days Off | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/climate/heat-drought-climate-change.html | Heat and Drought Team Up More Frequently, With Disastrous Results | False | By John Schwartz | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/opinion/letters/supreme-court.html | We Want to Hear From You: How Would You Change the Supreme Court? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/style/wild-and-free-home-school.html | The Home Schoolfluencers | False | By Katherine Rosman | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/opinion/letters/covid-200000-us-dead.html | 200,000 Covid Dead: An American Tragedy | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/nyregion/eric-trump-investigation-election.html | Judge Orders Eric Trump to Testify in N.Y. Fraud Inquiry | False | By William K. Rashbaum and Danny Hakim | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/climate/epa-pesticide-chlorpyrifos-children.html | E.P.A. Rejects Its Own Findings That a Pesticide Harms Childrenâ€šÃ„Ã´s Brains | False | By Lisa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/2020/09/23/style/recovery-memes.html | How Memes and a Good Laugh Can Help People in Recovery | False | By Ivy Knight | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/technology/social-media-internet-speech-section-230.html | Justice Dept. Urges Congress to Limit Techâ€šÃ„Ã´s Legal Shield | False | By David McCabe | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/yemen-us-weapons-saudi-arabia.html | U.S. Rationale for Military Aid to Saudis in Yemen War Is Fraying | False | By Edward Wong | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/basketball/nba-referees.html | Secrets of the Most Thankless N.B.A. Job: Referee | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/climate/california-ban-gas-cars.html | California Plans to Ban Sales of New Gas-Powered Cars in 15 Years | False | By Brad Plumer and Jill Cowan | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/style/kid-boats-homeschooling-at-sea-boatschooling-kid-boats.html | Maybe the Best Home School Is â€šÃ„Â¶ on a Boat? | False | By Mariya Manzhos | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/arts/music/juliette-greco-dead.html | Juliette Grâ€šÃ©co, Grande Dame of Chanson Franâ€šÃ¥Ãˆaise, Dies at 93 | False | By Anita Gates | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/media/substack-newsletters-journalists.html | Journalists Are Leaving the Noisy Internet for Your Email Inbox | False | By Marc Tracy | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/technology/tiktok-injunction-ban-app.html | TikTok Files for Injunction to Stop Ban of App | False | By Mike Isaac | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/biden-supreme-court-trump.html | Biden Gives Cautious Answers on Breonna Taylor and the Supreme Court | False | By Sydney Ember | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/ginsburg-funeral.html | A Capital Engulfed by Sadness and Rage | False | By Mark Leibovich | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/coronavirus-scams-ftc-reports.html | Americans Have Lost $145 Million to Coronavirus Fraud | False | By Christina Morales and Christine Hauser | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/ncaafootball/cal-athletics-schedule.html | At Cal, Every Sport but Football Feels Like Second String | False | By John Branch | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/media/trump-ali-velshi.html | Trump Turns Attack on MSNBC Journalist Into Rally Fodder | False | By Katie Robertson | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/23/magazine/jimmy-chin-grand-teton.html | 12,000 Feet Up, With a Storm Coming In | False | Photographs by Jimmy Chin | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/football/gale-sayers-death-dementia.html | Gale Sayersâ€šÃ„ôs Balletic Runs Obscure Footballâ€šÃ„ôs Brutal Reality | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-28 | https://www.nytimes.com/2020/09/23/sports/tennis/ruth-bader-ginsburg-tennis.html | A Girl Wanted to Try Out for Boysâ€šÃ„Â´ Tennis. Ginsburg Helped Make It Happen. | False | By Andrew Keh | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/business/media/arthur-sulzberger-retirement.html | Arthur Sulzberger Jr. to Retire as New York Times Company Chairman | False | By Marc Tracy | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/europe/eu-migrants-asylum-deportation.html | E.U. Offers Cash and More Deportations in New Plan for Migrants | False | By Matina Stevis-Gridneff | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/world/americas/argentina-missing-submarine.html | Argentina Spied on Families of Lost Submarine Crew, Officials Say | False | By Daniel Politi | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-10-06 | https://www.nytimes.com/2020/09/23/science/beaked-whale-diving-record.html | Beaked Whale Shatters Record With 3 Hour 42 Minute Dive | False | By Katherine J. Wu | 2020-12-14 | TX 8-926-133 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/chad-wolf-homeland-security.html | Homeland Security Chief Denies Downplaying White Supremacist Threat | False | By Zolan Kanno-Youngs | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/sports/soccer/luis-suarez-italy-citizenship.html | Soccer Playerâ€šÃ„ôs Bid for Italian Citizenship Prompts Claim of Rigged Test | False | By Gaia Pianigiani | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/wanton-endangerment.html | What Is â€šÃ„Â²Wanton Endangerment,â€šÃ„Â´ the Charge in the Breonna Taylor Case? | False | By Nicholas Bogel-Burroughs | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/nyregion/coronavirus-new-york-schools.html | 100 N.Y.C. School Buildings Have Already Reported a Positive Case | False | By Sharon Otterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/health/benzodiazepines-fda-warning.html | F.D.A. Requires Stronger Warning Label for Xanax and Similar Drugs | False | By Sheila Kaplan | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/intelligence-community-inspector-general-nomination.html | Trump Nominates Former Nunes Aide to Intelligence Watchdog Post | False | By Julian E. Barnes | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/ruth-bader-ginsburg-clerks.html | Ginsburg Clerks Remember Her as a Mentor Who Treated Them Like Family | False | By Hailey Fuchs | 2020-11-04 | TX 8 919-710 |
| 2020-09-23 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/coronavirus-science.html | Trump May Reject Tougher F.D.A. Vaccine Standards, Calling Them â€šÃ„Â²Politicalâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-23 | 2020-09-25 | https://www.nytimes.com/2020/09/23/climate/pebble-mine-resignation.html | Chief Executive of Embattled Alaskan Mine Project Resigns | False | By Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/breonna-taylor-officer-indicted.html | Fired Officer Is Indicted in Breonna Taylor Case; Protesters Wanted Stronger Charges | False | By Rukmini Callimachi, Nicholas Bogel-Burroughs, John Eligon and Will Wright | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/23/opinion/republicans-supreme-court.html | The Republican Irritation Olympics | False | By Gail Collins | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/ruth-bader-ginsburg-supreme-court.html | Ginsburg Remembered as Champion of Justice as Struggle Continues Over Her Successor | False | By Peter Baker | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/23/us/politics/trump-power-transfer-2020-election.html | Trump Wonâ€šÃ„Â´t Commit to â€šÃ„Â´Peacefulâ€šÃ„Â´ Post-Election Transfer of Power | False | By Michael Crowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/23/todayspaper/quotation-of-the-day-officer-charged-and-two-cleared-in-taylor-killing.html | Quotation of the Day: Officer Charged and Two Cleared in Taylor Killing | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/23/pageoneplus/corrections-sept-24-2020.html | Corrections: Sept. 24, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/sports/soccer/james-rodriguez-everton.html | James Rodrŀŝ‰guez Is Here to Entertain You | False | By Rory Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/sports/football/nfl-picks-week-3.html | N.F.L. Week 3 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-29 | https://www.nytimes.com/2020/09/24/science/virus-eaters-protists.html | Nothing Eats Viruses, Right? Meet Some Hungry Protists | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/interactive/2020/09/24/climate/fires-worst-year-california-oregon-washington.html | Record Wildfires on the West Coast Are Capping a Disastrous Decade | False | By Blacki Migliozzi, Scott Reinhard, Nadja Popovich, Tim Wallace and Allison McCann | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/opinion/spain-pandemic-second-wave.html | Thereâ€šÃ„Â´s a Simple Reason Spain Has Been Hit Hard by Coronavirus | False | By David Jimáŝ©nez | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/asia/korea-defector-covid-19.html | North Korea Accused of Shooting and Burning South Korean Defector | False | By Choe Sang-Hun | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/asia/philippines-coronavirus-manila.html | A Manila Barbershopâ€šÃ„Â´s Mirrors Reflect the Pain of the Pandemic | False | By Jason Gutierrez and Jes Aznar | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/style/wigs-coronavirus.html | Nowâ€šÃ„Â´s the Time for Wigs. If You Can Get the Hair for Them. | False | By Cynthia Greenlee | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/sports/basketball/mexico-basketball.html | Basketball Persists in Mexico Amid the Pandemic | False | By Nathaniel Janowitz | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/europe/super-cup-hungary-bayern-munich-sevilla.html | Even as Virus Surges, Hungary Forges Ahead With Super Cup Soccer Game | False | By Benjamin Novak | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/asia/china-muslims-xinjiang-detention.html | Night Images Reveal Many New Detention Sites in Chinaâ€šÃ„Â´s Xinjiang Region | False | By Chris Buckley and Austin Ramzy | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/middleeast/israel-covid-lockdown.html | Israel Tightens Holiday Lockdown, Restricting Prayers and Protests | False | By Isabel Kershner | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/24/arts/new-york-fall-arts-economy.html | New Yorkâ€šÃ„Â´s Arts Shutdown: The Economic Crisis in One Lost Weekend | False | By Dina Litovsky, Victor Llorente, Daniel Arnold, Michael Paulson, Elizabeth A. Harris and Graham Bowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/magazine/judge-john-hodgman-on-naming-your-child.html | Judge John Hodgman on Naming Your Child | False | By Judge John Hodgman | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/books/review/reed-hastings-by-the-book-interview.html | Reed Hastings, the Founder of Netflix, Keeps His Library in His Pocket | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/magazine/poem-about-the-dead-mans-recent-dreams.html | Poem: About the Dead Manâ€šÃ„Â´s Recent Dreams | False | By Marvin Bell and Naomi Shihab Nye | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/opinion/sunday/i-am-not-a-housewife-im-a-prepper.html | I Am Not a Housewife. Iâ€šÃ„Â´m a Prepper. | False | By Mira Ptacin | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-10-04 | https://www.nytimes.com/2020/09/24/books/review/david-chang-eat-a-peach.html | David Changâ€šÃ„Â´s Memoir, â€šÃ„Â²Eat a Peach,â€šÃ„Â´ Provides Food for Thought | False | By Elisabeth Egan | 2020-12-14 | TX 8-926-133 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/neediest-cases/accustomed-to-helping-others-they-now-find-themselves-in-need.html | Accustomed to Helping Others, They Now Find Themselves in Need | False | By Danya Issawi | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/nyregion/regis-catholic-school-racism.html | This Is the Casual Racism That I Face at My Elite High School | False | By Rainier Harris | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/coronavirus-immigrants-remittances.html | Even When They Lost Their Jobs, Immigrants Sent Money Home | False | By Miriam Jordan | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/style/the-ugly-and-glorious-truth-about-american-supermarkets.html | The Ugly (and Glorious) Truth About American Supermarkets | False | By Alex Williams | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/opinion/breonna-taylor-charges-racism.html | Breonna Taylor Deserved Justice | False | By Melanye Price | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/business/john-mackey-corner-office-whole-foods.html | Whole Foods Founder: â€šÃ„Â²The Whole World Is Getting Fatâ€šÃ„Â´ | False | By David Gelles | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-29 | https://www.nytimes.com/2020/09/24/business/libraries-pandemic-future.html | Beyond the Pandemic, Libraries Look Toward a New Era | False | By Ellen Rosen | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/travel/airbnb-pandemic.html | The Future of Airbnb | False | By Elaine Glusac | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/us-sudan-terrorism.html | U.S. Prepares to Take Sudan Off List of States That Support Terrorism | False | By Lara Jakes | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/business/accessible-van-adventures.html | A Quadriplegic, a Specialty Van and a Lifetime of Adventures | False | By Mercedes Lilienthal | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/upshot/pre-existing-conditions.html | Trump Says He Will â€šÃ„Â²Alwaysâ€šÃ„Â´ Protect Those With Pre-Existing Conditions. He Hasnâ€šÃ„Â´t. | False | By Margot Sanger-Katz | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/durham-clinton-foundation-investigation.html | In Politically Charged Inquiry, Durham Sought Details About Scrutiny of Clintons | False | By Adam Goldman, William K. Rashbaum and Nicole Hong | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/police-killings-prosecution-charges.html | Few Police Officers Who Cause Deaths Are Charged or Convicted | False | By Shaila Dewan | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/trump-biden-polls-texas-georgia-iowa.html | Trump Faces Challenges Even in Red States, Poll Shows, as Women Favor Biden | False | By Alexander Burns and Jonathan Martin | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/milwaukee-voters-2020-black-latino.html | What Will It Take to Vote in Milwaukee? | False | By Alyssa Schukar | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/books/october-2020-new-books.html | 17 New Books to Watch For in October | False | By Joumana Khatib | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/arts/design/times-square-grand-central-tour.html | Times Square, Grand Central and the Laws That Build the City | False | By Michael Kimmelman | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/realestate/brooklyn-real-estate-sales.html | Home Sales Surge in Brooklyn | False | By Stefanos Chen | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/media/sir-harold-evans-dead.html | Harold Evans Dies at 92; Crusading Newspaperman With a Second Act | False | By Robert D. McFadden | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/europe/covid-europe-hospitals-lockdowns.html | As Virus Cases Surge in Europe, Hospitalizations Lag. But for How Long? | False | By Mark Landler | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/secret-society-of-second-born-royals-review.html | â€šÃ„Â²Secret Society of Second-Born Royalsâ€šÃ„Â´ Review: A Princess With Powers | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/the-artists-wife-review.html | â€˜The Artistâ€™s Wifeâ€™ Review: Strife on Canvas | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/bird-island-review.html | â€˜Bird Islandâ€™ Review: Avian Therapy | False | By Devika Girish | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/kajillionaire-review.html | â€˜Kajillionaireâ€™ Review: California Scheming | False | By Jeannette Catsoulis | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/the-last-shift-review.html | â€˜The Last Shiftâ€™ Review: Passing the Fast-Food Torch | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/ottolenghi-and-the-cakes-of-versailles-review.html | â€˜Ottolenghi and the Cakes of Versaillesâ€™ Review: Pastries of the Gilded Age, Made Modern | False | By Glenn Kenny | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/myth-of-a-colorblind-france-review.html | â€˜Myth of a Colorblind Franceâ€™ Review: Artistry Abroad | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/technology/apple-google-coalition-epic-match-spotify.html | To Fight Apple and Google, Smaller App Rivals Organize a Coalition | False | By Erin Griffith | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/public-trust-review.html | â€˜Public Trustâ€™ Review: Saving National Lands | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/asia/hong-kong-arrest-joshua-wong.html | Hong Kong Police Arrest Activist for Violating 2019 Mask Ban | False | By Elaine Yu | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/dealbook/square-racial-justice.html | Another Big Investment in Racial Justice | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/fashion/batsheva-makes-a-top-or-a-dress-from-a-pillowcase.html | Batsheva Makes a Top (or a Dress!) From a Pillowcase | False | By Jessica Testa and Samantha Hahn | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/opinion/sunday/ginsburg-supreme-court.html | How Did a Young, Unknown Lawyer Change the World? | False | By Linda Greenhouse | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/style/first-language-at-home-bilingual.html | Mom, Canâ€™t We Speak English Here? | False | By Philip Galanes | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/realestate/whole-foods-trader-joes-higher-rent.html | Whole Foods and Trader Joeâ€™s Downstairs, Higher Rent Upstairs | False | By Michael Kolomatsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/realestate/housing-market-near-nyc.html | Homes for Sale in Westchester and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/realestate/housing-market-nyc.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Sydney Franklin | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/misbehaviour-review.html | â€˜Misbehaviourâ€™ Review: Pretty Women, Some Pretty Angry | False | By Manohla Dargis | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-10-04 | https://www.nytimes.com/2020/09/24/parenting/family-gatherings-coronavirus.html | â€˜Just a Small Play Dateâ€™? You Still Need to Be Careful | False | By Melinda Wenner Moyer | 2020-12-14 | TX 8-926-133 |
| 2020-09-24 | 2020-09-29 | https://www.nytimes.com/2020/09/24/well/mind/cord-jefferson-emmy-black-mental-health.html | And the Emmy Goes to â€¦ My Therapist | False | By Tara Parker-Pope | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/health/coronavirus-hair-loss-telogen-alopecia.html | Losing Your Hair Can Be Another Consequence of the Pandemic | False | By Pam Belluck | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/design/marking-time-review-moma-ps1.html | Making Art When â€˜Lockdownâ€™ Means Prison | False | By Holland Cotter | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/interactive/2020/09/24/realestate/24hunt-woodhouse.html | A Longtime Renter Tested His $650,000 Budget on the Manhattan Market. Hereâ€™s What He Found. | False | By Joyce Cohen | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/design/luchita-hurtado-review.html | Luchita Hurtado: The Elusive Artist Portrays Herself | False | By Roberta Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/smarter-living/friendship-breakup-coronavirus.html | How to Deal With a Friendship â€˜Quiet Seasonâ€™ | False | By Anna Goldfarb | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/coronavirus-relief-fund-artists.html | Coronavirus Relief Fund Raises Nearly $20 Million for Artists | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/nyregion/mary-trump-suing-trump-family.html | Mary Trump Sues President and Family, Claiming Fraud of Millions | False | By Alan Feuer | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/arts/music/sterling-magee-dead-coronavirus.html | Sterling Magee, Bluesman Known as â€šÃ„Â²Satan,â€šÃ„Â´ Dies at 84 | False | By Steven Kurutz | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/nyregion/corey-johnson-mayor-nyc.html | Corey Johnson Drops Out of 2021 Race for N.Y.C. Mayor | False | By Jeffery C. Mays | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/kevin-mayer-tiktok-redbird.html | After Brief TikTok Run, Kevin Mayer Is in Talks to Join Investment Firm | False | By Brooks Barnes | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/television/review-comey-rule.html | Review: â€šÃ„Â²The Comey Ruleâ€šÃ„Â´ and What a Fool Believes | False | By James Poniewozik | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/economy/us-economy-pandemic.html | Why the U.S. Risks Repeating 2009â€šÃ„Â´s Economic Stimulus Mistakes | False | By Ben Casselman and Jeanna Smialek | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/health/pesticides-drug-resistance-trump-anifungals.html | Emails Show How Pesticide Industry Influenced U.S. Position in Health Talks | False | By Andrew Jacobs | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/movies/brian-de-palma-blow-out-carlitos-way.html | Donâ€šÃ„Â´t Get What Makes Brian De Palma an Auteur? Try These Two Films | False | By Ben Kenigsberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/theater/review-romantics-anonymous-bristol-old-vic.html | Review: â€šÃ„Â²Romantics Anonymous,â€šÃ„Â´ a Challenge to Your Sweet Tooth | False | By Jesse Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/technology/google-antitrust.html | Whatâ€šÃ„Â´s the Deal With Google Now? | False | By Shira Ovide | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/arts/things-to-do-weekend-coronavirus.html | 7 Things to Do This Weekend | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-30 | https://www.nytimes.com/2020/09/24/arts/music/nine-inch-nails-trent-reznor.html | I Was Bullied for Being Arab. Nine Inch Nails Threw Me a Lifeline. | False | By Maya Salam | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/arts/music/prince-sign-o-the-times-review.html | Princeâ€šÃ„Â´s Vault Reveals a Brilliant Trove With â€šÃ„Â²Sign oâ€šÃ„Â´ the Timesâ€šÃ„Â´ | False | By Jon Pareles | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/donald-kendall-pepsis-chief-during-the-cola-wars-dies-at-99.html | Donald Kendall, Pepsiâ€šÃ„Â´s Chief During the Cola Wars, Dies at 99 | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/nyregion/new-york-coronavirus-vaccine.html | New York Will Review Virus Vaccines, Citing Politicization of Process | False | By Michael Gold and Jesse McKinley | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/europe/france-paternity-leave.html | France Doubles Paid Paternity Leave to 28 Days, One of Europeâ€šÃ„Â´s Most Generous Plans | False | By Elian Peltier | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/asia/thailand-protests-women.html | Young Women Take a Frontline Role in Thailandâ€šÃ„Â´s Protests | False | By Hannah Beech and Muktita Suhartono | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/movies/bafta-diversity-changes.html | BAFTA Takes Steps on Diversity, After All-White, All-Male Shortlists | False | By Alex Marshall | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/arts/busy-philipps-favorites.html | Busy Philippsâ€šÃ„Â´s Week: Coffee, â€šÃ„Â²Little Womenâ€šÃ„Â´ and Keeping It Together | False | By Priya Arora | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/europe/europe-sanctions-belarus-cyprus.html | E.U. Failure to Impose Sanctions on Belarus Lays Bare Its Weakness | False | By Steven Erlanger | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/style/milan-fashion-week-prada-fendi.html | Raf Simons and Miuccia Prada Make Civil Discourse Look Lovely | False | By Vanessa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-10-06 | https://www.nytimes.com/2020/09/24/science/tarantulas-blue-colors.html | Why So Blue, Tarantula? A Mystery Gets a New Clue | False | By Joshua Sokol | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/nyregion/donald-trump-taxes-cyrus-vance.html | Trump Says D.A. Is Using â€šÃ„Â²Speculation and Innuendoâ€šÃ„Â´ to Get His Tax Returns | False | By Benjamin Weiser and William K. Rashbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/arts/television/lorne-michaels-saturday-night-live-chris-rock.html | Lorne Michaels Isnâ€šÃ„Â´t Sure â€šÃ„Â²S.N.L.â€šÃ„Â´ Can Pull This Off | False | By Dave Itzkoff | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/climate/ocean-heat-waves-blob.html | Ocean Heat Waves Are Directly Linked to Climate Change | False | By Henry Fountain | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/arts/television/fargo-review-season-four.html | â€šÃ„Â²Fargoâ€šÃ„Â´ Review: Kansas City, Here We Come | False | By Mike Hale | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/books/review/10-new-books-to-read-this-week.html | 10 New Books We Recommend This Week | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/sports/tennis/french-open-draw-coronavirus.html | French Open Sets Marquee Matchups but Virus Still Looms | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/nyregion/henry-van-ameringen-philanthropist-dead.html | Henry van Ameringen, Friend of L.G.B.T.Q. Causes, Dies at 89 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/theater/elephant-room-dust-from-the-stars-review.html | Review: This â€šÃ„Â²Elephant Roomâ€šÃ„Â´ Sequel Is a Goofball Epic | False | By Elisabeth Vincentelli | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/opinion/letters/trump-cities.html | In Cities, No Place for Partisan Politics | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/business/britain-workers-unemployment-pandemic.html | Britain Introduces a Scaled-Back Wage Support Plan | False | By Eshe Nelson | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/world/europe/navalny-poisoning-russia-frozen-assets.html | Russia Freezes Navalnyâ€šÃ„Â´s Assets as He Recovers From Poisoning | False | By Anton Troianovski | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/opinion/letters/trump-election.html | If Trump Wonâ€šÃ„Â´t Go, Then What? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/sports/baseball/sandy-alderson-mets.html | Sandy Alderson Set to Return to Mets as Team President | False | By David Waldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-26 | https://www.nytimes.com/2020/09/24/arts/dance/balletx-short-dance-films.html | Dance on Film Is the Only Game in Town. BalletX Takes the Field. | False | By Brian Seibert | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/sports/basketball/nba-miami-heat-bam-adebayo.html | The Miami Heatâ€šÃ„Â´s Bam Adebayo Is â€šÃ„Â²Built Differentâ€šÃ„Â´ | False | By Marc Stein | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/sports/football/robert-kraft-video-surveillance-case.html | Robert Kraft, After Long Fight, Has Solicitation Case Dismissed | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-27 | https://www.nytimes.com/2020/09/24/opinion/sunday/anarchist-jurisdiction-new-york.html | Life in â€šÃ„Â²Anarchistâ€šÃ„Â´ New York City | False | By Maeve Higgins | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/us/michael-pack-voice-of-america.html | Trump Appointee of U.S.-Funded News Outlets Draws Bipartisan Fire | False | By Pranshu Verma | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/technology/amazon-ring-drone.html | Amazon Unveils Drone That Films Inside Your Home. What Could Go Wrong? | False | By Kellen Browning | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-28 | https://www.nytimes.com/2020/09/24/health/covid-19-vaccine-novavax.html | Novavax Enters Final Stage of Coronavirus Vaccine Trials | False | By Katie Thomas and Carl Zimmer | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/arts/television/fraggle-rock-bobs-burgers.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-10-05 | https://www.nytimes.com/2020/09/24/health/coronavirus-young-adults.html | Virus Cases Surged in Young Adults. The Elderly Were Hit Next. | False | By Roni Caryn Rabin | 2020-12-14 | TX 8-926-133 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/us/politics/john-bolton-book-hearing.html | In Book Fight, Lawyers Clash on Whether to Fault Bolton or White House | False | By Charlie Savage | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/middleeast/UN-Yemen-famine.html | Famine Emerges as U.N. Theme, Crystallized by Yemen Disaster | False | By Rick Gladstone | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-24 | https://www.nytimes.com/2020/09/24/us/politics/fbi-director-voter-fraud.html | F.B.I. Director Sees No Evidence of National Mail Voting Fraud Effort | False | By Adam Goldman and Zolan Kanno-Youngs | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/health/blue-cross-settlement-antitrust.html | Blue Cross Insurers Reach Tentative Settlement in Antitrust Lawsuit | False | By Reed Abelson | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/world/middleeast/gaza-zoom-activists-palestinian.html | Gaza Peace Activists Face Prison for Holding Video Call With Israelis | False | By Adam Rasgon | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/missiles-al-qaeda-syria.html | U.S. Commandos Use Secretive Missiles to Kill Qaeda Leaders in Syria | False | By Eric Schmitt | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/daniel-cameron-breonna-taylor-kentucky.html | Breonna Taylor Case Is Formidable Test for an Ascendant Attorney General | False | By Campbell Robertson and Rick Rojas | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/nyregion/new-jersey-coronavirus-budget.html | N.J. Will Borrow $4.5 Billion as Pandemic Pain Hits States | False | By Tracey Tully and Mary Williams Walsh | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/economy/unemployment-claims.html | Job Rebound Is â€˜Â‚Â²Losing Steamâ€šÂ‚Â´ as Crisis Passes Six-Month Mark | False | By Ben Casselman | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/business/media/bill-murray-doobie-brothers.html | Bill Murray Faces Legal Threat From Doobie Brothers | False | By Tiffany Hsu | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-10-04 | https://www.nytimes.com/2020/09/24/world/europe/germany-military-intelligence.html | Germany Dismisses Military Intelligence Official After Neo-Nazi Scandals | False | By Katrin Bennhold | 2020-12-14 | TX 8-926-133 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/trump-booed-ruth-bader-ginsburg.html | Trump Booed as He Pays Last Respects to Justice Ruth Bader Ginsburg | False | By Michael Crowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/opinion/trump-science-coronavirus.html | Trumpâ€šÂ‚Â´s Stalinist Approach to Science | False | By Paul Krugman | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/opinion/religion-politics.html | How Faith Shapes My Politics | False | By David Brooks | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/trump-election-voting-rights.html | Battles Over Voting Rules Fuel Concern About Postelection Fights | False | By Nick Corasaniti and Kenneth P. Vogel | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/trump-republicans-election-transition.html | Trump Again Sows Doubt About Election as G.O.P. Scrambles to Assure Voters | False | By Reid J. Epstein, Emily Cochrane and Glenn Thrush | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/louisville-police-protests.html | Louisvilleâ€šÂ‚Â´s Police Force Feels Besieged on Two Fronts | False | By Will Wright, John Eligon and Rukmini Callimachi | 2020-11-04 | TX 8 919-710 |
| 2020-09-24 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/hosue-democrats-stimulus-coronavirus.html | Democrats Prepare New Stimulus Plan as Time Wanes for a Compromise | False | By Emily Cochrane, Alan Rappeport and Jeanna Smialek | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-24 | https://www.nytimes.com/2020/09/24/world/europe/italy-vatican-francis-becciu.html | Powerful Cardinal, a Fixture of Vatican Intrigue, Resigns Suddenly | False | By Jason Horowitz | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/facebook-russia-networks.html | Facebook Takes Down Networks Linked to Russian Disinformation | False | By David E. Sanger and Julian E. Barnes | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/trump-health-care-plan.html | Trump Promises Drug Discount Cards as an Expensive Pre-election Gift | False | By Sheryl Gay Stolberg and Margot Sanger-Katz | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/opinion/apple-google-mobile-apps.html | What Appleâ€šÂ‚Â´s Fortnite Fee Battle Is Really About | False | By Greg Bensinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/us/politics/pennsylvania-mail-in-voter-fraud-investigation.html | Justice Dept. Discloses Pa. Ballot Inquiry, Prompting Fears of Politicization | False | By Nick Corasaniti and Michael S. Schmidt | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/24/climate/tongass-logging.html | Trump Administration Releases Plan to Open Tongass Forest to Logging | False | By Coral Davenport | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/24/magazine/how-to-move-back-home.html | How to Move Back Home | False | By Malia Wollan | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-25 | 2020-10-16 | https://www.nytimes.com/2020/09/24/movies/the-trial-of-the-chicago-7-review.html | â€šÃ„Â²The Trial of the Chicago 7â€šÃ„Â´ Review: They Fought the Law | False | By A.O. Scott | 2020-12-14 | TX 8-926-133 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/todayspaper/quotation-of-the-day-in-thai-protests-women-are-not-taking-the-back-seat.html | Quotation of the Day: In Thai Protests, â€šÃ„Â²Women Are Not Taking the Back Seatâ€šÃ„Â´ | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/pageoneplus/corrections-sept-25-2020.html | Corrections: Sept. 25, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/24/arts/design/philip-guston-postponed-museums-klan.html | Philip Guston Blockbuster Show Postponed by Four Museums | False | By Julia Jacobs | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/style/modern-love-age-gap-please-lord-let-him-be-27.html | Please, Lord, Let Him Be 27 | False | By Heather von Rohr | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-29 | https://www.nytimes.com/interactive/2020/09/25/world/asia/xinjiang-china-religious-site.html | China Is Erasing Mosques and Precious Shrines in Xinjiang | False | By Chris Buckley and Austin Ramzy | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2021-02-07 | https://www.nytimes.com/2020/09/25/books/a-wordless-way-to-write-a-novel.html | A Wordless Way to Write a Novel | False | By Liana Finck | 2021-04-06 | TX 8-962-600 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/insider/2020-voter-guide.html | Bringing Clarity to the Voting Process Before Election Day | False | By Adriana Balsamo | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/world/asia/korea-kim-jong-un-apology-killing-defector.html | Kim Jong-un Offers South Korea Rare Apology for Killing of Official | False | By Choe Sang-Hun | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/sports/hockey/nhl-bubble-families.html | For the N.H.L. Bubble to Succeed, Everyone Had to Be Flexible | False | By Carol Schram | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/sports/football/washington-nfl-team-owners-dan-snyder.html | Washington N.F.L. Teamâ€šÃ„Â´s Drama Fueled by Ownersâ€šÃ„Â´ Fight Over Payout | False | By Ken Belson and Katherine Rosman | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/arts/television/late-night-trump-peaceful-transition.html | Late Night Takes On the Peaceful Transition of Power | False | By Trish Bendix | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/trump-census-deadline.html | Ruling Against Shortening Count Adds to Questions Raised About Census | False | By Michael Wines | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/australia/stranded-overseas-coronavirus.html | Stranded Overseas, Thousands Beg Australia to Let Them Come Home | False | By Livia Albeck-Ripka | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/books/review/politics-and-fiction-and-other-letters-to-the-editor.html | Politics and Fiction and Other Letters to the Editor | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/interactive/2020/09/25/opinion/blackface-tv-movies-race.html | A Brief Guide to 21st-Century Blackface | False | By Aisha Harris | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²The Topeka Schoolâ€šÃ„Â´ and â€šÃ„Â²Brown White Blackâ€šÃ„Â´ | False | By Jennifer Krauss | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/books/review/the-man-who-ran-washington-james-baker-peter-baker-susan-glasser.html | The Incredible Influence of James A. Baker III | False | By Samantha Power | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/he-had-caught-her-eye.html | He Had Caught Her Eye | False | By Nina Reyes | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/business/how-to-survive-fire.html | How Oregonians Survived the Fires | False | By Julia Rothman and Shaina Feinberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/style/awaiting-a-return-to-israel-hand-in-hand.html | Awaiting a Return to Israel, Hand in Hand | False | By Rosalie R. Radomsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/their-love-map-to-a-good-relationship.html | Their â€šÃ„Â²Love Mapâ€šÃ„Â´ to a Good Relationship | False | By Tammy La Gorce | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/love-at-first-re-meet.html | Love at First Re-Meet | False | By Nina Reyes | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/style/every-atom-molecule-and-cell-connected.html | Every Atom, Molecule and Cell Connected | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/they-met-collaborated-and-fell-in-love.html | They Met, Collaborated and Fell in Love | False | By Nina Reyes | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/movies/rise-and-rise-of-michael-rimmer.html | From All-Star Flop to Astute Satire in Just 50 Years | False | By Adam Langer | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/realestate/coronavirus-lockdown-self-improvement.html | They Had Big Plans for the Lockdown. This Is What Happened. | False | By C. J. Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/arts/music/wagner-walkure-opera-berlin.html | Full-Scale Wagner Returns to Europe With a Refugee-Theme â€šÃ„Â¹Walkâ€šÃ„Âreâ€šÃ„Â¹ | False | By Ben Miller | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/nyregion/nyc-outdoor-restaurants-winter.html | How Yurts and Heat Lamps Will Save New Yorkâ€šÃ„Â´s Restaurants | False | By Ginia Bellafante | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/try-try-try-and-try-again.html | Try, Try, Try, Try and Try Again | False | By Nina Reyes | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/style/care-for-a-cup-of-satanic-chamomile.html | Care for a Cup of Satanic Chamomile? | False | By Kim Kelly | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/when-a-few-thousand-strangers-rsvp.html | When a Few Thousand Strangers R.S.V.P. | False | By Lauren Rowello | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/style/brought-together-by-a-team-effort.html | Brought Together by a â€šÃ„Â²Team Effortâ€šÃ„Â¹ | False | By Vincent M. Mallozzi | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/nyregion/all-eyes-are-on-new-york-can-it-pull-off-hybrid-learning-in-schools.html | â€šÃ„Â²All Eyes Are on New Yorkâ€šÃ„Â´: Can It Pull Off Hybrid Learning in Schools? | False | By Eliza Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/nyregion/nj-paper-plastic-bag-ban.html | Even Paper Bags Will Be Banned From N.J. Supermarkets | False | By Mihir Zaveri | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/opinion/joe-biden-stutter.html | Joe Bidenâ€šÃ„Â´s Stutter Is His Superpower | False | By Timothy Egan | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/sports/baseball/mlb-postseason-home-field-advantage.html | Home-Field Advantage Wonâ€šÃ„Â´t Matter This October. Did It Ever? | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/trump-amy-barrett.html | Why the Supreme Court Fight Is a Tightrope for Trump in November | False | By Jonathan Martin and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/sports/tennis/tiebreaker-history.html | The Evolving Role of the Tiebreaker | False | By Stuart Miller | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/opinion/sunday/unschooling-homeschooling-remote-learning.html | â€šÃ„Â²When You Get Into Unschooling, Itâ€šÃ„Â´s Almost Like a Religionâ€šÃ„Â¹ | False | By Molly Worthen | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/nyregion/akin-akman-aarmy-nyc.html | How a Celebrity Fitness Trainer Who Has Gone Virtual Spends Sundays | False | By Tammy La Gorce | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/40-guests-plus-a-covid-safety-officer.html | 40 Guests, Plus a Covid-Safety Officer | False | By Nina Reyes | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/us/politics/catholic-voters-trump-biden.html | Trump and Biden Court Catholic Vote, in Very Different Ways | False | By Katie Glueck | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/us/politics/trump-military-election.html | At Pentagon, Fears Grow That Trump Will Pull Military Into Election Unrest | False | By Jennifer Steinhauer and Helene Cooper | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/sports/tennis/rafael-nadal-french-open.html | Rafael Nadal Goes for No. 13 in France | False | By Cindy Shmerler | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/opinion/sunday/trump-election-supreme-court.html | Will Trumpâ€šÃ„Â´s Presidency Ever End? | False | By Frank Bruni | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/sports/tennis/french-open-clay.html | One Day on a Hard Court, Then on Clay | False | By Cindy Shmerler | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/nyregion/long-island-serial-killer-gilgo-beach.html | The Gilgo Beach Murders Were a Cold Case. Then a New Police Chief Arrived. | False | By Robert Kolker | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/fires-oregon-evacuation-alerts.html | Some in the Path of Oregonâ€šÃ„Â´s Wildfires Never Got Evacuation Alerts | False | By Jim Tankersley | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/opinion/sunday/supreme-court-democrats-republicans.html | A Supreme Court Fight Might Be Exactly What America Needs | False | By Ross Douthat | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-10-05 | https://www.nytimes.com/2020/09/25/arts/television/kim-wall-the-investigation.html | Seeking the Humanity in the Story of Kim Wallâ€šÃ„‚Ã„‚Â´s Murder | False | By Lisa Abend | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/fashion/weddings/after-months-of-obstacles-a-happy-ending.html | After Months of Obstacles, a Happy Ending | False | By Linda Marx | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/asia/afghanistan-woman-university.html | Her Study Center Was Bombed. She Still Topped Afghanistanâ€šÃ„Ã¢s National University Exam. | False | By Fatima Faizi and Mujib Mashal | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/europe/shnurov-russia-leningrad.html | A Former Russian Rock Star Surprises His Fans â€šÃ„Â¶ With a Desk Job | False | By Andrew Higgins | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/us/snow-days-online-school.html | Sorry, Kids. Snow Days Are Probably Over. | False | By Maria Cramer | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/asia/kashmir-lawyer-killed.html | Babar Qadri, Champion for Kashmir, Is Killed as Violence Mounts | False | By Sameer Yasir | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/europe/paris-knife-attack.html | 2 Wounded in Paris Knife Attack Near Charlie Hebdoâ€šÃ„Ã¢s Former Office | False | By Aurelien Breeden and Constant Mãˆ'sÂ©heut | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/business/dealbook/coronavirus-office-disclosure.html | Thereâ€šÃ„Ã¢s Covid in the Office. Who Should Know? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/basketball/jamal-murray-lakers-nuggets.html | Jamal Murray Gets the Acclaim, but the Lakers Close In on the Series | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/europe/giant-rat-magawa-medal.html | Rat That Sniffs Out Land Mines Receives Award for Bravery | False | By Anna Schaverien | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/movies/father-of-the-bride-the-pandemic-and-me.html | â€šÃ„Â²Father of the Bride,â€šÃ„Ã¢ the Pandemic and Me | False | By Nancy Meyers | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/sports/autoracing/nascar-jordan-bubba-wallace.html | Michael Jordanâ€šÃ„Ã¢s Big Play in NASCAR Could Help Diversify Its Fan Base | False | By Jonathan Abrams | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/arts/mark-trail-new-cartoonist.html | â€šÃ„Â²Mark Trailâ€šÃ„Ã¢ Jumps Into an Adventure With a New Cartoonist | False | By George Gene Gustines | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/realestate/how-to-negotiate-with-your-landlord.html | How to Negotiate With Your Landlord | False | By Ronda Kaysen | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/your-money/donations-social-causes-coronavirus.html | As Donations Shift in the Pandemic, New Databases Aim to Help | False | By Paul Sullivan | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/your-money/fafsa-colleges-coronavirus.html | Pandemic Increases Importance of Filing Early for Financial Aid | False | By Ann Carrns | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/theater/glenn-close-angels-in-america.html | Glenn Close to Headline Starry â€šÃ„Â²Angels in Americaâ€šÃ„Ã¢ Benefit | False | By Sarah Bahr | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/climate/climate-week-2020.html | At Climate Week, Americaâ€šÃ„Ã¢s Cascading Disasters Dominate | False | By Somini Sengupta | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/arts/design/virginia-jaramillo-menil-houston.html | A Painter Who Puts It All on the Line | False | By Ted Loos | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/soccer/fifa-national-teams.html | Soccer Battle Looming Over National Team Games | False | By Tariq Panja | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-30 | https://www.nytimes.com/2020/09/25/dining/what-to-cook-this-weekend.html | What to Cook This Weekend | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/business/physical-worker-retiring.html | Plight of the â€šÃ„Â²Physical Workerâ€šÃ„Ã¢: Worn-Out Bodies and Little Savings | False | By Tammy LaGorce | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/obituaries/christiane-eda-pierre-dead.html | Christiane Eda-Pierre, Leading French Soprano, Dies at 88 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/voting-2020.html | An Election That Could Hinge on the Voting Process Itself | False | By Dionne Searcey | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/veterans-home-holyoke-covid.html | Two Charged in Coronavirus Outbreak at Veteransâ€šÃ„Ã¢ Home That Left 76 Dead | False | By Johnny Diaz | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-28 | https://www.nytimes.com/2020/09/25/arts/television/wilderness-of-error-errol-morris-jeffrey-macdonald.html | â€šÃ„Â²A Wilderness of Errorâ€šÃ„Ã¢ Points the Lens Back at Errol Morris | False | By Scott Tobias | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/your-money/merit-aid-SAT-optional.html | How to Predict Merit Aid in a Strange College Application Season | False | By Ron Lieber | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/us/covid-hiking.html | 2,000 Miles, 650 Trails, No One in Sight: The Solitude of Hiking in a Time of Virus | False | By Leslie Macmullan | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/business/commodities-metals-prices-china-coronavirus.html | China Is on a Building Binge, and Metal Prices Are Surging | False | By Matt Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/world/asia/trump-united-states.html | â€šÃ¹I Feel Sorry for Americansâ€šÃ‚Â: A Baffled World Watches the U.S. | False | By Hannah Beech | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-28 | https://www.nytimes.com/2020/09/25/arts/ford-foundation-grants-people-of-color.html | New Initiative Will Grant $156 Million to Arts Groups Run by People of Color | False | By Colin Moynihan | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/technology/google-sexual-harassment-lawsuit-settlement.html | Alphabet Settles Shareholder Suits Over Sexual Harassment Claims | False | By Daisuke Wakabayashi | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-30 | https://www.nytimes.com/2020/09/25/dining/one-pan-orzo-recipe.html | This One-Pan Pasta Still Feels Like Summer | False | By Melissa Clark | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/dining/chili-season.html | Chili Season! | False | By Margaux Laskey | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-29 | https://www.nytimes.com/2020/09/25/obituaries/cathy-phanavong-dead-Covid.html | Catharine Phanavong, Expert Cook and Dinner Party Enthusiast, Dies at 39 | False | By Julia Carmel | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/basketball/wnba-sun-aces.html | The Connecticut Sun Are Fueled by Feeling Disrespected | False | By Gina Mizell | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/young-people-virus-spread.html | Young People Are Spreading the Virus | False | By Amelia Nierenberg and Adam Pasick | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/world/europe/russia-cyber-security-meddling.html | Putin Wants a Truce in Cyberspace â€šÃ‚Â® While Denying Russian Interference | False | By Anton Troianovski and David E. Sanger | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/us/politics/elections-private-grants-zuckerberg.html | Short of Money to Run Elections, Local Authorities Turn to Private Funds | False | By Kenneth P. Vogel | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/books/sam-mcbratney-dead.html | Sam McBratney Dies at 77; Wrote â€šÃ‚Â²Guess How Much I Love Youâ€šÃ‚Â´ | False | By Sam Roberts | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/arts/television/utopia-review.html | â€šÃ‚Â²Utopiaâ€šÃ‚Â´ Review: Alice in Pandemic Land | False | By Mike Hale | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/baseball/matt-blake-yankees.html | How a Baseball Outsider Became the Yankeesâ€šÃ‚Â´ Pitching Guru | False | By James Wagner | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-29 | https://www.nytimes.com/2020/09/25/science/weather-predictions-forecasts.html | A Hopeful Forecast: More Accurate Long-Term Weather Predictions | False | By Sarah Witman | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/europe/switzerland-paternity-leave.html | Swiss to Vote on Paternity Leave: Nice to Have or Essential? | False | By Noele Illien | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/sports/basketball/wnba-sue-bird-seattle-storm.html | Donâ€šÃ‚Â´t Get Star-Struck Playing Sue Bird. Sheâ€šÃ‚Â´s Here to Win. | False | By Natalie Weiner | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/nyregion/coronavirus-orthodox-jewish-communities.html | New York Threatens Orthodox Jewish Areas With Lockdown Over Virus | False | By Liam Stack and Joseph Goldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/officer-fake-ambush.html | Louisiana Officer Faked His Own Ambush, Police Say | False | By Christine Hauser | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/opinion/letters/covid-us.html | How Covid Changes the Way We Live | False |  | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/rbg-retirement-obama.html | The Quiet 2013 Lunch That Could Have Altered Supreme Court History | False | By Susan Dominus and Charlie Savage | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-28 | https://www.nytimes.com/2020/09/25/arts/television/cleveland-family-guy-arif-zahir.html | Cleveland on â€šÃ‚Â²Family Guyâ€šÃ‚Â´ to Be Voiced by Arif Zahir | False | By Dave Itzkoff | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/science/robert-gore-dead.html | Robert Gore, Inventor of Gore-Tex, Is Dead at 83 | False | By Steven Kurutz | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/opinion/letters/covid-summer-autumn.html | Letting Go of Summer | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-25 | https://www.nytimes.com/2020/09/25/opinion/voting-courts-republicans.html | Are Republican Judges Putting Their Thumbs on the Electoral Scale? | False | By Erwin Chemerinsky | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/article/fact-checking-mail-in-voting.html | Fact-Checking Falsehoods on Mail-In Voting | False | By Linda Qiu | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/nyregion/nyc-outdoor-dining-restaurants.html | Outdoor Dining in N.Y.C. Will Become Permanent, Even in Winter | False | By Winnie Hu and Amanda Rosa | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/t-magazine/bernadette-antwerp-garden.html | The Belgian Rose Garden That Inspires Two Fashion Designers | False | By Thessaly La Force | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/ron-paul-hospital.html | Ron Paul Hospitalized After Medical Episode on Livestream | False | By Michael Levenson | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-10-02 | https://www.nytimes.com/2020/09/25/reader-center/the-field-2020-election-podcast.html | In â€˜Â²The Fieldâ€˜Â´ Podcast, Voters Are the Main Characters | False | By Emma Grillo | 2020-12-14 | TX 8-926-133 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/interactive/2020/09/25/us/politics/election-early-voters-minneapolis.html | â€˜Â²I Didnâ€˜Â´t Want to Waitâ€˜Â´: Theyâ€˜Â´re the Truly Early Voters | False | Photographs by Jenn Ackerman and Tim Gruber | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/trump-border-wall-lawsuit.html | Appeals Court Permits House to Sue Over Trumpâ€˜Â´s Border Wall Spending | False | By Charlie Savage | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-28 | https://www.nytimes.com/2020/09/25/parenting/disaster-evacuation-kids-coping.html | Family Displaced After a Disaster? Hereâ€˜Â´s How to Cope | False | By Christina Caron | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/article/voting-2020-elections.html | What Will Voting Be Like This Year? Hereâ€˜Â´s What We Know | False | By Stephanie Saul and Nick Corasaniti | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/health/coronavirus-children-immune.html | How Do Children Fight Off the Coronavirus? | False | By Apoorva Mandavilli | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/arts/design/philip-guston-exhibition-delayed-criticism.html | Delay of Philip Guston Retrospective Divides the Art World | False | By Julia Jacobs and Jason Farago | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/nyregion/trump-tax-returns-subpoena.html | Judges Express Skepticism Over Trumpâ€˜Â´s Bid to Block Tax Return Subpoena | False | By Benjamin Weiser and William K. Rashbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/middleeast/UN-mideast-palestinians-israel.html | Options Dwindling, Palestinian Leader Calls for U.N. Peace Conference | False | By Rick Gladstone | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/world/europe/Cardinal-Becciu-Fired.html | Cardinal Dismissed Over Corruption Says Heâ€˜Â´s Innocent | False | By Elisabetta Povoledo | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-27 | https://www.nytimes.com/2020/09/25/world/asia/ang-rita-dead.html | Ang Rita, Who Conquered Everest Again and Again, Dies at 72 | False | By Bhadra Sharma | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-28 | https://www.nytimes.com/2020/09/25/dining/pierre-troisgros-dead.html | Pierre Troisgros, Renowned French Restaurateur, Dies at 92 | False | By Florence Fabricant | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/amy-coney-barrett-supreme-court.html | Trump Selects Amy Coney Barrett to Fill Ginsburgâ€˜Â´s Seat on the Supreme Court | False | By Peter Baker and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/opinion/amy-coney-barrett-scotus.html | Will Amy Coney Barrett Cost Republicans the Senate? | False | By Michelle Cottle | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/ruth-bader-ginsburg.html | Making History, Ginsburg Is Honored at a Capitol Divided Over Replacing Her | False | By Nicholas Fandos and Emily Cochrane | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/article/battleground-states-counties-trump-biden.html | 9 Battleground State Counties Where Voters Can Swing the Presidential Election | False | By Trip Gabriel and Nick Corasaniti | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-10-01 | https://www.nytimes.com/2020/09/25/podcasts/daily-newsletter-wildfires-poetry-breonna-taylor.html | Night Walks and Letters | False | By Bianca Giaever | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/ncaafootball/pac-12-return.html | Oregonâ€šÃ„√≥s President Says Money Wasnâ€šÃ„√¥t Discussed in Pac-12 Return. It Didnâ€šÃ„√¥t Need to Be. | False | By Billy Witz | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/jessikka-aro-trump-criticism-state-department.html | State Dept. Rescinded Award to Journalist for Criticizing Trump, Review Finds | False | By Lara Jakes | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/sports/baseball/miami-marlins-postseason.html | In a Season of Challenges, the Marlins Finally Break Through | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/opinion/remote-work-from-home-office.html | The Rise of Remote Work Can Be Unexpectedly Liberating | False | By Jessica Powell | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/opinion/australia-zhenhua-data-leak.html | China Will Learn the Hard Way That Australians Canâ€šÃ„√¥t Be Shamed | False | By Van Badham | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/william-barr-justice-department.html | Barrâ€šÃ„√≥s Approach Closes Gap Between Justice Dept. and White House | False | By Katie Benner | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/mail-ballots-pennsylvania-justice-department.html | Justice Dept. Aids Trumpâ€šÃ„√≥s False Narrative on Voting | False | By Michael S. Schmidt and Nick Corasaniti | 2020-11-04 | TX 8 919-710 |
| 2020-09-25 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/portland-proud-boys-antifa-protests.html | A City Prepares for Violent Showdowns | False | By Mike Baker and Nicholas Bogel-Burroughs | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/trump-biden-election-issues.html | Hereâ€šÃ„√≥s What 4 of Our Reporters Are Watching as Voting Begins to Unfold | False | By The New York Times | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/2020/09/25/us/politics/flynn-justice-department-fbi.html | Justice Dept. Documents Highlight Criticisms of Mueller Inquiry | False | By Katie Benner and Adam Goldman | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/2020/09/25/nyregion/gigi-jordan-new-trial.html | Judge Orders New Trial for Gigi Jordan in Sonâ€šÃ„√≥s Killing | False | By Daniel E. Slotnik | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/2020/09/25/todayspaper/quotation-of-the-day-pentagon-leaders-worry-trump-will-drag-military-into-election.html | Quotation of the Day: Pentagon Leaders Worry Trump Will Drag Military Into Election | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-26 | https://www.nytimes.com/2020/09/25/pageoneplus/corrections-sept-26-2020.html | Corrections: Sept. 26, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | | https://www.nytimes.com/article/voting-tips.html | Confused About Voting? Here Are Some Easy Tips | False | By Reid J. Epstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | | https://www.nytimes.com/2020/09/26/us/politics/trump-rally-virginia.html | Trump Again Says He Would Welcome a â€šÃ„√¥Smoothâ€šÃ„√¥ Transition. But He Has Conditions. | False | By Michael Crowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | | https://www.nytimes.com/2020/09/26/sports/hockey/lightning-win-overtime-shattenkirk.html | Lightning Have Championship in Sights After Winning Third Straight Game | False | By Carol Schram | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | | https://www.nytimes.com/2020/09/26/business/japan-onshoring.html | Japan Is Paying Firms to Make Things at Home. But Chinaâ€šÃ„√≥s Pull Is Still Strong. | False | By Ben Dooley and Makiko Inoue | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-28 | https://www.nytimes.com/2020/09/26/sports/hockey/miro-heiskanen-stanley-cup-finals.html | Miro Heiskanen Is Dallasâ€šÃ„√≥s Do-Everything Defenseman | False | By Andrew Knoll | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | | https://www.nytimes.com/2020/09/26/us/politics/biden-with-strong-polls-may-have-more-at-stake-in-the-debate-this-week-in-the-2020-race.html | Biden, With Strong Polls, May Have More at Stake in the Debate: This Week in the 2020 Race | False | By Annie Karni and Astead W. Herndon | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/style/coronavirus-campus-influencers.html | Colleges Are Hiring Their Own Students as Covid-19 Safety Influencers | False | By Ezra Marcus | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/nyregion/rochester-trump-protests-election.html | Trump Attacked Rochester Protesters. Not All Local Republicans Agree. | False | By Luis Ferrâ€šÃ„√Æ-Sadurnâ€šÃ≠‰â€° and Jesse McKinley | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/realestate/outdoor-dining-noise.html | With Outdoor Dining Comes Outdoor Noise. What Can You Do? | False | By Ronda Kaysen | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/style/selling-things-online-sex-work.html | The New Unsexy Sexy Marketplace | False | By Hannah Seligson | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-29 | https://www.nytimes.com/2020/09/26/health/coronavirus-elderly-isolation-robot-pets.html | In Isolating Times, Can Robo-Pets Provide Comfort? | False | By Paula Span | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-28 | https://www.nytimes.com/2020/09/26/books/inua-ellams-half-god-of-rainfall.html | This Basketball-Loving Poet Resists Categorization | False | By Elizabeth A. Harris | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/business/china-coronavirus-vaccine.html | China Gives Unproven Covid-19 Vaccines to Thousands, With Risks Unknown | False | By Sui-Lee Wee | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/technology/ebay-cockroaches-stalking-scandal.html | Inside eBayâ€šÂ„Â´s Cockroach Cult: The Ghastly Story of a Stalking Scandal | False | By David Streitfeld | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/minneapolis-defund-police.html | How a Pledge to Dismantle the Minneapolis Police Collapsed | False | By Astead W. Herndon | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/biden-supreme-court-confirmation.html | A High-Stakes Test for Joe Bidenâ€šÂ„Â´s Love of Senate Tradition | False | By Matt Flegenheimer, Alexander Burns and Katie Glueck | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/asia/japan-carousel.html | This Carousel Has Had Quite a Ride. Will Anyone in Japan Save It? | False | By Motoko Rich and Hikari Hida | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/covid-women-childcare-equality.html | Pandemic Will â€šÂ„Â²Take Our Women 10 Years Backâ€šÂ„Â´ in the Workplace | False | By Amanda Taub | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/style/milsim-military-simulation.html | Fake Guns, Fictional Battles, Real Uniforms: Inside the Immersive World of MilSim | False | By Christopher Lee and Chris Jones | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-28 | https://www.nytimes.com/2020/09/26/technology/amazon-coronavirus-pandemic.html | Pasta, Wine and Inflatable Pools: How Amazon Conquered Italy in the Pandemic | False | By Adam Satariano and Emma Bubola | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-28 | https://www.nytimes.com/2020/09/26/sports/football/nfl-fans-stadiums-allowed-jacksonville.html | What a Sold-Out N.F.L. Game Is Like in 2020 | False | By Eve Edelheit | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/sports/tennis/coronavirus-french-open.html | As the French Open Begins, Confusion and Fears About Coronavirus Dominate | False | By Matthew Futterman and Karen Crouse | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/opinion/sunday/amy-coney-barrett-catholic-supreme-court.html | Amy Coney Barrett and the New, Old Anti-Catholicism | False | By Elizabeth Bruenig | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/australia/tasmania-beached-whales.html | Tasmania Whale Rescue Ends With 108 Saved and Over 300 Dead | False | By Damien Cave | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/canada/schitts-creek-dan-levy-indigenous.html | â€šÂ„Â²Schittâ€šÂ„Â´s Creekâ€šÂ„Â´ Star, and His Fans, Are Taking Indigenous Studies | False | By Catherine Porter | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/live/2020/battleground-states-2020-election/pennsylvania-voting | Pennsylvania: In a county Trump flipped, Democrats seek voters willing to flip back. | False | By Jon Hurdle | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/europe/boris-johnson-brexit.html | For U.K.â€šÂ„Â´s Boris Johnson, Hardball Tactics Seem the Only Way to a Brexit Deal | False | By Stephen Castle | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/movies/michael-lonsdale-dead.html | Michael Lonsdale, a Bond Villain and Much More, Dies at 89 | False | By Penelope Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/technology/trump-china-smic-blacklist.html | U.S. Places Restrictions on Chinaâ€šÂ„Â´s Leading Chip Maker | False | By Ana Swanson and Raymond Zhong | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-29 | https://www.nytimes.com/2020/09/26/obituaries/dr-rebecca-shadowen-covid.html | Dr. Rebecca Shadowen, Expert in Infectious Diseases, Dies at 62 | False | By Anita Gates | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-30 | https://www.nytimes.com/2020/09/26/admin/your-new-favorite-carrot-cake.html | Your New Favorite Carrot Cake | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/asia/xi-jinping-china-xinjiang.html | Brushing Off Criticism, Chinaâ€šÂ„Â´s Xi Calls Policies in Xinjiang â€šÂ„Â²Totally Correctâ€šÂ„Â´ | False | By Chris Buckley | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/live/2020/battleground-states-2020-election/michigan-voting | Michigan: Enthusiasm runs high as early voting begins. | False | By Kathleen Gray | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/amy-coney-barrett-conservatives.html | Barrett Clerked for Scalia. Conservatives Hope Sheâ€šÃ„Â´ll Follow His Path. | False | By Michael D. Shear and Elizabeth Dias | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/amy-coney-barrett-views-abortion-health-care.html | Barrettâ€šÃ„Â´s Record: A Conservative Who Would Push the Supreme Court to the Right | False | By Adam Liptak | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/colorado-lauren-boebert-congress.html | In Colorado, Fiery Political Novice Aims for a Seat in the House | False | By Carl Hulse | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/coronavirus-vermont-transplants.html | The Virus Sent Droves to a Small Town. Suddenly, Itâ€šÃ„Â´s Not So Small. | False | By Ellen Barry | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/amy-coney-barrett-supreme-court.html | Trump Announces Barrett as Supreme Court Nominee, Describing Her as Heir to Scalia | False | By Peter Baker and Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 0001-01-01 | https://www.nytimes.com/live/2020/battleground-states-2020-election/arizona-voting | Arizona: A Donald Trump Jr. event is full of people and conspiracy theories. | False | By Hank Stephenson | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/insider/police-protest-videos.html | Police, Protests and Violence: How Times Video Experts Examine a Scene | False | By Derek M. Norman | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/portland-proud-boys-protests.html | A Day of Protest in Portland as â€šÃ„Â²Proud Boysâ€šÃ„Â´ Converge on the City | False | By Mike Baker, Nicholas Bogel-Burroughs and Kaitlin Gillespie | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/opinion/sunday/trump-politics-humor.html | To Beat Trump, Mock Him | False | By Nicholas Kristof | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/opinion/sunday/trump-cuomo-new-york-revenge.html | Trumpâ€šÃ„Â´s Messy Divorce From New York | False | By The Editorial Board and Damon Winter | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-28 | https://www.nytimes.com/2020/09/26/style/keith-hufnagel-dead.html | Keith Hufnagel, Pro Skateboarder and Entrepreneur, Dies at 46 | False | By Daniel E. Slotnik | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/europe/paris-suspect-said-attack-was-aimed-at-paper-that-mocked-islams-prophet.html | Paris Suspect Said Attack Was Aimed at Paper That Mocked Islamâ€šÃ„Â´s Prophet | False | By Constant Mã¨sÃ©heut | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/coney-barrett-biden-democrats-supreme-court.html | Democrats Donâ€šÃ„Â´t Want to Get Personal in Debate Over Barrett | False | By Shane Goldmacher and Katie Glueck | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/2020/09/26/world/canada/Shehroze-Chaudhry-isis-canada.html | Canadian Police Charge Man With Faking Terrorist Activity | False | By Ian Austen | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/live/2020/battleground-states-2020-election/north-carolina-voting | North Carolina: An empty campus says a lot about the state of the race. | False | By Jonathan Martin | 2020-11-04 | TX 8 919-710 |
| 2020-09-26 | 2020-09-27 | https://www.nytimes.com/live/2020/battleground-states-2020-election/texas-voting | Texas: Does Biden actually have a shot at winning? The answer is a tossup. | False | By Manny Fernandez | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/movies-and-museums-return-risks.html | Movies and Museums Are Coming Back. Should You Go? | False | By Courtney Rubin | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/how-to-get-focused.html | You Can Get Focused (Hint: Put Down That Phone) | False | By Caren Osten Gerszberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/ruth-bader-ginsburg-pop-culture-rbg.html | How Ruth Bader Ginsburg Lives on In Pop Culture | False | By Sara Aridi | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/use-the-renters-market-to-your-advantage.html | Use the Renterâ€šÃ„Â´s Market to Your Advantage | False | By Charlotte Cowles | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/us/politics/trump-rally-middletown-pa.html | In Critical Swing State, Trump Again Stokes Doubt on Election Process | False | By Michael D. Shear and Michael Crowley | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/what-to-know-about-a-used-car.html | 7 Things to Know About Your Used Car | False | By Paul Stenquist | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/todayspaper/quotation-of-the-day-solidly-conservative-record-on-rulings.html | Quotation of the Day: Solidly Conservative Record on Rulings | | | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/pageoneplus/corrections-sept-27-2020.html | Corrections: Sept. 27, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/maintain-peace-in-school-pods.html | How to Maintain Peace in Your School Pod | False | By Katherine Cusumano | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/things-to-do-this-week.html | Fill Up on Tea or a New Film by Steve McQueen | False | By Adriana Balsamo and Hilary Moss | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/26/at-home/diy-crows-for-halloween.html | For D.I.Y. Halloween, Make a Murder of Crows | False | By Jodi Levine | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/27/sports/tennis/french-open-preview.html | New for This Pandemic French Open: Fall Weather and Lights | False | By Christopher Clarey | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-10-04 | https://www.nytimes.com/2020/09/27/books/review/skunk-and-badger-amy-timberlake-jon-klassen.html | 3 Illustrated Novels With Animal Magnetism | False | By Lauren Castillo | 2020-12-14 | TX 8-926-133 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/27/sports/hockey/stanley-cup-lightning-stars-result.html | Stars Beat Lightning in Double Overtime to Force Game 6 | False | By Carol Schram | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/27/nyregion/metropolitan-diary.html | â€šÃ„Â¿My Girlfriend and I Wound Up in an Empty Dive Bar, Having a Drinkâ€šÃ„Â´ | False | | â€šÃ„Â¿ | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/27/us/politics/sara-gideon-susan-collins-maine-senate.html | In Maine, a Race About the Issues Has Become a Referendum on Susan Collins | False | By Sarah Lyall | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-10-05 | https://www.nytimes.com/2020/09/27/books/fariha-roisin-like-a-bird.html | In a Book About Trauma, She Hopes to Show What Survival Looks Like | False | By Priya Arora | 2020-12-14 | TX 8-926-133 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/politics/trump-biden-debate-expectations.html | By Lowering the Debate Bar for Biden, Has Trump Set a Trap for Himself? | False | By Annie Karni and Maggie Haberman | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/politics/senate-supreme-court-nominee.html | With Nominee Set, Senate Republicans Plan Swift Supreme Court Confirmation | False | By Nicholas Fandos | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/middleeast/sudan-us-israel-peace-recognize.html | Sudan Is Focus of U.S. Efforts to Improve Ties With Israel | False | By Ronen Bergman and Declan Walsh | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/politics/poll-supreme-court-trump-biden.html | Voters Believe Winner of Election Should Fill Court Vacancy, Poll Shows | False | By Jonathan Martin and Alexander Burns | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/europe/scotland-gold.html | Thereâ€šÃ„Â´s Gold in Them Thar Braes | False | By Stephen Castle | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/climate/trump-environment-lead.html | E.P.A. to Promote Lead Testing Rule as Trump Tries to Burnish His Record | False | By Lisa Friedman | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/europe/azerbaijan-armenia-conflict-nagorno-karabakh.html | Fighting Flares Between Azerbaijan and Armenia | False | By Andrew E. Kramer | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-27 | https://www.nytimes.com/2020/09/27/business/the-week-in-business-economy-recovery-unemployment-coronavirus.html | The Week in Business: The Recovery Hits a Wall | False | By Charlotte Cowles | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-29 | https://www.nytimes.com/2020/09/27/arts/music/panic-at-the-disco-a-fever-you-cant-sweat-out.html | Panic! at the Discoâ€šÃ„Â´s Flourishes Werenâ€šÃ„Â´t Just Dramatic. They Were Theater. | False | By Maya Phillips | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/amy-coney-barrett-business-supreme-court.html | Is Amy Coney Barrett Joining a Supreme Court Built for the Wealthy? | False | By Kim Phillips-Fein | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-30 | https://www.nytimes.com/2020/09/27/dining/what-to-cook-this-week.html | What to Cook This Week | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/europe/france-attacks-supermarket-charlie-hebdo-trial.html | At Trial, Jewish Victims of 2015 Paris Attack Ask: Why the Hatred? | False | By Aurelien Breeden | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/pakistan-climate-change.html | Pakistanâ€šÃ„Â´s Most Terrifying Adversary Is Climate Change | False | By Fatima Bhutto | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/movies/christopher-nolan-film-editing.html | The Technical Stars Who Help Pull Off a Christopher Nolan Narrative | False | By Nicolas Rapold | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/asia/covid-19-india-children-school-education-labor.html | As Covid-19 Closes Schools, the Worldâ€šÃ„Â´s Children Go to Work | False | By Jeffrey Gettleman and Suhasini Raj | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-29 | https://www.nytimes.com/2020/09/27/business/cream-of-wheat-man.html | Cream of Wheat to Drop Black Chef From Packaging, Company Says | False | By Marie Fazio | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-10-04 | https://www.nytimes.com/2020/09/27/health/coronavirus-transmission-indoors.html | How to Keep the Coronavirus at Bay Indoors | False | By Apoorva Mandavilli | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/basketball/lakers-nuggets-score-lebron-james.html | LeBron James and Anthony Davis Fulfill Lakersâ€šÃ„Ã´ Finals Promise | False | By Scott Cacciola | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/technology/tiktok-ban-ruling-app.html | TikTok Wins Reprieve From U.S. Ban | False | By Mike Isaac and David McCabe | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/football/nfl-week-3-scores-results.html | N.F.L. Week 3: Russell Wilsonâ€šÃ„Ã´s Five Touchdowns Beat Dallas | False | By Benjamin Hoffman, Ken Belson and Elena Bergeron | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/nyregion/nypd-west-village-arrests.html | Abrupt Police Crackdown on West Village Crowd Prompts Criticism | False | By Mihir Zaveri and Ashley Southall | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-30 | https://www.nytimes.com/2020/09/27/theater/tony-tanner-dead.html | Tony Tanner, Who Brought â€šÃ„Ã²Josephâ€šÃ„Ã´ to Broadway, Dies at 88 | False | By Neil Genzlinger | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/world/europe/switzerland-paternity-leave.html | Switzerland Votes to Approve Paternity Leave | False | By Noele Illien | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/arts/dance/review-livestream-dance-rambert.html | Live, Urgent, but With a Slightly Recycled Feel | False | By Brian Seibert | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/health/obamacare-supreme-court-barrett-ginsburg.html | Obamacare Returns as Galvanizing Issue After Ginsburg Death and Barrett Nomination | False | By Abby Goodnough | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/nyregion/nyc-principals-union-schools-takeover.html | Principals Assail N.Y.C. Mayor, Calling for State Takeover of Schools | False | By Eliza Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/letters/amy-coney-barrett-supreme-court.html | Gearing Up for a Battle Over Amy Coney Barrett | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/business/media/shepard-smith-fox-news-cnbc.html | Shepard Smith, Fox News Apostate, Is Starting Over at CNBC | False | By Michael M. Grynbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/sat-test-coronavirus.html | Put Down Your No. 2 Pencils. But Not Your Face Mask. | False | By Emma Goldberg | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-29 | https://www.nytimes.com/2020/09/27/arts/design/zwirner-haynes-black-gallery.html | A New Zwirner Gallery With an All-Black Staff | False | By Robin Pogrebin | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/theater/Karen-I-Said-jack-was-kind.html | Two of-the-Moment Monologues and a Multitude of Karens | False | By Jesse Green | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/climate-change-us-companies.html | Big Businessâ€šÃ„Ã´s Undisclosed Climate Crisis Plans | False | By Allison Herren Lee | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/baseball/mets-fred-wilpon.html | With Wilpons Set to Cede Control, the Mets End an Era of What-Ifs | False | By David Waldstein | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-10-10 | https://www.nytimes.com/interactive/2020/09/27/us/donald-trump-taxes.html | Trumpâ€šÃ„Ã´s Taxes Show Chronic Losses and Years of Income Tax Avoidance | False | By Russ Buettner, Susanne Craig and Mike McIntire | 2020-12-14 | TX 8-926-133 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/hockey/steven-stamkos-injury-stanley-cup.html | Steven Stamkos Is Out for the Rest of the Stanley Cup | False | By Andrew Knoll | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/trump-taxes-editors-note.html | An Editorâ€šÃ„Ã´s Note on the Trump Tax Investigation | False | By Dean Baquet | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/tennis/french-open.html | Wet, Windy First Day at French Open Pushes Players to Win Ugly | False | By Christopher Clarey and Karen Crouse | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/pueblo-revolt-native-american-protests.html | Why New Mexicoâ€šÃ„Ã´s 1680 Pueblo Revolt Is Echoing in 2020 Protests | False | By Simon Romero | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/football/patriots-raiders-score-cam-newton-rex-burkhead.html | Patriots Turn to Burkhead and the Run After Newton Falters Early | False | By Bill Pennington | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/politics/amy-coney-barrett-confirmation-battle.html | Political Groups Begin Dueling Over Barrett in a Costly Clash | False | By Kenneth P. Vogel, Maggie Haberman and Jeremy W. Peters | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/technology/2020-election-security-threats.html | Ransomware Attacks Take On New Urgency Ahead of Vote | False | By Nicole Perlroth and David E. Sanger | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/us/black-lives-matter-fraud-atlanta.html | Man Spent Donations to Black Lives Matter on Himself, Prosecutors Say | False | By Rick Rojas | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/trump-debates-2020.html | We Donâ€šÃ„Ã´t Need Debates | False | By Charles M. Blow | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/pbs-50th-anniversary.html | Happy Birthday, PBS. Please Save Us. | False | By Margaret Renkl | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/opinion/social-media-trump-election.html | Whatâ€šÃ„Ã´s the Plan if Trump Tweets That Heâ€šÃ„Ã´s Won Re-election? | False | By The Editorial Board | 2020-11-04 | TX 8 919-710 |
| 2020-09-27 | 2020-09-28 | https://www.nytimes.com/2020/09/27/business/media/trump-election-fox-news.html | Trump Wants to Discredit the Election. This Nerd Could Stop Him. | False | By Ben Smith | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/football/week-3-nfl-results.html | What We Learned From Week 3 of the N.F.L. Season | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/baseball/yankees-lemahieu-voit.html | Yankeesâ€šÃ„Ã´ Regular Season Ends With a Loss and Two Individual Titles | False | By James Wagner | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/baseball/cardinals-postseason.html | After a Halt, Then a Sprint, the Cardinals Land in the Playoffs Again | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/27/sports/basketball/nba-heat-celtics-finals.html | Miami Heat Advance to the N.B.A. Finals | False | By Sopan Deb | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/pageoneplus/no-corrections-sept-28-2020.html | No Corrections: Sept. 28, 2020 | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/todayspaper/quotation-of-the-day-put-down-your-pencils-but-not-your-mask-sats-in-the-covid-era.html | Quotation of the Day: Put Down Your Pencils, but Not Your Mask: SATs in the Covid Era | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/arts/television/whats-on-tv-saturday-night-live-premiere.html | Whatâ€šÃ„Ã´s on TV This Week: â€šÃ„Â³Saturday Night Liveâ€šÃ„Â´ and the First Presidential Debate | False | By Lauren Messman | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/sports/hockey/stanley-cup-fights-nhl-video.html | Hockey Needs Viewers. It Should Not Glorify Pain and Violence to Get Them. | False | By Kurt Streeter | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/sports/football/monday-night-football-lamar-jackson-mahomes.html | Jackson-Mahomes III: â€šÃ„Â³The Whole World Is Watchingâ€šÃ„Â´ | False | By Ken Belson | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/sports/baseball/ichiro-suzuki-2004-60-games.html | The Best 60-Game Stretch in a Century Still Belongs to Ichiro Suzuki | False | By Brad Lefton | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/health/covid-19-health-insurance.html | Some Workers Face Looming Cutoffs in Health Insurance | False | By Reed Abelson | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/business/china-consumers-beijing-auto-show.html | Chinaâ€šÃ„Ã´s Economy Comes Roaring Back, Led by Wealthy Consumers | False | By Keith Bradsher | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/nyregion/clare-bronfman-keith-raniere-nxivm-sentence.html | Clare Bronfman, Facing Sentencing, Refuses to Disavow â€šÃ„Â³Sex Cultâ€šÃ„Â´ Leader | False | By Nicole Hong | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/well/live/the-underused-weight-loss-option-bariatric-surgery.html | The Underused Weight Loss Option: Bariatric Surgery | False | By Jane E. Brody | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/tennis/french-open-tennis-balls.html | At the French Open, Cold Weather and a Ball That Will Not Behave | False | By Matthew Futterman | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-10-04 | https://www.nytimes.com/2020/09/28/realestate/bronx-renter-coronavirus-doctor.html | Coronavirus Brings a Medical Resident to the Bronx | False | By Kim Velsey | 2020-12-14 | TX 8-926-133 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/insider/a-sports-columnist-who-has-been-in-the-game.html | A Sports Columnist Who Has Been in the Game | False | By John Otis | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-10-01 | https://www.nytimes.com/2020/09/28/us/bloom-cristina-martinez-sewtrill-art.html | Seeing Ourselves in Bloom | False | By Sandra E. Garcia | 2020-12-14 | TX 8-926-133 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/nyregion/nyc-schools-reopening-coronavirus.html | Masks, Floor Decals, Mute Buttons: How Schools Are Scrambling to Open | False | By Eliza Shapiro and James Estrin | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/health/psychology-conspiracy-theories.html | A Theory About Conspiracy Theories | False | By Benedict Carey | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/presidential-debate-joe-biden.html | How Joe Biden Is Preparing for the Biggest Debate of His Life | False | By Shane Goldmacher and Katie Glueck | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/trump-biden-debate-styles.html | The Reality TV Host vs. the Velvet Shiv: Trump and Biden in Debates | False | By Adam Nagourney | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/sports/ncaafootball/cal-athletic-director.html | Cal Athletic Director Says Football Will Help School Balance Sports Budget | False | By John Branch | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/amy-coney-barrett-christian-women.html | For Conservative Christian Women, Amy Coney Barrett'sＡ´s Success Is Personal | False | By Ruth Graham | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/science/black-microbiology-week.html | Black Microbiologists Push for Visibility Amid a Pandemic | False | By Katherine J. Wu | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-11-06 | https://www.nytimes.com/2020/09/28/travel/russia-ket-river-siberia.html | Glimpses of the Isolated Communities Along a Remote Siberian River | False | By Emile Ducke | 2021-01-05 | TX 8-932-123 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/live/2020/09/28/world/covid-19-coronavirus/new-york-states-positivity-rate-rises-as-officials-warn-of-clusters | New York State'sＡ´s positivity rate rises as officials warn of clusters. | False | By Jesse McKinley, Luis Ferr'sÂ-Sadurn'sä‰ and Eliza Shapiro | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/uber-london-court.html | Uber Can Continue Operating in London, Judge Rules | False | By Adam Satariano | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/asia/thailand-koh-chang-defamation.html | American Could Face Prison in Thailand After Posting Negative Reviews of a Resort | False | By Richard C. Paddock | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/dealbook/trump-taxes-losses.html | How Much Did Trump Win by Losing? | False | | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/asia/pakistan-asif-ali-zardari-imran-khan.html | Ex-President of Pakistan Is Indicted on Money Laundering Charges | False | By Salman Masood | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/europe/spain-catalonia-quim-torra.html | Spanish Court Upholds Ban on Catalan Leader | False | By Raphael Minder | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/media/debate-trump-biden-tv-preview.html | How the Biden-Trump Debate Will Play on TV (Don'sＡ´t Expect Fact-Checks) | False | By Michael M. Grynbaum | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/europe/europe-coronavirus-protests.html | As Europe'sＡ´s Coronavirus Cases Rise, So Do Voices Crying Hoax | False | By Megan Specia | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/asia/azerbaijan-armenia-nagorno-karabakh.html | Fighting Between Armenia and Azerbaijan Risks Drawing in Bigger Powers | False | By Andrew E. Kramer | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-10-01 | https://www.nytimes.com/2020/09/28/style/Milan-Fashion-Week-valentino-versace-moschino.html | In Milan, Fashion Tries to Go Back to Normal. What Does That Even Mean? | False | By Vanessa Friedman | 2020-12-14 | TX 8-926-133 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/california-glass-zogg-fires.html | 3 Killed in Fresh Wildfires in Northern California | False | By Tim Arango, Johnny Diaz and Carly Stern | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/coronavirus-long-term-effects.html | 'sＡ´It'sＡ´s Not in My Head'sＡ´: They Survived the Coronavirus, but They Never Got Well | False | By Sarah Mervosh | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/dining/your-best-sandwiches.html | Your Best Sandwiches | False | By Sam Sifton | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 0001-01-01 | https://www.nytimes.com/2020/09/28/upshot/poll-omaha-nebraska-election.html | If Race Comes Down to Omaha, Poll Shows Biden Has an Edge | False | By Nate Cohn | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-10-06 | https://www.nytimes.com/2020/09/28/well/eat/a-potential-downside-of-intermittent-fasting.html | A Potential Downside of Intermittent Fasting | False | By Anahad O'sＡ´Connor | 2020-12-14 | TX 8-926-133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/baseball/mlb-60-game-leaders.html | M.L.B.â€šÃ„Ã´s 60-Game Leaderboard, Annotated and Adjusted | False | By Benjamin Hoffman | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-27 | https://www.nytimes.com/2020/09/28/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/arts/music/taylor-swift-folklore-billboard-chart.html | Taylor Swiftâ€šÃ„Ã´s â€šÃ„Ã²Folkloreâ€šÃ„Ã´ Returns to No. 1 for a Seventh Week | False | By Ben Sisario | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/economy/coronavirus-pandemic-income-inequality.html | Even as Americans Grew Richer, Inequality Persisted | False | By Jeanna Smialek | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-10-04 | https://www.nytimes.com/2020/09/28/technology/can-amazon-conquer-the-world.html | Can Amazon Conquer the World? | False | By Shira Ovide | 2020-12-14 | TX 8-926-133 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/sports/football/nick-foles-chicago-bears-atlanta-falcons.html | Are the Bears That Good or Are the Falcons That Bad? | False | By Victor Mather | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/us/politics/democrats-filibuster-supreme-court-biden.html | End the Filibuster? Pack the Court? The Left Is Pushing Biden | False | By Sydney Ember and Astead W. Herndon | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/arts/dance/Beau-Travail-Denis-Lavant.html | â€šÃ„Ã²Beau Travailâ€šÃ„Ã´ Finds the Rhythm of Life (and Dances Away the Pain) | False | By Gia Kourlas | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/drinks/read-wine-label.html | How to Read a Wine Label, in 12 Easy Lessons | False | By Eric Asimov | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-10-07 | https://www.nytimes.com/2020/09/28/obituaries/bette-dewing-dead-coronavirus.html | Bette Dewing, Columnist for a â€šÃ„Ã²Gentle Cityâ€šÃ„Ã´ Dies at 97 | False | By Alex Traub | 2020-12-14 | TX 8-926-133 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/arts/design/edward-hopper-copies-paintings.html | Early Works by Edward Hopper Found to Be Copies of Other Artists | False | By Blake Gopnik | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/nyregion/ny-coronavirus-cases.html | Warnings Issued as Virus Cases Rise in New York | False | By Jesse McKinley and Luis FerrĂ©‚SĂ©-SadurnĂ‚Sâ€° | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/europe/auschwitz-nigeria-blasphemy.html | Head of Auschwitz Memorial Seeks Easing of Nigerian Boyâ€šÃ„Ã´s Prison Sentence | False | By Isabella Kwai | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/technology/google-play-store-30-percent.html | Google Demands 30% Cut From App Developers in Its Play Store | False | By Daisuke Wakabayashi | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/media/fox-news-trump-taxes.html | â€šÃ„Ã²Fox & Friends,â€šÃ„Ã´ With Donald Trump Jr., Tries to Dismiss Times Tax Article | False | By Tiffany Hsu | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/dining/banchan-recipes.html | A Spread Worthy of Royalty | False | By Eric Kim | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/arts/music/jawsh-685-savage-love-siren-jams.html | A Teenage Producer With a TikTok Hit Brings New Zealand to the World | False | By Jon Caramanica | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-30 | https://www.nytimes.com/2020/09/28/sports/baseball/derek-jeter-marlins-postseason.html | Derek Jeter Is Back in the Postseason With a Whole New Perspective | False | By Tyler Kepner | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/opinion/letters/trump-taxes.html | The Revelations About Donald Trumpâ€šÃ„Ã´s Taxes | False | | | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/business/economy/biden-trump-made-in-usa.html | Trump, Biden and â€šÃ„Ã²Made in U.S.A.â€šÃ„Ã´: Same Refrain, Varying Notes | False | By Eduardo Porter | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/books/review-missionaries-phil-klay.html | Phil Klayâ€šÃ„Ã´s New Novel Is a Sobering Look at Americaâ€šÃ„Ã´s Wars | False | By Dwight Garner | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/us/politics/debating-trump.html | Engage or Proceed? Debating Trump, the Unpredictable Aggressor | False | By Sarah Lyall | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/world/europe/france-marseille-virus-restaurants.html | In France, Southerners Grumble at Virus Restrictions From Up North | False | By Aurelien Breeden | 2020-11-04 | TX 8 919-710 |
| 2020-09-28 | 2020-09-28 | https://www.nytimes.com/2020/09/28/opinion/letters/mcconnell-senate.html | The Power and Influence of Mitch McConnell | False | | 2020-11-04 | TX 8 919-710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2020-09-28 | 2020-09-29 | https://www.nytimes.com/2020/09/28/opinion/schools-coronavirus.html | What Parents Need to Know About School Coronavirus Case Data | False | By Emily Oster | 2020-11-04 | TX 8 919-710 |